Exhibit G89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/international-business-giving-theme-parks-whirl-europeans-warm-american-style.html | INTERNATIONAL BUSINESS; Giving Theme Parks a Whirl; Europeans Warm to an American-Style Entertainment | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-abrams-irene-nee-schwartz.html | Paid Notice: Deaths ABRAMS, IRENE (NEE SCHWARTZ) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-mounty-robert.html | Paid Notice: Deaths MOUNTY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kenny-eugene-e.html | Paid Notice: Deaths KENNY, EUGENE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-265327.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-milich-aura.html | Paid Notice: Deaths MILICH, AURA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-donshik-jacob.html | Paid Notice: Memorials DONSHIK, JACOB | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-redston-dr-robert.html | Paid Notice: Deaths REDSTON, DR. ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/microsoft-told-to-pay-million-to-small-rival.html | Microsoft Told To Pay Million To Small Rival | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-097066.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-265119.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/quiet-conclusion-for-case-of-art-stolen-during-war.html | Quiet Conclusion for Case Of Art Stolen During War | False | By William H. Honan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/a-taxcut-plan-vs-unmet-needs.html | A Tax-Cut Plan Vs. Unmet Needs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/consumer-groups-criticize-amazoncoms-new-privacy-policy.html | Consumer Groups Criticize AmazonÂ´Âs New Privacy Policy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-096931.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/coming-on-sunday-how-black-comedy-got-the-last-laugh.html | COMING ON SUNDAY; HOW BLACK COMEDY GOT THE LAST LAUGH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-11839.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/bruce-giles-53-ex-leader-of-press-group.html | Bruce Giles, 53, Ex-Leader of Press Group | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/theodore-trautwein-judge-in-landmark-press-case-dies-at-80.html | Theodore Trautwein, Judge in Landmark Press Case, Dies at 80 | False | By David Corcoran | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-964972.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-october-touch-is-back-for-yanks-hernandez.html | BASEBALL; October Touch Is Back For Yanks' Hernandez | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/music-review-the-likes-of-brahms-beside-a-lazy-river.html | MUSIC REVIEW; The Likes of Brahms, Beside a Lazy River | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/peta-offers-an-apology-to-giuliani-for-milk-ads.html | PETA Offers An Apology To Giuliani For Milk Ads | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/worldbusiness/IHT-eus-rejection-of-revisions-in-trade-law-a-blow-to.html | EU's Rejection Of Revisions In Trade Law A Blow to U.S. | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-097170.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-frank-bertha.html | Paid Notice: Deaths FRANK, BERTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-barnes-daniel.html | Paid Notice: Deaths BARNES, DANIEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-265108.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-history-defense-came-several-packages-all-flawed.html | CLINTON'S MISSILE DECISION: THE HISTORY; Defense Came in Several Packages, All Flawed | False | By William J. Broad | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-dillingham-marie.html | Paid Notice: Deaths DILLINGHAM, MARIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-cashin-john-j.html | Paid Notice: Deaths CASHIN, JOHN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-265066.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lepore-michael-j.html | Paid Notice: Deaths LEPORE, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-connell-louise-c.html | Paid Notice: Deaths CONNELL, LOUISE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-penner-marvin.html | Paid Notice: Deaths PENNER, MARVIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-norcross-elizabeth-gordon.html | Paid Notice: Deaths NORCROSS, ELIZABETH GORDON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-weiss-sidney-matthew.html | Paid Notice: Deaths WEISS, SIDNEY MATTHEW | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/jazz-review-swiftly-channeling-a-love-of-abrupt-fragmentation.html | JAZZ REVIEW; Swiftly Channeling a Love Of Abrupt Fragmentation | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-burke-honorable-adrian-p.html | Paid Notice: Deaths BURKE, HONORABLE ADRIAN P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-byram-helen-stewart.html | Paid Notice: Deaths BYRAM, HELEN STEWART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-bernett-ilse-blum.html | Paid Notice: Deaths BERNETT, ILSE BLUM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/plus-soccer-world-cup-qualifying-keller-to-start-against-guatemala.html | PLUS SOCCER -- WORLD CUP QUALIFYING; Keller to Start Against Guatemala | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-097108.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-maher-laurie-di-bella.html | Paid Notice: Deaths MAHER, LAURIE D. (DI BELLA) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-pesel-sara.html | Paid Notice: Deaths PESEL, SARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/plus-hockey-jonsson-signs-deal-with-islanders.html | PLUS HOCKEY; Jonsson Signs Deal With Islanders | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-singer-bernard-e.html | Paid Notice: Deaths SINGER, BERNARD E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-skarulis-dr-john-a.html | Paid Notice: Deaths SKARULIS, DR. JOHN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/tennis-us-open-in-victory-venus-williams-is-surprisingly-vulnerable.html | TENNIS: U.S. OPEN; In Victory, Venus Williams Is Surprisingly Vulnerable | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/employer-s-english-only-policy-brings-a-settlement-of-192500.html | Employer's English-Only Policy Brings a Settlement of $192,500 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/the-2000-campaign-the-issues-bush-defends-ad-that-assails-gore.html | THE 2000 CAMPAIGN: THE ISSUES; BUSH DEFENDS AD THAT ASSAILS GORE | False | By Frank Bruni and Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schorr-max.html | Paid Notice: Deaths SCHORR, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-white-miriam.html | Paid Notice: Deaths WHITE, MIRIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/horse-racing-victory-by-filly-beats-odds.html | HORSE RACING; Victory By Filly Beats Odds | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-096967.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nussenow-adolph-peter.html | Paid Notice: Deaths NUSSENOW, ADOLPH PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-265133.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-de-prospo-dr-chris-j.html | Paid Notice: Deaths DE PROSPO, DR. CHRIS J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-serlin-florence-rhyn.html | Paid Notice: Deaths SERLIN, FLORENCE RHYN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-265340.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-265285.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-097005.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-zayas-richard.html | Paid Notice: Deaths ZAYAS, RICHARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-fleischmann-charles-foote.html | Paid Notice: Deaths FLEISCHMANN, CHARLES FOOTE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-265297.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-111762.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/china-s-dysfunctional-public-relations-barrage.html | China's Dysfunctional Public Relations Barrage | False | By Orville Schell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-096980.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-996059.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-let-all-debate-955493.html | Let All Debate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/international-business-prospective-buyers-are-bellying-up-to-the-seagram-bar.html | INTERNATIONAL BUSINESS; Prospective Buyers Are Bellying Up to the Seagram Bar | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/opart.html | OP-ART | False | By Mayer Rus and William van Roden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-silverman-beatrice.html | Paid Notice: Deaths SILVERMAN, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/public-lives-life-change-for-aclu-chief-not-that-words-fail-him.html | PUBLIC LIVES; Life Change for A.C.L.U. Chief. Not That Words Fail Him. | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-haber-carol-s.html | Paid Notice: Deaths HABER, CAROL S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-diamond-eugene-b.html | Paid Notice: Deaths DIAMOND, EUGENE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/risking-china-s-ire-taiwan-leader-questions-unification.html | Risking China's Ire, Taiwan Leader Questions Unification | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/competing-annual-events-held-by-bangladeshi-groups.html | Competing Annual Events Held by Bangladeshi Groups | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-pasternack-barbara-nee-balanoff.html | Paid Notice: Deaths PASTERNACK, BARBARA (NEE BALANOFF) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-ferriter-joseph-f.html | Paid Notice: Deaths FERRITER, JOSEPH F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/the-2000-campaign-bush-on-issues-and-tactics-in-the-presidential-race.html | THE 2000 CAMPAIGN; Bush on Issues and Tactics in the Presidential Race | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-macwilliams-john-j.html | Paid Notice: Deaths MACWILLIAMS, JOHN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-hogen-charles-robert.html | Paid Notice: Deaths HOGEN, CHARLES ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-umpires-reach-a-new-agreement-but-the-deal-leaves-22-uncovered.html | BASEBALL; Umpires Reach a New Agreement, but the Deal Leaves 22 Uncovered | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-engel-lucia-velez.html | Paid Notice: Deaths ENGEL, LUCIA (VELEZ) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-995998.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/the-reform-minded-voters-bush-can-t-do-without.html | The Reform-Minded Voters Bush Can't Do Without | False | By Marshall Wittmann | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/the-markets-stocks-bonds-stocks-are-up-but-trim-gains-trading-is-light.html | THE MARKETS: STOCKS & BONDS; Stocks Are Up, But Trim Gains; Trading Is Light | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/warning-issued-on-more-tires-from-firestone.html | Warning Issued On More Tires From Firestone | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-why-wont-europe-stop-smoking.html | Why Won't Europe Stop Smoking? | False | By Marius Benson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-murphy-walter-j.html | Paid Notice: Deaths MURPHY, WALTER J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-996012.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/grace-halsell-77-journalist-who-sought-truth-in-disguise.html | Grace Halsell, 77, Journalist Who Sought Truth in Disguise | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-whyte-donald.html | Paid Notice: Deaths WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-999929.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-carbone-pietro-j.html | Paid Notice: Deaths CARBONE, PIETRO J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kaplan-judith.html | Paid Notice: Deaths KAPLAN, JUDITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-265145.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lerner-gertrude.html | Paid Notice: Deaths LERNER, GERTRUDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-265200.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-klein-martin.html | Paid Notice: Deaths KLEIN, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-111841.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/snubbing-chronology-as-a-guiding-force-in-art.html | Snubbing Chronology As a Guiding Force in Art | False | By Sarah Boxer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-rosevear-kenneth-white.html | Paid Notice: Deaths ROSEVEAR, KENNETH WHITE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-111804.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-097089.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/mrs-clinton-takes-action-on-behalf-of-imprisoned-spy.html | Mrs. Clinton Takes Action On Behalf of Imprisoned Spy | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-cheney-s-way-out-956066.html | Cheney's Way Out | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/for-a-finale-military-pipers-from-pakistan-disappear.html | For a Finale, Military Pipers From Pakistan Disappear | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/aponline/technology/article-2000090292896127974-no-title.html | Article 2000090292896127974 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-walsh-james-p.html | Paid Notice: Deaths WALSH, JAMES P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-restaurant-that-s-all-lobby.html | AUGUST 27-SEPTEMBER 2; A Restaurant That's All Lobby | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-holocaust-exhibit-at-london-museum.html | TRAVEL ADVISORY; Holocaust Exhibit at London Museum | False | By Pamela Kent | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-world-american-justice-tackles-rights-abuses-abroad.html | The World; American Justice Tackles Rights Abuses Abroad | False | By John Sullivan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-briggs-taylor-rastrick.html | Paid Notice: Deaths BRIGGS, TAYLOR RASTRICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/marathon-great-wall-marathon-more-than-just-a-race.html | MARATHON; Great Wall Marathon More Than Just a Race | False | By Kimi Puntillo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/battle-of-the-mambo-is-bruising-some-toes.html | Battle of the Mambo Is Bruising Some Toes | False | By Mireya Navarro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/word-for-word-dear-abbie-he-learned-stop-worrying-love-sell-books.html | Word for Word/Dear Abbie; Or, How He Learned to Stop Worrying And Love to Sell Books | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-view-fromnorfolk-in-elegance-and-wit-friendship-for-the-ages.html | The View From Norfolk; In Elegance and Wit, Friendship for the Ages | False | By A. J. Hewat | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-heather-heiman-stephen-persell.html | WEDDINGS; Heather Heiman, Stephen Persell | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-talk-softly-but-carry-a-firm-message-931528.html | Talk Softly, but Carry A Firm Message | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-the-plan-for-pakistan-956708.html | The Plan for Pakistan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-pro-basketball-carter-finds-it-tough-going-in-2-directions-at-once.html | On Pro Basketball; Carter Finds It Tough Going in 2 Directions at Once | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-orthodox-viewpoints-can-they-all-be-right-944114.html | Orthodox Viewpoints: Can They All Be Right? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892360.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/l-young-composers-work-not-school-927481.html | YOUNG COMPOSERS; Work, Not School | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/opart-altenative-tours-of-new-york-city.html | Op-Art; ALTENATIVE TOURS OF NEW YORK CITY | False | By Ron Barrett | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-maria-dabreo-jamahl-evans.html | WEDDINGS; Maria DaBreo, Jamahl Evans | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-most-presidents-had-a-counselor-one-had-a-shrink.html | Ideas & Trends; Most Presidents Had a Counselor. One Had a Shrink. | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-the-too-short-life-of-a-roadside-garden-944165.html | The Too-Short Life Of a Roadside Garden | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-no-moats-here-956783.html | No Moats Here | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-amy-zelson-kurt-mundorff.html | WEDDINGS; Amy Zelson, Kurt Mundorff | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-on-language-wired.html | The Way We Live Now: 9-03-00: On Language; Wired | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/delinquent-common-charges.html | Delinquent Common Charges | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-curbing-drug-trade-a-proven-approach-956422.html | Curbing Drug Trade: A Proven Approach | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-o-donnell-phyllis-benaim.html | Paid Notice: Deaths O'DONNELL, PHYLLIS BENAIM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/c-corrections-931721.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/five-questions-for-elizabeth-warren-bankruptcy-borne-of-misfortune-not-excess.html | FIVE QUESTIONS for ELIZABETH WARREN; Bankruptcy Borne of Misfortune, Not Excess | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/l-as-i-pronounced-it-826839.html | As I Pronounced It | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-transportation-chappaqua-shuttle-bus-for-commuters.html | IN BRIEF: TRANSPORTATION; CHAPPAQUA: SHUTTLE BUS FOR COMMUTERS | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/a-la-carte-chef-brings-a-taste-of-the-world-to-island.html | A LA CARTE; Chef Brings a Taste of the World to Island | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/by-the-way-a-truck-stop-in-rye.html | BY THE WAY; A Truck Stop in Rye | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/restaurants-table-tourism.html | RESTAURANTS; Table Tourism | False | By Catherine Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-greenwich-village-beetles-infesting-its-shade.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Beetles Infesting Its Shade Trees Add to Historic Church's Problems | False | By Sherri Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/spotlight-son-of-hippies-still-crazy-after-26-years.html | SPOTLIGHT; Son of Hippies, Still Crazy After 26 Years | False | By Bill Rodriguez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-designers-tackle-a-colonial-house.html | TRAVEL ADVISORY; Designers Tackle A Colonial House | False | By Megan Fulweiler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-awards-after-an-uprising.html | AUGUST 27-SEPTEMBER 2; Awards After an Uprising | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/psychic-hotline.html | Psychic Hotline | False | By Paul Quarrington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/opinion-no-consensus-on-future-of-power.html | OPINION; No Consensus on Future of Power | False | By Mark Serotoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/new-noteworthy-paperbacks-827070.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/teaching-the-fourth-r-a-sense-of-reality.html | Teaching the Fourth 'R': A Sense of Reality | False | By Joan Swirsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/history-101.html | History 101 | False | By William H. McNeill | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-jessica-stretton-charles-mackenzie.html | WEDDINGS; Jessica Stretton, Charles Mackenzie | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-sports-new-rochelle-olympic-swimmer-to-head-team.html | IN BRIEF: SPORTS; NEW ROCHELLE: OLYMPIC SWIMMER TO HEAD TEAM | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/democrats-smell-blood-on-the-east-side.html | Democrats Smell Blood on the East Side | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-the-hidden-cost-of-cloak-and-dagger-versus-cooperation.html | Ideas & Trends; The Hidden Cost of Cloak and Dagger Versus Cooperation | False | By Christopher Drew | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-ibarguen-peter-donny.html | Paid Notice: Deaths IBARGUEN, PETER "DONNY" | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-bending-elbows-two-drinks-and-you-re-cleared-for-takeoff.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Two Drinks and You're Cleared for Takeoff | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-rewards-of-volunteering-outweigh-the-sacrifices-944106.html | Rewards of Volunteering Outweigh the Sacrifices | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/where-the-arts-still-sustain-the-social-compact.html | Where the Arts Still Sustain the Social Compact | False | By Samuel G. Freedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-frauenglass-tillie-k.html | Paid Notice: Deaths FRAUENGLASS, TILLIE K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/theater-a-stage-struck-artist-abroad.html | THEATER; A Stage-Struck Artist Abroad | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-courts-yonkers-city-sued-on-housing-plan.html | IN BRIEF: COURTS; YONKERS: CITY SUED ON HOUSING PLAN | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/q-a-881040.html | Q & A | False | By Ray Cormier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/liberties-acid-tongue-in-cheek.html | Liberties; Acid Tongue in Cheek | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/as-turnpike-shooting-case-stalls-time-may-favor-the-troopers.html | As Turnpike Shooting Case Stalls, Time May Favor the Troopers | False | By David Kocieniewski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-the-jewish-tipping-point-892432.html | The Jewish Tipping Point | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-questions-for-tim-draper-capital-suggestion.html | The Way We Live Now: 9-03-00: Questions for Tim Draper; Capital Suggestion | False | By Matthew Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-politics-notion-of-tax-for-super-rich-hits-with-a-thud-in-trenton.html | ON POLITICS; Notion of Tax for Super-Rich Hits With a Thud in Trenton | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-shana-elberg-erik-weinick.html | WEDDINGS; Shana Elberg, Erik Weinick | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/money-medicine-a-spending-account-in-need-of-a-cure.html | MONEY & MEDICINE; A Spending Account in Need of a Cure | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-emily-blank-alec-appelbaum.html | WEDDINGS; Emily Blank, Alec Appelbaum | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892394.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/how-black-comedy-got-the-last-laugh.html | How Black Comedy Got The Last Laugh | False | By Lynn Hirschberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-taking-after-his-father-sort-of.html | PRIVATE SECTOR; Taking After His Father, Sort Of | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/paperback-best-sellers-september-3-2000.html | PAPERBACK BEST SELLERS: September 3, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/i-d-love-to-but-i-ll-be-in-bora-bora.html | 'I'd Love to, but I'll Be in Bora-Bora . . .' | False | By Jeanne Martinet | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/strategies-beating-the-market-until-the-expenses-pile-up.html | STRATEGIES; Beating the Market, Until the Expenses Pile Up | False | By Mark Hulbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-alaska-907693.html | Alaska | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/long-island-vines-lean-and-refreshing.html | LONG ISLAND VINES; Lean and Refreshing | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/british-novelist-inspired-by-westchester.html | British Novelist, Inspired by Westchester | False | By Cynthia Magriel Wetzler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/dealers-struggle-to-cope-with-rush-to-replace-firestone-tires.html | Dealers Struggle to Cope With Rush to Replace Firestone Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/prime-crop-of-corn-is-a-traffic-hazard.html | Prime Crop of Corn Is a Traffic Hazard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/television-radio-the-view-from-the-exact-center-of-the-universe.html | TELEVISION/RADIO; The View From the Exact Center of the Universe | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-kathryn-nicita-jonathan-shepherd.html | WEDDINGS; Kathryn Nicita, Jonathan Shepherd | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-taxi-troubles-907740.html | Taxi Troubles | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-m-j-hawes-james-smith.html | WEDDINGS; M. J. Hawes, James Smith | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/television-radio-when-innocence-died-at-the-olympics.html | TELEVISION/RADIO; When Innocence Died At the Olympics | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-poll-rates-candidates-on-brains-and-humor.html | Political Briefing; Poll Rates Candidates On Brains and Humor | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-ruotolo-james.html | Paid Notice: Deaths RUOTOLO, JAMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/by-the-way-an-irony-free-new-jersey.html | BY THE WAY; An Irony-Free New Jersey | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-parole-delays.html | BRIEFING: THE LAW; PAROLE DELAYS | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/technology/nebraska-cornhusker-fans-rush-to-cyberspace-for-football-fix.html | Nebraska Cornhusker Fans Rush to Cyberspace for Football Fix | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-rutgers-gets-off-to-a-good-start.html | COLLEGE FOOTBALL; Rutgers Gets Off to a Good Start | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/c-corrections-907596.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-elizabeth-arden-to-open-day-spa-in-the-westchester.html | IN BUSINESS; Elizabeth Arden to Open Day Spa in The Westchester | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-notebook-loss-of-focus.html | U.S. OPEN; NOTEBOOK; Loss of Focus | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/l-orpheus-legacy-of-domination-927422.html | 'ORPHEUS'; Legacy of Domination | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/playing-in-the-neighborhood-953415.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/diary-personal-business-accentuating-the-accent.html | DIARY: PERSONAL BUSINESS; Accentuating the Accent | False | By Mickey Meece | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-taxi-troubles-907758.html | Taxi Troubles | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-are-school-vouchers-the-answer-975990.html | Are School Vouchers the Answer? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/the-splatterer-s-wife.html | The Splatterer's Wife | False | By Francine Prose | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/theater-a-warrior-whose-only-charm-is-his-lack-of-it.html | THEATER; A Warrior Whose Only Charm Is His Lack of It | False | By Matthew Gurewitsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/wine-under-20-not-just-another-gold-medalist.html | WINE UNDER $20; Not Just Another Gold Medalist | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/japan-orders-residents-out-after-tremors-rock-island.html | Japan Orders Residents Out After Tremors Rock Island | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-alaska-907707.html | Alaska | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-catherine-neuger-gregg-leblanc.html | WEDDINGS; Catherine Neuger, Gregg LeBlanc | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-rap-takes-root-where-free-expression-is-risky.html | MUSIC; Rap Takes Root Where Free Expression Is Risky | False | By Brett Sokol | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/communities-new-rochelle-tries-for-a-comeback.html | COMMUNITIES; New Rochelle Tries for a Comeback | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-midland-beach-can-ferry-swim-with-fishes-discussion-ensues.html | NEIGHBORHOOD REPORT: MIDLAND BEACH; Can a Ferry Swim With the Fishes? A Discussion Ensues | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/the-jewish-wars.html | The Jewish Wars | False | By Stephen J. Whitfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/film-returns-tuckahoe-to-the-60s.html | Film Returns Tuckahoe to the 60's | False | By Suzanne Billo Kaiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-re-examining-religion-956465.html | Re-examining Religion | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/dance-putting-a-new-spin-on-the-old-master.html | DANCE; Putting a New Spin On the Old Master | False | By Jean Battey Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-in-the-end-cardinals-top-mets-once-again.html | BASEBALL; In the End, Cardinals Top Mets Once Again | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-up-to-speed-artistry-from-a-three-car-atelier.html | NEW YORKERS & CO.; Up-to-Speed Artistry From a Three-Car Atelier | False | By Sherri Day | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-a-juice-bar-for-that-natural-high.html | NEW YORKERS & CO.; A Juice Bar For That Natural High | False | By Sam Lubell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-no-headline-892440.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-virtues-of-stepmoms-956937.html | Virtues of Stepmoms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/automobiles/toyota-camry-solara-sle-convertible-grown-up-fun-sun-set-easy-listening-beat.html | Toyota Camry Solara SLE convertible; Grown-Up Fun in the Sun, Set to an Easy-Listening Beat | False | By Peter Passell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/chess-as-in-baseball-all-the-w-s-count-the-same-in-the-end.html | CHESS; As in Baseball, All the Ws Count the Same in the End | False | By Robert Byrne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/theater-the-bard-of-american-politics-still-campaigning.html | THEATER; The Bard of American Politics, Still Campaigning | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-november-barbara-976571.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/personal-business-adding-up-the-drawbacks-of-a-credit-card-that-isn-t.html | PERSONAL BUSINESS; Adding Up the Drawbacks of a Credit Card That Isn't | False | By Nancy Lloyd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-search-of-enough-chowder-to-swim-in.html | IN SEARCH OF...; Enough Chowder to Swim In | False | By Joseph D'Agnese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-the-ethicist-a-criminal-past.html | The Way We Live Now: 9-03-00; The Ethicist; A Criminal Past | False | By Randy Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-unranked-bruins-stun-crimson-tide.html | COLLEGE FOOTBALL; Unranked Bruins Stun Crimson Tide | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/basilicata-rock-hard-and-still-untamed.html | Basilicata, Rock Hard And Still Untamed | False | By Frederika Randall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/frugal-traveler-a-ramble-without-a-car-through-rhode-island.html | FRUGAL TRAVELER; A Ramble, Without a Car, Through Rhode Island | False | By Daisann McLane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/bookend-formerly-known-as-prince.html | Bookend; Formerly Known as Prince | False | By Jonathan Mahler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-playboy-at-center-of-new-political-spat.html | Political Briefing; Playboy at Center Of New Political Spat | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/food-vegetables-grilled-and-in-salads-take-on-different-guises.html | FOOD; Vegetables, Grilled and in Salads, Take on Different Guises | False | By Moira Hodgson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/soapbox-the-money-pit.html | SOAPBOX; The Money Pit | False | By Lisa Suhay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-shanler-nellie.html | Paid Notice: Deaths SHANLER, NELLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-from-a-cold-spring-patio-a-hudson-view.html | DINING OUT; From a Cold Spring Patio, a Hudson View | False | By M. H. Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-pair-of-sisters-and-a-stranger.html | THEATER; Pair of Sisters and a Stranger | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/l-not-all-thrills-826812.html | Not All Thrills | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-renovations-money-for-libraries-streets-and-homes.html | IN BRIEF: RENOVATIONS; MONEY FOR LIBRARIES, STREETS AND HOMES | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-scenes-from-a-savage-nation.html | Books in Brief: Nonfiction; Scenes From a Savage Nation | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/art-architecture-an-art-world-figure-re-emerges-unrepentant.html | ART/ARCHITECTURE; An Art World Figure Re-emerges, Unrepentant | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/spano-in-drive-to-maintain-airport-curfew.html | Spano in Drive to Maintain Airport Curfew | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/dance-a-partner-who-will-follow-your-lead.html | DANCE; A Partner Who Will Follow Your Lead | False | By Andrew Solomon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-tough-ad-campaign-takes-on-the-favorite.html | Political Briefing; Tough Ad Campaign Takes on the Favorite | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-cole-virginia-e.html | Paid Notice: Deaths COLE, VIRGINIA E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/boating-report-the-winds-of-change-stir-crew-s-emotions.html | BOATING REPORT; The Winds of Change Stir Crew's Emotions | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/home-clinic-putting-wallboard-in-its-place.html | HOME CLINIC; Putting Wallboard in Its Place | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/music-a-bebop-master-comes-to-call.html | MUSIC; A Bebop Master Comes to Call | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-are-school-vouchers-the-answer-976016.html | Are School Vouchers the Answer? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/an-unsettling-murder-in-mount-vernon.html | An Unsettling Murder in Mount Vernon | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-citywide-puppets-tragic-and-funny.html | NEIGHBORHOOD REPORT: CITYWIDE; Puppets Tragic and Funny | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-western-wildfires-disrupt-vacations.html | TRAVEL ADVISORY; Western Wildfires Disrupt Vacations | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/inside-out-suggestions-for-mounting-dry-wallboard.html | INSIDE/OUT; Suggestions for Mounting Dry Wallboard | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-olson-carl-e.html | Paid Notice: Deaths OLSON, CARL E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/news-summary-973831.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/police-at-rally-far-outnumber-sparse-crowd.html | Police at Rally Far Outnumber Sparse Crowd | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/sierra-leone-troops-added-by-the-british.html | Sierra Leone Troops Added By the British | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/museum-s-plan-jars-harmony-with-neighbors.html | Museum's Plan Jars Harmony With Neighbors | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/for-the-hip-hop-and-fashion-set-an-entire-wall-of-mirrors.html | For the Hip-Hop and Fashion Set, An Entire Wall of Mirrors | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-new-longdistance-plan.html | A New Long-Distance Plan | False | By Reeve Lindbergh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/postings-federal-reserve-bank-new-york-gets-cleaning-under-soot-colorful-quilt.html | POSTINGS: Federal Reserve Bank of New York Gets a Cleaning; Under the Soot, a Colorful Quilt | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-another-aspect-of-young-suicides-945072.html | Another Aspect Of Young Suicides | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-on-his-stages-life-is-but-a-dream.html | MUSIC; On His Stages, Life Is but a Dream | False | By Matthew Gurewitsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-real-estate-hovnanian-acquisition.html | BRIEFING: REAL ESTATE; HOVNANIAN ACQUISITION | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-crime-continues-to-decline.html | AUGUST 27-SEPTEMBER 2; Crime Continues to Decline | False | By Warren E. Leary | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-correspondent-s-report-cruise-lines-pressured-be-kinder-seas.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cruise Lines Pressured To Be Kinder to the Seas | False | By Edwin McDowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-a-wanderer-settles-down-offering-jewelry.html | NEW YORKERS & CO.; A Wanderer Settles Down, Offering Jewelry | False | By Sam Lubell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-barbalata-victor-md.html | Paid Notice: Deaths BARBALATA, VICTOR, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/c-corrections-946354.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-mcharrie-margaret.html | Paid Notice: Memorials MCHARRIE, MARGARET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826960.html | Books in Brief: Nonfiction | False | By Sunil Iyengar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-riccardo-muti-range-and-repertory-927384.html | RICCARDO MUTI; Range and Repertory | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-jennifer-tseng-marc-sabatine.html | WEDDINGS; Jennifer Tseng, Marc Sabatine | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-bird-howard-jr.html | Paid Notice: Deaths BIRD, HOWARD, JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-apt-tami.html | Paid Notice: Deaths APT, TAMI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-not-quite-all-american-bertelsmann-is-big-on-us.html | PRIVATE SECTOR; Not Quite All-American, Bertelsmann Is Big on U.S. | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-notebook-dokic-looks-within-in-a-comeback-victory.html | U.S. OPEN: NOTEBOOK; Dokic Looks Within in a Comeback Victory | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-roberts-peggy.html | Paid Notice: Memorials ROBERTS, PEGGY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/good-eating-carroll-gardens-and-thereabouts.html | GOOD EATING; Carroll Gardens And Thereabouts | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-the-long-strange-trip-continues.html | JERSEY FOOTLIGHTS; The Long, Strange Trip Continues | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-sachar-ruth.html | Paid Notice: Memorials SACHAR, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/his-roots-still-local-beetle-bailey-turns-50.html | His Roots Still Local, Beetle Bailey Turns 50 | False | By Dick Ahles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-an-unknown-now-he-made-westerns-of-spiritual-depth.html | FILM; An Unknown Now, He Made Westerns Of Spiritual Depth | False | By Richard T. Jameson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-collins-ready-to-become-the-leader.html | SEASON PREVIEW; Collins Ready To Become The Leader | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-sweeney-george-e.html | Paid Notice: Memorials SWEENEY, GEORGE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/transactions-976199.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/for-the-record-after-growth-spurt-athlete-sets-sights-on-the-nfl.html | FOR THE RECORD; After Growth Spurt, Athlete Sets Sights on the N.F.L. | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/at-the-gallery-with-katie-gass-mark-of-an-expert-eye-on-corporate-collecting.html | AT THE GALLERY WITH/Katie Gass; Mark of an Expert Eye On Corporate Collecting | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/reuters/technology/article-2000090390247914371-no-title.html | Article 2000090390247914371 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/town-says-no-to-shorts-on-the-job.html | Town Says No to Shorts on the Job | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-transportation-penn-station-concourse.html | BRIEFING: TRANSPORTATION; PENN STATION CONCOURSE | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-yale-bowl-the-place-is-often-the-draw.html | The Yale Bowl: the Place Is Often the Draw | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-fritz-herbert-p-dds.html | Paid Notice: Deaths FRITZ, HERBERT P., D.D.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-medicare-issue-no-simple-answers-rising-cost-drugs-for-elderly.html | THE 2000 CAMPAIGN: THE MEDICARE ISSUE; No Simple Answers to Rising Cost of Drugs for the Elderly | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/l-the-sound-of-music-kael-s-fate-927449.html | 'THE SOUND OF MUSIC'; Kael's Fate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-chory-william-j.html | Paid Notice: Deaths CHORY, WILLIAM J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-single-and-sidelined-956899.html | Single and Sidelined | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/14-hurt-in-collision-of-a-bus-and-a-minivan.html | 14 Hurt in Collision of a Bus and a Minivan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-development-meadowlands-mall.html | BRIEFING: DEVELOPMENT; MEADOWLANDS MALL | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-smoking-ban.html | BRIEFING: THE LAW; SMOKING BAN | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/diary-investing-a-gap-in-analysts-coverage.html | DIARY: INVESTING; A Gap in Analysts' Coverage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-rita-landman-michael-gitlitz.html | WEDDINGS; Rita Landman, Michael Gitlitz | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/city-lore-yes-it-s-him-whaddya-mean-never-heard-of-him.html | CITY LORE; Yes! It's Him! (Whaddya Mean, Never Heard of Him?) | False | By George F. Custen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-scheiber-leopold-md.html | Paid Notice: Deaths SCHEIBER, LEOPOLD, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/workers-stay-on-jobs-at-firestone-after-strike-deadline.html | Workers Stay on Jobs at Firestone After Strike Deadline | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-review-elevating-ordinary-into-works-of-beauty-and-of-eeriness.html | ART REVIEW; Elevating Ordinary Into Works Of Beauty And of Eeriness | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-stephanie-heck-edward-brodkin.html | WEDDINGS; Stephanie Heck, Edward Brodkin | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826987.html | Books in Brief: Nonfiction | False | By Laura Jamison | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/a-night-out-with-amanda-peet-whipped-into-spotlight.html | A NIGHT OUT WITH: Amanda Peet; Whipped Into Spotlight | False | By Linda Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-murnaghan-francis-d-jr.html | Paid Notice: Deaths MURNAGHAN, FRANCIS D. JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-a-lieberman-asset-956651.html | A Lieberman Asset | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-nation-a-sampler-invoking-an-even-higher-authority.html | The Nation; A Sampler: Invoking an Even Higher Authority | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-when-a-train-station-is-the-backdrop.html | ART; When a Train Station Is the Backdrop | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/all-s-fair.html | All's Fair | False | By Catherine Lockerbie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-astoria-egyptian-other-north-african.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Astoria, Egyptian and Other North African Pleasures | False | By Michael Woloz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-road-county-posts-gasoline-prices-on-the-internet.html | ON THE ROAD; County Posts Gasoline Prices On the Internet | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-southside-johnny-at-blues-festival.html | JERSEY FOOTLIGHTS; Southside Johnny at Blues Festival | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/russian-resistance-a-key-to-delay-on-missile-shield.html | Russian Resistance a Key To Delay on Missile Shield | False | This article was reported by Steven Lee Myers, Eric Schmitt and Marc Lacey, and Was Written By Mr. Myers. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-romance-of-remorse.html | The Romance Of Remorse | False | By Daniel Menaker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-look-who-s-smiling-in-a-sideways-market-year.html | Investing Look Who's Smiling In A Sideways Market Year | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-driggs-adrian-p.html | Paid Notice: Deaths DRIGGS, ADRIAN P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-gingold-jeffrey-i.html | Paid Notice: Memorials GINGOLD, JEFFREY I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-gershgorn-frank.html | Paid Notice: Deaths GERSHGORN, FRANK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/c-corrections-907570.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-counter-culture-all-in-the-family.html | The Way We Live Now: 9-03-00: Counter Culture; All in the Family | False | By Andrew Sullivan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/where-ge-falls-short-diversity-at-the-top.html | Where G.E. Falls Short: Diversity at the Top | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/quotation-of-the-day-973807.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-sona-chong-harry-jho.html | WEDDINGS; Sona Chong, Harry Jho | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/view-how-to-escape-the-hamptons-paddle.html | VIEW; How to Escape the Hamptons: Paddle! | False | By Julia Chaplin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-where-the-jobs-are-on-this-labor-day.html | BUSINESS; Where the Jobs Are On This Labor Day | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/now-and-then-a-taste-for-dining-on-the-run.html | Now and Then, a Taste for Dining on the Run | False | By Barbara Stewart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-beham-william.html | Paid Notice: Deaths BEHAM, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/first-person-teaching-chess-and-life.html | FIRST PERSON; Teaching Chess, and Life | False | By Carlos Capellan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-the-jewish-tipping-point-892424.html | The Jewish Tipping Point | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-moffatt-marion-maushart.html | Paid Notice: Deaths MOFFATT, MARION MAUSHART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-patricia-keim-peter-weingard.html | WEDDINGS; Patricia Keim, Peter Weingard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-living-is-algebra.html | Books in Brief: Fiction; Living Is Algebra | False | By Maggie Galehouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/on-the-street-wish-you-were-there.html | ON THE STREET; Wish You Were There? | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/economic-view-home-grown-innovation-home-grown-workers.html | ECONOMIC VIEW; Home-Grown Innovation, Home-Grown Workers | False | By Steve Lohr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-joyce-vincent-d.html | Paid Notice: Deaths JOYCE, VINCENT D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-a-computer-with-star-power.html | IN BUSINESS; A Computer With Star Power | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-don-t-call-it-a-gym.html | IN BUSINESS; Don't Call It a Gym | False | By Donna Cornachio | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/style-varsity-blues.html | Style; Varsity Blues | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/editorial-observer-attracting-new-immigrants-to-the-heartland.html | Editorial Observer; Attracting New Immigrants to the Heartland | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-flower-power-with-powerbooks.html | PRIVATE SECTOR; Flower Power, With PowerBooks | False | By Abby Ellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/1-public-space-this-is-democracy-927473.html | PUBLIC SPACE; This Is Democracy? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-schwartz-sy.html | Paid Notice: Deaths SCHWARTZ, SY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-alaska-907715.html | Alaska | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/a-texas-game-park-for-four-wheeled-viewing.html | A Texas Game Park For Four-Wheeled Viewing | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-webster-elizabeth-wylie-976725.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/modern-comforts-ancient-sites.html | Modern Comforts, Ancient Sites | False | By Catharine Reynolds | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/databank-august-28-september-1-an-end-of-summer-smile-on-wall-st.html | DATABANK: AUGUST 28-SEPTEMBER 1; An End-of-Summer Smile on Wall St. | False | By Mickey Meece | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-writing-healing-career-balance-gore-focused-his-energy-book.html | THE 2000 CAMPAIGN: WRITING AND HEALING; Career in the Balance, Gore Focused His Energy on a Book | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/battle-lines-harden-over-syosset-mall.html | Battle Lines Harden Over Syosset Mall | False | By Linda Saslow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/in-search-of-winning-issues.html | In Search of Winning Issues | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/what-s-doing-in-napa-and-sonoma.html | WHAT'S DOING IN; Napa and Sonoma | False | By Evelyn Nieves | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-pro-football-an-energetic-cowher-lays-foundation-to-rebuild-the-steelers.html | On Pro Football; An Energetic Cowher Lays Foundation To Rebuild The Steelers | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/pulse-diaper-bags-downsized.html | PULSE; Diaper Bags, Downsized | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-a-couple-of-outcasts-get-to-shine-on-cd-s.html | MUSIC; A Couple Of Outcasts Get to Shine On CD's | False | By Barry Singer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-it-s-time-to-make-uh-seasonal-resolutions.html | JERSEY; It's Time To Make, Uh, Seasonal Resolutions | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/aponline/technology/article-20000903921147126915-no-title.html | Article 20000903921147126915 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/wheels-within-wheels.html | Wheels Within Wheels | False | By Thomas Mallon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/vice-adm-harold-g-bowen-jr-dies-at-87.html | Vice Adm. Harold G. Bowen Jr. Dies at 87 | False | By Richard Goldstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-nation-what-hath-god-wrought-lieberman-and-the-right.html | The Nation; What Hath God Wrought? Lieberman and the Right | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/e-business-alters-abc-s-of-real-estate.html | E-Business Alters ABC's of Real Estate | False | By John Holusha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-broadway-star-heads-for-paper-mill.html | THEATER; Broadway Star Heads for Paper Mill | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-temps-unite.html | AUGUST 27-SEPTEMBER 2; Temps, Unite | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-beautiful-trees-from-ages-past-945064.html | Beautiful Trees From Ages Past | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892335.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/best-sellers-september-3-2000.html | BEST SELLERS: September 3, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/a-golden-glow-surrounds-some-oldies.html | A Golden Glow Surrounds Some Oldies | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-foes-say-ad-containing-camera-amounts.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Foes Say Ad Containing Camera Amounts to Absolut Voyeurism | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/tatiana-riabouchinska-83-ballerina-and-disney-model.html | Tatiana Riabouchinska, 83, Ballerina and Disney Model | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/discarded-hindu-god-does-not-bless-india-s-water.html | Discarded Hindu God Does Not Bless India's Water | False | By Barry Bearak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/judge-savors-low-key-role-in-high-stakes-secrets-case.html | Judge Savors Low-Key Role In High-Stakes Secrets Case | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/traffic-alert-969150.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/college-football-quarterback-for-irish-has-right-answers.html | COLLEGE FOOTBALL; Quarterback for Irish Has Right Answers | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-wagner-s-latest-opera.html | PRIVATE SECTOR; Wagner's Latest Opera | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-elizabeth-weir-mallory-factor.html | WEDDINGS; Elizabeth Weir, Mallory Factor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/spano-s-tax-cut-goal-questioned.html | Spano's Tax-Cut Goal Questioned | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-marna-bunce-silas-beane-iii.html | WEDDINGS; Marna Bunce, Silas Beane III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/where-a-teenager-gives-orders.html | Where A Teenager Gives Orders | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-a-few-of-their-favorite-things.html | Ideas & Trends; A Few of Their Favorite Things | False | By Sarah Boxer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-jersey-co-in-the-paperless-era-the-problem-is-too-much-paper.html | NEW JERSEY & CO.; In the Paperless Era, the Problem Is Too Much Paper | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/odd-bedfellows-lead-german-movement.html | Odd Bedfellows Lead German Movement | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/a-comic-who-now-feels-at-home-on-island.html | A Comic Who Now Feels at Home on Island | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/milestones-a-welcome-to-college-freshmen.html | MILESTONES; A Welcome to College Freshmen | False | By Marek Fuchs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-hudson-after-years-of-cleanup-lures-swimmers.html | The Hudson, After Years of Cleanup, Lures Swimmers | False | By Winnie Hu | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-orthodox-viewpoints-can-they-all-be-right-944149.html | Orthodox Viewpoints: Can They All Be Right? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/county-lines-emergency-surgery-for-big-baby.html | COUNTY LINES; Emergency Surgery for Big Baby | False | By Marek Fuchs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-glenn-miller-907766.html | Glenn Miller | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-new-trial-for-american.html | AUGUST 27-SEPTEMBER 2; A New Trial for American | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/discrimination-by-the-scouts.html | Discrimination by the Scouts | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/evening-hours-looks-like-late-summer.html | EVENING HOURS; Looks Like Late Summer | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/l-the-60-s-remembering-jonah-927457.html | THE 60'S; Remembering 'Jonah' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-basketball-carter-powers-us-men.html | PLUS: BASKETBALL; CARTER POWERS U.S. MEN | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/talking-money-with-johnnie-l-cochran-jr-finding-a-dream-team-for-his-finances.html | TALKING MONEY with JOHNNIE L. COCHRAN JR.; Finding a 'Dream Team' for His Finances | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/band-hopes-to-pioneer-long-island-sound.html | Band Hopes to Pioneer 'Long Island Sound' | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/opinion-narrow-mindsets-block-improved-energy-resources.html | OPINION; Narrow Mindsets Block Improved Energy Resources | False | By Desmond Ryan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-elizabeth-belle-matthew-bigham.html | WEDDINGS; Elizabeth Belle, Matthew Bigham | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-teen-queen-in-concert.html | JERSEY FOOTLIGHTS; Teen Queen In Concert | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-map-on-labor-day-a-place-to-come-to.html | ON THE MAP; On Labor Day, a Place to Come to | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-introduction-892327.html | Introduction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/tv-sports-the-pressure-is-on-miller-but-other-analysts-will-also-be-tested.html | TV SPORTS; The Pressure Is on Miller, but Other Analysts Will Also Be Tested | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-notebook-turnaround-in-texas-two-teams-plunge.html | BASEBALL: NOTEBOOK; Turnaround in Texas: Two Teams Plunge | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/pulse-found-hideaway-spas.html | PULSE; Found: Hideaway Spas | False | By Gisela Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-eh-get-a-horse.html | AUGUST 27-SEPTEMBER 2; Eh, Get a Horse | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/travel-advisory-boston-symphony-hall-turns-100-with-a-splash.html | TRAVEL ADVISORY; Boston Symphony Hall Turns 100 With a Splash | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/stump-hot-topic-education-schools-deep-skepticism-mixed-with-cautious-gratitude.html | On the Stump, the Hot Topic Is Education; In the Schools, Deep Skepticism Is Mixed With Cautious Gratitude | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/all-work-and-how-about-some-play-too.html | All Work and How About Some Play, Too? | False | By Nicole Itano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-that-sky-behind-billboards-new-zoning.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Is That Sky Behind the Billboards? New Zoning Rules Are Proposed | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-vows-marisa-cerveris-and-john-savage.html | WEDDINGS: VOWS; Marisa Cerveris and John Savage | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/awesome-george.html | Awesome George | False | By Judith Thurman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-riccardo-muti-ask-an-american-927414.html | RICCARDO MUTI; Ask an American | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/a-feeble-croatia-is-battling-its-ex-leaders.html | A Feeble Croatia Is Battling Its Ex-Leaders | False | By Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-business-energy-company-to-open-offices-in-white-plains.html | IN BUSINESS; Energy Company to Open Offices in White Plains | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/diary-business-for-the-user-who-has-everything.html | DIARY: BUSINESS; For the User Who Has Everything | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-bombshells-are-there-any-nuclear-secrets-left-to-steal.html | Ideas & Trends: Bombshells; Are There Any Nuclear Secrets Left to Steal? | False | By William J. Broad | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-lots-of-style-carefully-prepared-dishes.html | DINING OUT; Lots of Style, Carefully Prepared Dishes | False | By Patricia Brooks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-road-don-t-use-e-zpass-and-win-a-prize.html | ON THE ROAD; Don't Use E-ZPass and Win a Prize | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-marianne-bailliet-christopher-williams.html | WEDDINGS; Marianne Bailliet, Christopher Williams | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-humes-dr-jean-schmidlapp.html | Paid Notice: Deaths HUMES, DR. JEAN SCHMIDLAPP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/back-to-school-double-click-on-education.html | Back to School: Double-Click On Education | False | By Linda Saslow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/c-corrections-910880.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/wine-under-20-a-whiff-of-a-garden.html | WINE UNDER $20; A Whiff of a Garden | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/waiting-for-lefty.html | Waiting for Lefty | False | By David Glenn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/cuttings-if-it-tries-to-escape-eat-it.html | CUTTINGS; If It Tries To Escape, Eat It | False | By Anne Raver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-mary-pratt-john-gustafsson.html | WEDDINGS; Mary Pratt, John Gustafsson | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/4-warlords-won-t-accept-somali-leader.html | 4 Warlords Won't Accept Somali Leader | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-mott-haven-radishes-instead-pit-bulls-onetime-desolate-lot.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Radishes Instead of Pit Bulls In a Onetime Desolate Lot | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-guide-911933.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/new-yorkers-co-fashion-central-the-east-village.html | NEW YORKERS & CO.; Fashion Central, The East Village | False | By Sam Lubell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-the-garden-cherished-drawings-keep-landscapes-alive.html | IN THE GARDEN; Cherished Drawings Keep Landscapes Alive | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/a-steam-powered-landscape.html | A Steam-Powered Landscape | False | By Gerald Herter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/responsible-party-richard-helmstetter-a-club-too-good-for-tiger-woods.html | RESPONSIBLE PARTY: RICHARD HELMSTETTER; A Club Too Good For Tiger Woods | False | By Kathleen Carroll | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/the-2000-campaign-the-electorate-for-last-dance-candidates-eye-the-wallflower.html | THE 2000 CAMPAIGN: THE ELECTORATE; For Last Dance, Candidates Eye The Wallflower | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/globalization-tops-3-day-un-agenda-for-world-leaders.html | Globalization Tops 3-Day U.N. Agenda For World Leaders | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/theater-on-a-summer-stage-learning-more-than-lines.html | THEATER; On a Summer Stage, Learning More Than Lines | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826944.html | Books in Brief: Fiction | False | By Bruce Allen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/states-want-curfew-at-airport.html | States Want Curfew at Airport | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826928.html | Books in Brief: Fiction | False | By Barbara Sutton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-90300-estate-of-the-nation.html | The Way We Live Now: 9-03-00; Estate of The Nation | False | By Nelson W. Aldrich Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-next-the-aryan-nations.html | AUGUST 27-SEPTEMBER 2; Next, the Aryan Nations | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/mirror-mirror-fall-reading-from-head-to-toe.html | MIRROR, MIRROR; Fall Reading, From Head To Toe | False | By Penelope Green | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-choy-works-on-display.html | JERSEY FOOTLIGHTS; Choy Works on Display | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-tracy-williams-brendan-kennedy.html | WEDDINGS; Tracy Williams, Brendan Kennedy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892386.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-konigsberg-moses-phd.html | Paid Notice: Deaths KONIGSBERG, MOSES, PH.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/politics-bills-thrills-spills.html | POLITICS; Bills. Thrills. Spills. | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/us-faces-argentina-in-championship-bridge-playoffs.html | U.S. Faces Argentina in Championship Bridge Playoffs | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/music-finally-getting-the-good-vibrations-back-again.html | MUSIC; Finally Getting the Good Vibrations Back Again | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/proposal-for-battle-of-sexes.html | Proposal For Battle Of Sexes | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/no-headline-976059.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-altman-david-r-976326.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-immigrant-influx-in-nevada.html | AUGUST 27-SEPTEMBER 2; Immigrant Influx in Nevada | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-rosen-klein-myrna.html | Paid Notice: Memorials ROSEN KLEIN, MYRNA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/annual-west-indian-parade-set-for-alcohol-free-revelry.html | Annual West Indian Parade Set for Alcohol-Free Revelry | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/l-underwriting-not-promoting-965456.html | Underwriting, Not Promoting | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-pursuit-of-less.html | The Pursuit of Less | False | By Chris Erikson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/recordings-genuine-haydn-with-real-spirit.html | RECORDINGS; Genuine Haydn With Real Spirit | False | By David Mermelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/horse-racing-despite-dead-heat-city-zip-earns-sweep.html | HORSE RACING; Despite Dead Heat, City Zip Earns Sweep | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-for-ethiopians-morningside-heights-coffee.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Ethiopians in Morningside Heights, Coffee and Advice | False | By Jen McCaffery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-wildwood-another-fire-is-questioned.html | In Wildwood, Another Fire Is Questioned | False | By Lisa Suhay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/practical-traveler-bargain-flights-within-europe.html | PRACTICAL TRAVELER; Bargain Flights Within Europe | False | By Roger Collis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-sermin-meskill-beau-higgins.html | WEDDINGS; Sermin Meskill, Beau Higgins | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/north-caldwell-journal-acre-by-acre-an-old-family-farm-fades-away.html | North Caldwell Journal; Acre by Acre, an Old Family Farm Fades Away | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-world-making-a-dent-in-the-demand-for-illegal-drugs.html | The World; Making a Dent in the Demand for Illegal Drugs | False | By Alan Feuer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/technology/in-rural-town-wiring-for-internet-is-just-a-beginning.html | In Rural Town, Wiring for Internet Is Just a Beginning | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/market-watch-return-of-the-stock-pickers.html | MARKET WATCH; Return Of the Stock Pickers | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief-government-weather-cuts-earnings.html | IN BRIEF: GOVERNMENT; WEATHER CUTS EARNINGS | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/in-the-regionwestchester-a-waterfront-project-gets-the-goahead-in.html | In the Region/Westchester; A Waterfront Project Gets the Go-Ahead in Ossining | False | By Mary Vizard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-way-we-live-now-9-03-00-what-they-were-thinking.html | The Way We Live Now: 9-03-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/l-mills-in-combat-826820.html | Mills in Combat | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-are-school-vouchers-the-answer-975982.html | Are School Vouchers the Answer? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-bay-ridge.html | NEIGHBORHOOD REPORT: BAY RIDGE | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-sharff-michael.html | Paid Notice: Deaths SHARFF, MICHAEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-israel-s-best-defense-956627.html | Israel's Best Defense | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-orthodox-viewpoints-can-they-all-be-right-944130.html | Orthodox Viewpoints: Can They All Be Right? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/where-the-pilgrims-lived-megaprojects-now-loom.html | Where the Pilgrims Lived, Megaprojects Now Loom | False | By Susan Diesenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-monica-azare-david-davenport.html | WEDDINGS; Monica Azare, David Davenport | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-hannah-ross-thomas-adelman.html | WEDDINGS; Hannah Ross, Thomas Adelman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-reviews-how-de-kooning-built-on-his-ideas-over-time.html | ART REVIEWS; How de Kooning Built On His Ideas Over Time | False | By Phyllis Braff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-marcy-pritchard-brett-shablak.html | WEDDINGS; Marcy Pritchard, Brett Shablak | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/l-underwriting-not-promoting-965448.html | Underwriting, Not Promoting | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826936.html | Books in Brief: Fiction | False | By Jonathan Miles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-teresa-goebel-michael-zwibelman.html | WEDDINGS; Teresa Goebel, Michael Zwibelman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-mufson-sheldon-j.html | Paid Notice: Deaths MUFSON, SHELDON J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-with-edward-b-white-gw-k-equity-fund.html | INVESTING WITH: Edward B. White; GW & K Equity Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/the-guide-916889.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/soapbox-at-grandmas-bed-and-breakfast.html | SOAPBOX; At Grandma's Bed and Breakfast | False | By Joan Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-the-good-news-about-going-postal.html | AUGUST 27-SEPTEMBER 2; The Good News About 'Going Postal' | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/coping-mr-goodthumbs-to-the-rescue.html | COPING; Mr. Goodthumbs To the Rescue | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-fiction-826910.html | Books in Brief: Fiction | False | By Andrea King Collier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/staten-island-resident-becomes-8th-in-city-with-west-nile-virus.html | Staten Island Resident Becomes 8th in City With West Nile Virus | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-for-chiefs-in-crisis-it-s-survival-of-the-sorriest.html | BUSINESS; For Chiefs in Crisis, It's Survival of the Sorriest | False | By Julie Flaherty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/l-which-burner-965464.html | Which Burner? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/this-is-not-your-fathers-agricultural-school.html | This Is Not Your Father's Agricultural School | False | By Adam Boyles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/pulse-stars-come-out-in-the-kitchen.html | PULSE; Stars Come Out In the Kitchen | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/becoming-fed-up-with-zero-tolerance.html | Becoming Fed Up With Zero Tolerance | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/your-home-heading-off-high-bills-for-heating.html | YOUR HOME; Heading Off High Bills For Heating | False | By Jay Romano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-boline-charlotte-dalton.html | Paid Notice: Deaths BOLINE, CHARLOTTE DALTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-suzanne-lesser-anthony-phillips.html | WEDDINGS; Suzanne Lesser, Anthony Phillips | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-bello-vego-gregorio.html | Paid Notice: Deaths BELLO VEGO, GREGORIO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-maria-celis-vincent-jeanseaume.html | WEDDINGS; Maria Celis, Vincent Jeanseaume | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/the-silver-lining-in-chernobyl-s-cloud.html | The Silver Lining in Chernobyl's Cloud | False | By Matthew Brzezinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/dining-out-variations-on-italian-theme-in-wainscott.html | DINING OUT; Variations on Italian Theme in Wainscott | False | By Joanne Starkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826995.html | Books in Brief: Nonfiction | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-schwimmer-bertram.html | Paid Notice: Deaths SCHWIMMER, BERTRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/sports-the-end-seems-near-for-garden-state-race-track.html | SPORTS; The End Seems Near for Garden State Race Track | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/environment-fight-over-fire-siren-in-thornwood.html | ENVIRONMENT; Fight Over Fire Siren in Thornwood | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/l-high-noon-safeties-off-927465.html | 'HIGH NOON'; Safeties Off | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/postings-programs-from-city-s-housing-agency-learning-to-be-a-homeowner.html | POSTINGS: Programs From City's Housing Agency; Learning to Be A Homeowner | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-first-person-60-foot-long-buses-don-t-work-well-in-bronx-958069.html | FIRST PERSON; 60-Foot-Long Buses Don't Work Well in Bronx | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-tara-cook-owen-littman.html | WEDDINGS; Tara Cook, Owen Littman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/art-architecture-when-good-eye-and-goodly-fortune-come-together.html | ART/ARCHITECTURE; When Good Eye And Goodly Fortune Come Together | False | By Mitchell Owens | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-new-wave-of-quarterbacks-new-pressures.html | SEASON PREVIEW; New Wave of Quarterbacks, New Pressures | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/next-generation-challenge-of-picking-the-right-look-for-school.html | NEXT GENERATION; Challenge of Picking the Right Look for School | False | By Cynthia Magriel Wetzler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/learning-by-just-being-there.html | Learning by Just Being There | False | By Susan Mayer and Christopher Jencks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-notebook-martz-finds-plenty-feed-paranoia-even-before-season.html | SEASON PREVIEW: NOTEBOOK; Martz Finds Plenty to Feed Paranoia Even Before Season Begins | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-ashley-marsh-david-pertsemlidis.html | WEDDINGS; Ashley Marsh, David Pertsemlidis | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/c-corrections-952141.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/private-sector-a-comeback-for-a-cracker.html | PRIVATE SECTOR; A Comeback for a Cracker | False | By Kate Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/baseball-steinbrenner-s-rage-finds-knoblauch.html | BASEBALL; Steinbrenner's Rage Finds Knoblauch | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-emily-frug-jeffrey-klineman.html | WEDDINGS; Emily Frug, Jeffrey Klineman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/theater/theater-two-power-plays-by-shakespeare-one-ralph-fiennes.html | THEATER; Two Power Plays By Shakespeare, One Ralph Fiennes | False | By Alan Riding | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-scourby-lula.html | Paid Notice: Deaths SCOURBY, LULA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-smith-gerald-morton.html | Paid Notice: Deaths SMITH, GERALD MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/nfc-scouting-reports.html | N.F.C. Scouting Reports | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-soccer-goalie-troubles-come-into-focus.html | PLUS: SOCCER; Goalie Troubles Come Into Focus | False | By Charlie Nobles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/l-grit-vs-glamour-on-14th-street-910970.html | Grit vs. Glamour On 14th Street | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/art-review-some-little-known-artists-add-an-air-of-optimism-to-exhibition.html | ART REVIEW; Some Little-Known Artists Add An Air of Optimism to Exhibition | False | By Barry Schwabsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/if-you-re-thinking-living-central-park-west-every-front-door-great-playground.html | If You're Thinking of Living On/Central Park West; At Every Front Door, a Great Playground | False | BY Joyce Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/music-how-a-teacher-can-influence-a-whole-life.html | MUSIC; How a Teacher Can Influence A Whole Life | False | By Paul Griffiths | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-transportation-ferry-food-service.html | BRIEFING: TRANSPORTATION; FERRY FOOD SERVICE | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-the-jewish-tipping-point-892416.html | The Jewish Tipping Point | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/the-nation-reality-bites-hovering-where-rich-and-poor-meet-the-mosquito.html | The Nation: Reality Bites; Hovering Where Rich and Poor Meet, the Mosquito | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-penner-arlene.html | Paid Notice: Deaths PENNER, ARLENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/cuttings-this-week-feel-a-cold-wind.html | CUTTINGS: THIS WEEK; Feel a Cold Wind? | False | By Patricia Jonas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/on-the-contrary-writing-for-a-different-kind-of-union-label.html | ON THE CONTRARY; Writing for a Different Kind of Union Label | False | By Daniel Akst | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-laura-dowden-nigel-edelshain.html | WEDDINGS; Laura Dowden, Nigel Edelshain | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-courts-of-public-opinion-the-tennis-balls-were-white-once-too.html | Ideas & Trends: Courts of Public Opinion; The Tennis Balls Were White Once, Too | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/tv/cover-story-selling-wall-street-wiles-to-a-mass-market.html | COVER STORY; Selling Wall Street Wiles to a Mass Market | False | By Andy Meisler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/the-right-to-pray-whenever-god-calls.html | The Right to Pray Whenever God Calls | False | By Stephen L. Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-new-york-up-close-chinatown-bulgarian-red-means-wine-not.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Chinatown, Bulgarian Red Means Wine, Not Politics | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/near-beijing-three-bears-find-rescue-and-refuge.html | Near Beijing, Three Bears Find Rescue And Refuge | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/food-reality-bites.html | Food; Reality Bites | False | By Molly O'Neill | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-life-on-page-1.html | A Life on Page 1 | False | By Ben Macintyre | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/sports-of-the-times-fassel-and-groh-on-the-spot-even-before-the-season.html | Sports of The Times; Fassel and Groh on the Spot, Even Before the Season | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-pierre-boulez-welcoming-a-maestro-927490.html | PIERRE BOULEZ; Welcoming a Maestro | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-yager-paul.html | Paid Notice: Deaths YAGER, PAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/c-corrections-907588.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/plus-basketball-us-women-win.html | PLUS: BASKETBALL; U.S. Women Win | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/long-island-journal-where-saltwater-flows-in-bluebloods-veins.html | LONG ISLAND JOURNAL; Where Saltwater Flows in Bluebloods' Veins | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892408.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-katz-florence-m-976504.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-the-big-play-comes-back-in-a-big-way-as-offenses-go-vertical.html | SEASON PREVIEW; The Big Play Comes Back In a Big Way as Offenses Go Vertical | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/nation-s-schools-struggling-to-find-enough-principals.html | NATION'S SCHOOLS STRUGGLING TO FIND ENOUGH PRINCIPALS | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-an-abusive-ins-956520.html | An Abusive I.N.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-showing-on-a-tv-near-you.html | FILM; Showing On a TV Near You | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/parking-fines-rise-and-tempers-follow.html | Parking Fines Rise, and Tempers Follow | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/in-business-ikea-sues-mamaroneck-over-right-of-review.html | IN BUSINESS; Ikea Sues Mamaroneck Over Right of Review | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/china-protests-us-rights-suit-against-a-leader.html | China Protests U.S. Rights Suit Against a Leader | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/2000-campaign-democratic-running-mate-praise-president-lieberman-unabashed-where.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; In Praise of the President, Lieberman Is Unabashed Where Gore Is Reticent | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/investing-will-an-age-wave-extend-the-bond-rally.html | Investing Will an 'Age Wave' Extend the Bond Rally? | False | By Robert Hurtado | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/streetscapes-readers-questions-a-garden-fence-on-e-95th-a-staircase-on-e-fourth.html | Streetscapes/Readers' Questions; A Garden Fence on E. 95th, a Staircase on E. Fourth | False | By Christopher Gray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/market-insight-bumper-crop-from-the-middle-ground.html | MARKET INSIGHT; Bumper Crop From the Middle Ground | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/personal-business-how-debit-cards-can-burn-holes-in-student-pockets.html | Personal Business; How Debit Cards Can Burn Holes in Student Pockets | False | By Nancy Lloyd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-education-sat-improvements.html | BRIEFING: EDUCATION; S.A.T. IMPROVEMENTS | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-marin-connor-andrew-smith.html | WEDDINGS; Marin Connor, Andrew Smith | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/backtalk-skepticism-is-taking-a-vacation.html | BackTalk; Skepticism Is Taking A Vacation | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-pipilis-nikolaos-captain-nick.html | Paid Notice: Deaths PIPILIS, NIKOLAOS (CAPTAIN NICK) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-taking-a-closer-look-at-the-peril-of-plum-island-944157.html | Taking a Closer Look At the Peril of Plum Island | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-bush-s-verbal-slips-937916.html | Bush's Verbal Slips | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-missile-defense-strategy-that-will-have-to-wait.html | AUGUST 27-SEPTEMBER 2; A Missile Defense Strategy That Will Have to Wait | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/realestate/habitats-astoria-queens-accident-and-a-broker-s-sacrifice-help-buy-a-house.html | Habitats/Astoria, Queens; Accident and a Broker's Sacrifice Help Buy a House | False | By Trish Hall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/mrs-clinton-seizes-a-chance-for-publicity-at-the-state-fair.html | Mrs. Clinton Seizes a Chance For Publicity at the State Fair | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-disick-dr-michael.html | Paid Notice: Deaths DISICK, DR. MICHAEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-paradise-found-907731.html | Paradise Found? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-assessing-the-game-s-young-guns.html | SEASON PREVIEW; Assessing the Game's Young Guns | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-banking-provident-buys-ridgewood.html | BRIEFING: BANKING; PROVIDENT BUYS RIDGEWOOD | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-riccardo-muti-a-philadelphia-view-927406.html | RICCARDO MUTI; A Philadelphia View | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/political-briefing-examining-life-jerry-brown-style.html | Political Briefing; Examining Life, Jerry Brown-Style | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-elizabeth-wilcox-eric-pan.html | WEDDINGS; Elizabeth Wilcox, Eric Pan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/neighborhood-report-central-park-fish-must-find-new-homes-pond-gets-makeover.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Fish Must Find New Homes As Pond Gets a Makeover | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-schachter-scott-a-976644.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-lauren-eichler-jonathan-berkun.html | WEDDINGS; Lauren Eichler, Jonathan Berkun | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-zucker-allyn-van-baalen.html | Paid Notice: Deaths ZUCKER, ALLYN VAN BAALEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/how-prints-got-an-artist-in-hot-water.html | How Prints Got an Artist in Hot Water | False | By Alan Bisbort | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/li-work-business-exports-its-values-to-the-classroom.html | L.I. @ WORK; Business Exports Its Values to the Classroom | False | By Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/books-in-brief-nonfiction-826979.html | Books in Brief: Nonfiction | False | By Paul Mattick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-rose-seymour.html | Paid Notice: Deaths ROSE, SEYMOUR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/monday-night-football-s-hail-mary.html | Monday Night Football's Hail Mary | False | By Julian Rubinstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/ideas-trends-a-rising-tide-but-some-boats-rise-higher-than-others.html | Ideas & Trends; A Rising Tide, but Some Boats Rise Higher Than Others | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/us-open-sampras-looms-as-next-hurdle-in-lee-s-startling-run.html | U.S. OPEN; Sampras Looms as Next Hurdle in Lee's Startling Run | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/l-first-person-police-stations-could-ease-the-bathroom-shortage-958026.html | FIRST PERSON; Police Stations Could Ease The Bathroom Shortage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/lebanon-challenger-takes-on-syria-too.html | Lebanon Challenger Takes On Syria, Too | False | By John Kifner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/burma-leader-forced-home-standoff-ends.html | Burma Leader Forced Home; Standoff Ends | False | By Seth Mydans | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-albertson-lee.html | Paid Notice: Deaths ALBERTSON, LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/lives-its-a-mad-world.html | Lives; It's a Mad World | False | By Paulo Coelho | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/business-for-better-or-worse-wed-to-olympic-rings.html | BUSINESS; For Better or Worse, Wed to Olympic Rings | False | By Randall Lane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/business/seniority-trying-out-a-different-set-of-wheels.html | SENIORITY; Trying Out a Different Set of Wheels | False | By Fred Brock | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-the-french-and-corsica.html | AUGUST 27-SEPTEMBER 2; The French and Corsica | False | By Marlise Simons | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/on-wheels-of-fitness-and-faith.html | On Wheels of Fitness and Faith | False | By Ruth Messinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/travel/l-wanderlust-907723.html | Wanderlust | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/afc-scouting-reports.html | A.F.C. Scouting Reports | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/automobiles/behind-the-wheel-toyota-avalon-xls-how-do-you-say-lesabre-in-japanese.html | BEHIND THE WHEEL/Toyota Avalon XLS; How Do You Say 'LeSabre' in Japanese? | False | By Leonard M. Apcar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/growing-frustration-in-the-computer-aisle.html | Growing Frustration in the Computer Aisle | False | By Allan Richter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-making-the-movie-they-let-you-make.html | FILM; Making the Movie They Let You Make | False | By Jamie Malanowski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/movies/film-the-heavy-metal-joke-not-everyone-got.html | FILM; The Heavy Metal Joke Not Everyone Got | False | By John Leland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892351.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/tennis-us-open-gambill-plays-it-cool-to-hold-off-philippoussis.html | TENNIS: U.S. OPEN; Gambill Plays It Cool to Hold Off Philippoussis | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/inside-975044.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-robin-szalwinski-aitan-goelman.html | WEDDINGS; Robin Szalwinski, Aitan Goelman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/what-are-the-alternatives-to-zero-tolerance-discipline-policies.html | What Are the Alternatives to Zero-Tolerance Discipline Policies? | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-willis-alan-ramsey-a-member-of-the-cult-927430.html | WILLIS ALAN RAMSEY; A Member of the Cult | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/lawyers-for-ecuador-indians-see-us-judge-linked-to-texaco.html | Lawyers for Ecuador Indians See U.S. Judge Linked to Texaco | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892378.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/sports-of-the-times-for-jocks-where-is-the-dignity.html | Sports of The Times; For Jocks, Where Is the Dignity? | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/sports/season-preview-unanswered-questions-could-hound-groh-and-jets.html | SEASON PREVIEW; Unanswered Questions Could Hound Groh and Jets | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/weddings-amelda-ortiz-peter-weinmann.html | WEDDINGS; Amelda Ortiz, Peter Weinmann | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-imbarrato-aurelia-caliguri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGURI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/pulse-hi-there-um-laura.html | PULSE; Hi, There, Um, Laura | False | By Karen Robinovitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/briefing-the-law-college-fined.html | BRIEFING: THE LAW; COLLEGE FINED | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-miller-william-b-976539.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-deaths-krongelb-irving.html | Paid Notice: Deaths KRONGELB, IRVING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/quick-bite-tenafly-not-your-father-s-pre-movie-fare.html | QUICK BITE/TENAFLY; Not Your Father's Pre-Movie Fare | False | By Joseph D'Agnese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/magazine/l-boom-box-892343.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/philippine-captors-say-american-hostage-is-on-a-hunger-strike.html | Philippine Captors Say American Hostage Is On a Hunger Strike | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-no-terminator-please.html | AUGUST 27-SEPTEMBER 2; No Terminator, Please | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/us/vermont-residents-split-over-civil-unions-law.html | Vermont Residents Split Over Civil Unions Law | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/owner-of-restaurant-in-queens-is-killed-during-a-delivery.html | Owner of Restaurant in Queens Is Killed During a Delivery | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/fyi-928437.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/opinion/l-are-school-vouchers-the-answer-976024.html | Are School Vouchers the Answer? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/arts/l-riccardo-muti-a-misconception-927392.html | RICCARDO MUTI; A Misconception | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/world/two-to-preside-over-general-assembly.html | Two to Preside Over General Assembly | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/style/test-run-pets-or-appliances-meeting-the-purebred-robot-dogs.html | TEST RUN; Pets or Appliances? Meeting the Purebred Robot Dogs | False | By Allen Salkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/weekinreview/august-27-september-2-a-finding-on-death-row.html | AUGUST 27-SEPTEMBER 2; A Finding on Death Row | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/books/a-childs-war.html | A Child's War | False | By Ella Leffland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/classified/paid-notice-memorials-refalo-william-j.html | Paid Notice: Memorials REFALO, WILLIAM J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/nj-law-four-prisons-and-counting.html | N.J. LAW; Four Prisons and Counting | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-03 | 2000-09-03 | https://www.nytimes.com/2000/09/03/nyregion/jersey-footlights-papa-roach-at-stone-pony.html | JERSEY FOOTLIGHTS; Papa Roach at Stone Pony | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-empowering-pakistanis-957658.html | Empowering Pakistanis | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/a-confident-gore-sets-off-on-a-grand-tour.html | A Confident Gore Sets Off on a Grand Tour | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/compressed-data-big-web-portals-lose-influence-to-sites-with-games.html | Compressed Data; Big Web Portals Lose Influence to Sites With Games | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/bush-adapts-and-goes-on-the-attack.html | Bush Adapts and Goes on the Attack | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-a-big-finish-gives-the-jets-a-winning-start.html | PRO FOOTBALL; A Big Finish Gives the Jets a Winning Start | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-lee-young-h.html | Paid Notice: Deaths LEE, YOUNG H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/us-and-russia-explore-joint-project-to-dispose-of-nuclear-fuel-from-russian-subs.html | U.S. and Russia Explore Joint Project to Dispose of Nuclear Fuel From Russian Subs | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/man-held-after-standoff.html | Man Held After Standoff | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/man-held-in-weekend-attacks-on-four-women-in-brooklyn.html | Man Held in Weekend Attacks On Four Women in Brooklyn | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-gore-strategy-still-riding-wave-confident-gore-heads-florida-for.html | THE 2000 CAMPAIGN: THE GORE STRATEGY; Still Riding Wave, a Confident Gore Heads to Florida for Fall Push | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-basketball-iverson-haunts-brown-even-across-the-pacific.html | ON BASKETBALL; Iverson Haunts Brown, Even Across the Pacific | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984892.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-humes-dr-jean-schmidlapp.html | Paid Notice: Deaths HUMES, DR. JEAN SCHMIDLAPP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/IHT-west-indies-continues-to-struggle-in-final-test-match-athertons.html | West Indies Continues to Struggle in Final Test Match : Atherton's Bat Drives England | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-bookis-john-s.html | Paid Notice: Deaths BOOKIS, JOHN S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-bills-end-this-game-with-different-tune.html | PRO FOOTBALL; Bills End This Game With Different Tune | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/humbled-in-atlanta-ibm-hopes-to-rebound-in-sydney.html | Humbled in Atlanta, I.B.M. Hopes to Rebound in Sydney | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984876.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-montgomery-robert-h-jr.html | Paid Notice: Deaths MONTGOMERY, ROBERT H., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-vernon-robert.html | Paid Notice: Deaths VERNON, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-why-we-need-the-sat-957828.html | Why We Need the SAT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-military-issue-what-war-ready-means-pentagon-s-accounting.html | THE 2000 CAMPAIGN: THE MILITARY ISSUE; What War-Ready Means, In Pentagon's Accounting | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/aponline/technology/article-2000090491977409206-no-title.html | Article 2000090491977409206 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/technology/back-to-school-doubleclick-on-education.html | Back to School: Double-Click On Education | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-pflug-john-rueger.html | Paid Notice: Deaths PFLUG, JOHN RUEGER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/tokyo-politician-s-earthquake-drill-is-a-military-moment.html | Tokyo Politician's Earthquake Drill Is a Military Moment | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/quake-hits-california-on-new-fault-startling-the-experts.html | Quake Hits California on New Fault, Startling the Experts | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-candee-seymour-r-sy.html | Paid Notice: Deaths CANDEE, SEYMOUR R. "SY." | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/traffic-alert-980684.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/1-equality-not-tolerance-957291.html | Equality, Not Tolerance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984922.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/progress-is-reported-in-talks-at-firestone.html | Progress Is Reported in Talks at Firestone | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-babyatsky-gloria.html | Paid Notice: Deaths BABYATSKY, GLORIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/big-brother-hopes-to-engineer-an-exit-then-add-a-face.html | 'Big Brother' Hopes to Engineer an Exit, Then Add a Face | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-for-immigrants-next-stop-iowa-980480.html | For Immigrants, Next Stop Iowa? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-altman-david-r-984939.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/microsoft-s-game-plan-xbox-to-go-head-to-head-with-sony.html | Microsoft's Game Plan; Xbox to Go Head to Head With Sony | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-krinsky-robert.html | Paid Notice: Deaths KRINSKY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-costello-terrence-p.html | Paid Notice: Deaths COSTELLO, TERRENCE P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/worldcom-said-to-be-in-talks-to-buy-intermedia-of-florida.html | WorldCom Said to Be in Talks To Buy Intermedia of Florida | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-for-immigrants-next-stop-iowa-980463.html | For Immigrants, Next Stop Iowa? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-minifie-jonathan.html | Paid Notice: Deaths MINIFIE, JONATHAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984906.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-winning-is-elemental-for-barber-dayne-and-giants.html | PRO FOOTBALL; Winning Is Elemental for Barber, Dayne and Giants | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/tennis-us-open-notebook-winning-streak-shows-few-signs-of-stopping.html | TENNIS: U.S. OPEN -- NOTEBOOK; Winning Streak Shows Few Signs of Stopping | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-for-immigrants-next-stop-iowa-980471.html | For Immigrants, Next Stop Iowa? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/in-a-second-to-second-news-world-bloomberg-takes-stock.html | In a Second-to-Second News World, Bloomberg Takes Stock | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/news-summary-979481.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/opposition-leader-scores-upset-in-lebanon-elections.html | Opposition Leader Scores Upset in Lebanon Elections | False | By John Kifner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/political-memo-2-races-for-senate-one-marked-by-exposure-the-other-by-money.html | Political Memo; 2 Races for Senate, One Marked by Exposure, the Other by Money | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-drug-policy-debate-980498.html | Drug-Policy Debate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-zimmer-georgia.html | Paid Notice: Deaths ZIMMER, GEORGIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-reynolds-matthew-j.html | Paid Notice: Deaths REYNOLDS, MATTHEW J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/2000-campaign-political-memo-winner-gore-if-they-got-math-right.html | THE 2000 CAMPAIGN: POLITICAL MEMO; And the Winner Is Gore, If They Got the Math Right | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/congress-s-part-in-the-firestone-crisis.html | Congress's Part in the Firestone Crisis | False | By Joan Claybrook | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/traffic-alert-980358.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/IHT-schroeder-is-urging-germans-to-wake-up-to-racism.html | Schroeder Is Urging Germans to Wake Up to Racism | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/new-economy-whose-name-it-anyway-arbitration-panels-favoring-trademark-holders.html | New Economy; Whose name is it anyway? Arbitration panels favoring trademark holders in disputes over Web names. | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/books/books-of-the-times-the-perceptions-of-race-real-or-not.html | BOOKS OF THE TIMES; The Perceptions of Race, Real or Not | False | By Maureen Corrigan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/IHT-qa-don-mckinnon-forging-a-modern-vision-for-the-commonwealth.html | Q&A / Don McKinnon : Forging a Modern Vision For the Commonwealth | False | By Justin Keay, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/worldbusiness/IHT-for-ibm-and-telstra-an-olympian-challenge.html | For IBM and Telstra, an Olympian Challenge | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-listening-hard-957542.html | Listening Hard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/stricter-rules-for-tire-safety-were-scrapped-by-reagan.html | Stricter Rules for Tire Safety Were Scrapped by Reagan | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-for-immigrants-next-stop-iowa-980455.html | For Immigrants, Next Stop Iowa? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-talk-co-anchor-of-moneyline-moves-west.html | Media Talk; Co-Anchor of 'Moneyline Moves West | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/other-systems-might-provide-a-us-missile-shield.html | Other Systems Might Provide a U.S. Missile Shield | False | By James Glanz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/an-achiever-s-unraveling-fall-of-doctor-accused-of-killing-her-parents.html | An Achiever's Unraveling Fall of Doctor Accused of Killing Her Parents | False | By N. R. Kleinfield and Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/vermont-journal-a-taxing-question-assessing-millionaire-s-retreat.html | Vermont Journal; A Taxing Question: Assessing Millionaire's Retreat | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-tracing-african-roots-957143.html | Tracing African Roots | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-extra-points-grass-field-takes-a-beating.html | PRO FOOTBALL: EXTRA POINTS; Grass Field Takes a Beating | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/milosevic-foe-leading-field-in-yugoslavia.html | Milosevic Foe Leading Field In Yugoslavia | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-moreno-james-m.html | Paid Notice: Deaths MORENO, JAMES M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/IHT-1950indochina-crisis-in-our-pages100-75-and-50-years-ago.html | 1950:Indo-China Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/abbey-national-to-buy-scottish-provident.html | Abbey National to Buy Scottish Provident | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/business-digest-978086.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/public-lives-young-and-scary-smart-policy-aide-earns-gore-s-ear.html | PUBLIC LIVES; Young and 'Scary Smart' Policy Aide Earns Gore's Ear | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/songwriter-s-racist-songs-from-1980-s-haunt-him.html | Songwriter's Racist Songs From 1980's Haunt Him | False | By Neil Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-blier-josephine.html | Paid Notice: Deaths BLIER, JOSEPHINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/bridge-2-us-teams-are-leading-one-comfortably-one-not.html | BRIDGE; 2 U.S. Teams Are Leading, One Comfortably, One Not | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/reuters/technology/article-20000904934855711838-no-title.html | Article 20000904934855711838 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/technology/radio-station-leaves-earth-and-enters-cyberspace.html | Radio Station Leaves Earth and Enters Cyberspace | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/IHT-for-japanese-gymnast-critics-are-toughest-hurdle.html | For Japanese Gymnast, Critics Are Toughest Hurdle | False | Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-buccaneers-defense-dominates-the-patriots.html | PRO FOOTBALL; Buccaneers' Defense Dominates the Patriots | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/the-founders-and-the-torah.html | The Founders and the Torah | False | By Michael Novak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/e-commerce-report-sporting-goods-web-sites-last-year-s-costly-rage-are-turned.html | E-Commerce Report; Sporting goods Web sites, last year's costly rage, are turned over to the professionals. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/skid-row-turned-soho-downtown-new-orleans-arts-projects-failure-world-s-fair.html | A Skid Row Turned SoHo In Downtown New Orleans; Arts Projects (and the Failure Of a World's Fair) Revitalize Warehouses on the Mississippi | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/fingerprints-for-medicaid.html | Fingerprints for Medicaid | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/divided-israel-thousands-rally-for-ex-shas-party-leader-he-goes-jail.html | In a Divided Israel, Thousands Rally for the Ex-Shas Party Leader as He Goes to Jail | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/icahn-s-move-forces-gm-to-consider-hughes-deal.html | Icahn's Move Forces G.M. To Consider Hughes Deal | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-castro-andres.html | Paid Notice: Deaths CASTRO, ANDRES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/in-america-working-harder-longer.html | In America; Working Harder, Longer | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/revisions-two-artists-sharing-a-museum-but-worldviews-apart.html | REVISIONS; Two Artists, Sharing a Museum but Worldviews Apart | False | By Margo Jefferson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/mob-s-shadow-still-falls-across-building-projects.html | Mob's Shadow Still Falls Across Building Projects | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/tennis-us-open-minus-teen-spirit-seles-defeats-capriati-to-reach-quarterfinals.html | TENNIS: U.S. OPEN; Minus Teen Spirit, Seles Defeats Capriati to Reach Quarterfinals | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/monday-morning-quarterback.html | Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/robert-h-montgomery-jr-77-entertainment-lawyer-dies.html | Robert H. Montgomery Jr., 77, Entertainment Lawyer, Dies | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/baseball-once-again-mets-are-unhappy-because-edmonds-is-the-hero.html | BASEBALL; Once Again, Mets Are Unhappy Because Edmonds Is the Hero | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-baseball-it-s-steinbrenner-who-spits-the-bit.html | ON BASEBALL; It's Steinbrenner Who Spits the Bit | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-berg-nat.html | Paid Notice: Deaths BERG, NAT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984914.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/the-stars-uptown-to-dance-downtown.html | The Stars Uptown To Dance Downtown | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/a-short-welcome-season.html | A Short, Welcome Season | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-the-parent-vote-957356.html | The Parent Vote | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/music-review-exploring-5-decades-of-a-composer-s-challenges.html | MUSIC REVIEW; Exploring 5 Decades of a Composer's Challenges | False | By Paul Griffiths | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/foreign-workers-at-highest-level-in-seven-decades.html | FOREIGN WORKERS AT HIGHEST LEVEL IN SEVEN DECADES | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/IHT-1925italian-stake-in-our-pages100-75-and-50-years-ago.html | 1925:Italian Stake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/IHT-world-roundup-essendon-hits-pinnacle.html | World Roundup : Essendon Hits Pinnacle | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984868.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/metropolitan-diary-978639.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-silverman-rose.html | Paid Notice: Deaths SILVERMAN, ROSE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/inside-981745.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-o-sullivan-john-j.html | Paid Notice: Deaths O'SULLIVAN, JOHN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/movie-theaters-build-themselves-into-a-corner.html | Movie Theaters Build Themselves Into a Corner | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/baseball-twins-steal-a-victory-with-help-from-rivera.html | BASEBALL; Twins Steal a Victory With Help From Rivera | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/tiny-tuvalu-profits-from-web-name.html | Tiny Tuvalu Profits From Web Name | False | By Jane Black | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-pressure-myanmar-957259.html | Pressure Myanmar | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/labor-day.html | Labor Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-born-robert-w.html | Paid Notice: Deaths BORN, ROBERT W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/the-gateway-city.html | The Gateway City | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/5-arrested-near-un-on-eve-of-gathering.html | 5 Arrested Near U.N. On Eve of Gathering | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | | https://www.nytimes.com/2000/09/04/us/2000-campaign-democrats-gore-lieberman-framing-themselves-working-class-heroes.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore and Lieberman, Framing Themselves as Working-Class Heroes, Rally Round the Clock | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-leahy-william-f.html | Paid Notice: Deaths LEAHY, WILLIAM F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-drug-policy-debate-980501.html | Drug-Policy Debate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/quotation-of-the-day-980196.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/IHT-in-korea-differing-scenes-for-trek-of-spies.html | In Korea, Differing Scenes for Trek of Spies | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/c-corrections-984884.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/japan-builder-may-seek-debt-relief.html | Japan Builder May Seek Debt Relief | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/nassau-looks-to-its-leader-for-a-route-out-of-fiscal-maze.html | Nassau Looks To Its Leader For a Route Out Of Fiscal Maze | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-lefor-michael-william.html | Paid Notice: Deaths LEFOR, MICHAEL WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/soccer-mcbride-s-goal-gives-united-states-a-reason-to-believe.html | SOCCER; McBride's Goal Gives United States a Reason to Believe | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/compressed-data-personal-online-advice-on-selecting-a-college.html | Compressed Data; Personal Online Advice on Selecting a College | False | By Jane L. Levere | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/for-jews-lost-in-war-flowers-on-the-sea.html | For Jews Lost in War, Flowers on the Sea | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | | https://www.nytimes.com/2000/09/04/us/the-2000-campaign-the-debates-bush-puts-forth-alternative-plan-for-3-tv-debates.html | THE 2000 CAMPAIGN: THE DEBATES; BUSH PUTS FORTH ALTERNATIVE PLAN FOR 3 TV DEBATES | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-gidro-frank-lothar-md.html | Paid Notice: Deaths GIDRO, FRANK, LOTHAR, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/arts/pop-review-progressive-rock-prevails-in-bursts-of-pure-metal.html | POP REVIEW; Progressive Rock Prevails in Bursts of Pure Metal | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/no-headline-984760.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/sports-of-the-times-ward-proves-he-s-big-enough-for-expanded-role.html | Sports of The Times; Ward Proves He's Big Enough for Expanded Role | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/l-health-care-for-every-child-957437.html | Health Care For Every Child | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/essay-the-whining-strategy.html | Essay; The Whining Strategy | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-radio-station-leaves-earth-and-enters-cyberspace.html | MEDIA; Radio Station Leaves Earth And Enters Cyberspace | False | By Jordan Raphael | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/patents-devices-make-life-around-house-easier-for-handyman-cooks-computer-users.html | Patents; Devices to make life around the house easier for handymen, cooks and computer users. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/media-talk-separating-have-its-from-have-it-nots.html | Media Talk; Separating 'Have Its' From 'Have It Nots' | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-barber-shifts-direction-and-a-star-is-reborn.html | PRO FOOTBALL; Barber Shifts Direction And a Star Is Reborn | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/world/with-clinton-due-holbrooke-defends-un.html | With Clinton Due, Holbrooke Defends U.N. | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-fleischer-herman.html | Paid Notice: Deaths FLEISCHER, HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-stopping-cardinals-when-it-counted.html | PRO FOOTBALL; Stopping Cardinals When It Counted | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/pro-football-extra-points-milestones-and-tears.html | PRO FOOTBALL; EXTRA POINTS; Milestones And Tears | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/business/damages-ruling-expected-in-mp3-case.html | Damages Ruling Expected in MP3 Case | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/IHT-1900war-near-end-in-our-pages100-75-and-50-years-ago.html | 1900:War Near End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/sports/on-college-football-first-and-impressionable-early-shockers.html | ON COLLEGE FOOTBALL; First-and-Impressionable: Early Shockers | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/two-killed-in-fire-at-brooklyn-building.html | Two Killed in Fire at Brooklyn Building | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/us/the-2000-campaign-the-bush-strategy-working-to-color-gore-as-a-chameleon.html | THE 2000 CAMPAIGN: THE BUSH STRATEGY; Working to Color Gore as a Chameleon | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/opinion/quarreling-over-monuments.html | Quarreling Over Monuments | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/nyregion/political-memo-a-battle-about-finances-and-the-lack-of-finances.html | Political Memo; A Battle About Finances And the Lack of Finances | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-04 | 2000-09-04 | https://www.nytimes.com/2000/09/04/classified/paid-notice-deaths-sills-leonard-h.html | Paid Notice: Deaths SILLS, LEONARD H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/living/the-dining-room.html | The Dining Room | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-notebook-unspectacular-but-advancing.html | TENNIS: U.S. OPEN -- NOTEBOOK; Unspectacular, but Advancing | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-montgomery-robert-h-jr.html | Paid Notice: Deaths MONTGOMERY, ROBERT H. JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-religion-and-public-life-995932.html | Religion and Public Life | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/news-summary-994286.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-time-s-up-for-qualifier-as-sampras-asserts-himself.html | TENNIS: U.S. OPEN; Time's Up for Qualifier as Sampras Asserts Himself | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/contest-for-albany-seat-hinges-on-a-veteran-legislator-s-relevance.html | Contest for Albany Seat Hinges on a Veteran Legislator's Relevance | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/national/the-democrats-gore-and-lieberman-framing-themselves-as-working-class.html | THE DEMOCRATS:Gore and Lieberman, Framing Themselves as Working-Class Heroes, Rally Round the Clock | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/traffic-alert-989282.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-preventing-forest-fires-958379.html | Preventing Forest Fires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/in-a-lobby-happy-washington-politics-can-be-even-thicker-than-blood.html | In a Lobby-Happy Washington, Politics Can Be Even Thicker Than Blood | False | By Robert Pear and John M. Broder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/sports-of-the-times-hingis-leads-by-example-in-anonymity.html | Sports of The Times; Hingis Leads By Example In Anonymity | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/l-bragging-rights-995142.html | Bragging Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/2000-campaign-dispute-tv-networks-jilted-bush-won-t-take-part-2-debates.html | THE 2000 CAMPAIGN: THE DISPUTE; TV Networks Jilted by Bush Won't Take Part in 2 Debates | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/pop-review-hey-this-band-says-we-re-pumped-up-and-we-ve-got-feelings.html | POP REVIEW; Hey, This Band Says, We're Pumped Up and We've Got Feelings | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-to-end-the-conflict-in-africa-995894.html | To End the Conflict in Africa | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-sonderling-arthur-cpa.html | Paid Notice: Deaths SONDERLING, ARTHUR, C.P.A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/insider-trading-is-charged-on-intel-deal.html | Insider Trading Is Charged on Intel Deal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/british-utility-is-said-to-acquire-niagara-mohawk.html | British Utility Is Said to Acquire Niagara Mohawk | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/neon-surrealism-required-clothing-optional.html | Neon Surrealism Required; Clothing Optional | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/inmates-battling-west-s-fires-help-states-and-themselves.html | Inmates Battling West's Fires Help States and Themselves | False | By Douglas Jehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/discovering-early-clues-to-where-an-albatross-wanders-on-its-year-off.html | Discovering Early Clues to Where an Albatross Wanders on Its Year Off | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/security-council-looking-at-its-peacekeeping-bills.html | Security Council Looking At Its Peacekeeping Bills | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-november-barbara-996206.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/public-interests-ohio-gets-ready-to-commit.html | Public Interests; Ohio Gets Ready to Commit | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/as-diplomacy-loses-luster-stars-flee-state-dept.html | As Diplomacy Loses Luster, Stars Flee State Dept. | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/books/seven-days-six-nights-one-author-if-you-liked-book-you-ll-love-tour-guide.html | Seven Days, Six Nights, One Author; If You Liked the Book, You'll Love the Tour Guide | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-texas-governor-bush-derides-gore-for-rejecting-debate-plan.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Derides Gore For Rejecting Debate Plan | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/media-business-advertising-mcdonald-s-pushes-get-its-money-s-worth-olympic.html | THE MEDIA BUSINESS: ADVERTISING; McDonald's pushes to get its money's worth on Olympic tie-ins. | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/technology-s-gender-gap.html | Technology's Gender Gap | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/politics/poll-watch-numbers-spell-out-who-the-voters-really-are.html | Poll Watch: Numbers Spell Out Who the Voters Really Are | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-young-lucile-halle.html | Paid Notice: Deaths YOUNG, LUCILE HALLE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/where-blood-thick-money-sculleys-forge-new-careers-financing-internet-start-ups.html | Where Blood Is as Thick as Money; The Sculleys Forge New Careers Financing Internet Start-Ups | False | By Hilary Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-ferriter-joseph-f.html | Paid Notice: Deaths FERRITER, JOSEPH F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-stolen-treasures-and-a-lost-heritage-958158.html | Stolen Treasures, and a Lost Heritage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-lessons-from-drug-wars-letters-to-the-editor.html | Lessons from Drug Wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-asia-nippon-credit-has-new-life.html | WORLD BUSINESS BRIEFING: ASIA; NIPPON CREDIT HAS NEW LIFE | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/college-football-cincinnati-has-answers-for-the-new-look-army.html | COLLEGE FOOTBALL; Cincinnati Has Answers For The New-Look Army | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/transactions-995886.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/c-corrections-989673.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-born-robert-w.html | Paid Notice: Deaths BORN, ROBERT W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-memorials-krouwer-henri.html | Paid Notice: Memorials KROUWER, HENRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-roitman-leo.html | Paid Notice: Deaths ROITMAN, LEO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-is-smoking-just-about-995940.html | Is Smoking Just About Choice? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/olympics-for-a-japanese-gymnast-honor-thy-father.html | OLYMPICS; For a Japanese Gymnast, Honor Thy Father | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/sega-launches-online-game-network.html | Sega Launches Online Game Network | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/arts-abroad-woodstock-on-the-volga-protest-ages-into-singalong.html | ARTS ABROAD; Woodstock on the Volga: Protest Ages Into Singalong | False | By Sophia Kishkovsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/in-old-paintings-hints-of-subjects-medical-ailments.html | In Old Paintings, Hints of Subjects' Medical Ailments | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/in-papers-of-newton-a-portrait-of-the-physicist-as-a-young-sage.html | In Papers of Newton, a Portrait Of the Physicist as a Young Sage | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-1900looting-in-china-in-our-pages100-75-and-50-years-ago.html | 1900Looting in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-diamond-charles-h.html | Paid Notice: Deaths DIAMOND, CHARLES H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-risom-ole-c.html | Paid Notice: Deaths RISOM, OLE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/l-more-cautions-on-skin-cancer-995126.html | More Cautions on Skin Cancer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/clinton-planning-diplomatic-whirl-on-new-york-trip.html | CLINTON PLANNING DIPLOMATIC WHIRL ON NEW YORK TRIP | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/horse-racing-a-magical-finish-to-a-record-meet-for-bailey.html | HORSE RACING; A Magical Finish to a Record Meet for Bailey | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-is-smoking-just-about-choice-995959.html | Is Smoking Just About Choice? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-trouble-with-schools-963747.html | Trouble With Schools | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-lipton-allen-a.html | Paid Notice: Deaths LIPTON, ALLEN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/business-digest-992100.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/unbowed-if-soggy-parade-goes-on.html | Unbowed, if Soggy, Parade Goes On | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/case-of-joined-twins-moves-to-england-s-court-of-appeal.html | Case of Joined Twins Moves to England's Court of Appeal | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/bridgestone-averting-strike-reaches-accord-with-union.html | Bridgestone, Averting Strike, Reaches Accord With Union | False | By Steven Greenhouse With Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-dokic-ignores-father-then-loses-to-williams.html | TENNIS; U.S. OPEN; Dokic Ignores Father, Then Loses to Williams | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/what-ancient-thing-lies-buried.html | What Ancient Thing Lies Buried? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/fall-campaign-raises-pressure-on-capitol-hill.html | Fall Campaign Raises Pressure On Capitol Hill | False | By Steven A. Holmes and Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/the-scourge-of-guns.html | The Scourge of Guns | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/man-fishing-in-channel-drowns-during-a-storm.html | Man Fishing in Channel Drowns During a Storm | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-australia-wants-no-guff-from-the-united-nations.html | Australia Wants No Guff From the United Nations | False | By Amin Saikal, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/world-music-review-calypso-wits-bombard-a-new-target.html | WORLD MUSIC REVIEW; Calypso Wits Bombard a New Target | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/alcohol-ban-still-many-ways-to-drink-at-a-parade-and-to-greet-the-mayor.html | Alcohol Ban? Still Many Ways to Drink at a Parade, and to Greet the Mayor | False | By Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/journalists-under-siege.html | Journalists Under Siege | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-people-995193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/franceacutes-le-monde-wins-rights-to-internet-address.html | FranceÂ¬Â½s Le Monde Wins Rights to Internet Address | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/campaigning-on-main-st-and-to-a-beat.html | Campaigning On Main St. And to a Beat | False | By Adam Nagourney With Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-1950sect-is-banned-in-our-pages100-75-and-50-years-ago.html | 1950:Sect Is Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-eltek-to-acquire-power-conversion.html | WORLD BUSINESS BRIEFING: EUROPE; ELTEK TO ACQUIRE POWER CONVERSION | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-memorials-davis-mrs-elvera-a.html | Paid Notice: Memorials DAVIS, MRS. ELVERA, A | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/hispanic-evangelicals-flock-to-hear-a-force-in-their-faith.html | Hispanic Evangelicals Flock To Hear a Force in Their Faith | False | By Blaine Harden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/public-lives-putting-broadway-stage-on-pay-per-view.html | PUBLIC LIVES; Putting Broadway Stage on Pay-Per-View | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-meany-stephen-j-sj.html | Paid Notice: Deaths MEANY, STEPHEN J., S.J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-mounty-robert.html | Paid Notice: Deaths MOUNTY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/on-baseball-playing-but-not-in-queens-or-the-bronx.html | ON BASEBALL; Playing, but Not in Queens or the Bronx | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/international-business-israel-loosens-telephone-monopoly-s-grip.html | INTERNATIONAL BUSINESS; Israel Loosens Telephone Monopoly's Grip | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/other-systems-might-provide-a-us-missile-shield.html | Other Systems Might Provide a U.S. Missile Shield | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-williams-hurt-pettitte-wins-again.html | BASEBALL; Williams Hurt; Pettitte Wins Again | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-gengler-thomas-edmund.html | Paid Notice: Deaths GENGLER, THOMAS EDMUND | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/international-business-new-interest-reported-in-london-market.html | INTERNATIONAL BUSINESS; New Interest Reported in London Market | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/IHT-panic-erupts-at-pumps-as-irate-truckers-move-to-block-oil-facilities.html | Panic Erupts at Pumps As Irate Truckers Move To Block Oil Facilities : French Fear Fuel Protest May Spawn Labor Chaos | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-air-travel-tax-957992.html | Air-Travel Tax | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-abrams-irene-nee-schwartz.html | Paid Notice: Deaths ABRAMS, IRENE (NEE SCHWARTZ) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-candee-seymour-r-sy.html | Paid Notice: Deaths CANDEE, SEYMOUR R. "SY" | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-accounts-995185.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/books/books-of-the-times-a-life-transformed-marcel-s-way.html | BOOKS OF THE TIMES; A Life Transformed, Marcel's Way | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-now-lets-set-a-new-course-for-the-world-no-less.html | Now Let's Set a New Course for the World, No Less | False | By Kofi A. Annan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/schedule-of-bond-offerings-for-this-week.html | Schedule of Bond Offerings for This Week | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/inside-995533.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/plus-boxing-a-new-alliance-in-british-circles.html | PLUS: BOXING; A New Alliance In British Circles | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-penner-marvin.html | Paid Notice: Deaths PENNER, MARVIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/jazz-review-lookin-out-for-the-right-sound.html | JAZZ REVIEW; Lookin' Out For the Right Sound | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/philips-to-release-dvd-recorder-in-2001.html | Philips to Release DVD Recorder in 2001 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/critic-s-notebook-an-australia-beyond-shrimp-on-the-barbie-mate.html | CRITIC'S NOTEBOOK; An Australia Beyond Shrimp on the Barbie, Mate | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-pflug-john-rueger-johnny.html | Paid Notice: Deaths PFLUG, JOHN RUEGER (JOHNNY) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/essay-teaching-hospitals-too-busy-for-curiosity.html | ESSAY; Teaching Hospitals Too Busy For Curiosity | False | By Sandeep Jauhar, M.d. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-mets-still-seek-september-victory.html | BASEBALL; Mets Still Seek September Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-engel-lucia-velez.html | Paid Notice: Deaths ENGEL, LUCIA (VELEZ) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/more-fans-for-drugs-that-fight-cholesterol.html | More Fans For Drugs That Fight Cholesterol | False | By Sandeep Jauhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-fleischer-herman.html | Paid Notice: Deaths FLEISCHER, HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-meanwhile-bad-guys-instead-of-backpackers.html | MEANWHILE : Bad Guys Instead of Backpackers | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/glories-of-underworld-are-under-siege-science-armed-a-cave-for-its-public-debut.html | Glories of Underworld Are Under Siege; Science Armed a Cave For Its Public Debut | False | By Sandra Blakeslee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-even-after-a-victory-giants-see-the-dark-side.html | PRO FOOTBALL; Even After a Victory, Giants See the Dark Side | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-tnt-post-buys-cti-logistx.html | WORLD BUSINESS BRIEFING: EUROPE; TNT POST BUYS CTI LOGISTX | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/nigerian-leader-seeks-peacemaking-role.html | Nigerian Leader Seeks Peacemaking Role | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/soccer-notebook-metrostars-must-plug-their-hole-in-the-goal.html | SOCCER: NOTEBOOK; MetroStars Must Plug Their Hole in the Goal | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/world-briefing.html | WORLD BRIEFING | False | By Jeanne Moore | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/the-ultimate-apocalyptic-laptop.html | The Ultimate, Apocalyptic Laptop | False | By George Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/living/whipped-into-spotlight.html | Whipped Into Spotlight | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-nussenow-adolph-peter.html | Paid Notice: Deaths NUSSENOW, ADOLPH PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/IHT-giving-in-to-truckers-over-fuel-prices-could-embolden-militant-unions.html | Giving In to Truckers Over Fuel Prices Could Embolden Militant Unions : Protesters Ratchet Up Pressure on Paris | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/l-more-cautions-on-skin-cancer-995134.html | More Cautions on Skin Cancer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/how-but-not-why-the-brain-distinguishes-race.html | How, but Not Why, the Brain Distinguishes Race | False | By David Berreby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/international-business-daimler-seeks-more-control-of-mitsubishi.html | INTERNATIONAL BUSINESS; Daimler Seeks More Control Of Mitsubishi | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/on-pro-football-bucs-opening-statement-is-loudest-of-all.html | ON PRO FOOTBALL; Bucs' Opening Statement Is Loudest of All | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-pasternack-barbara-nee-balanoff.html | Paid Notice: Deaths PASTERNACK, BARBARA (NEE BALANOFF) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/for-preschool-a-wealth-of-benefits-and-a-dearth-of-space.html | For Preschool, a Wealth of Benefits and a Dearth of Space | False | By Lynette Holloway | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-halpert-mildred.html | Paid Notice: Deaths HALPERT, MILDRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/arts/us-women-squeak-by-in-bridge.html | U.S. Women Squeak By In Bridge | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-briggs-taylor-rastrick.html | Paid Notice: Deaths BRIGGS, TAYLOR RASTRICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/worldbusiness/IHT-but-critics-label-the-report-a-whitewash-swiss.html | But Critics Label the Report a 'Whitewash' : Swiss Rebuke Banks In Abacha Inquiry | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/quotation-of-the-day-989746.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-lang-martin.html | Paid Notice: Deaths LANG, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-fasman-dennis-n.html | Paid Notice: Deaths FASMAN, DENNIS N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/online-deliveries-lighten-burden-for-disabled-empowerment-not-just-convenience.html | Online Deliveries Lighten Burden for the Disabled; Empowerment, Not Just Convenience, For an Unexpected Class of Consumer | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/foreign-affairs-a-russian-dinosaur.html | Foreign Affairs; A Russian Dinosaur | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-the-kursk-tragedy-letters-to-the-editor.html | The Kursk Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-speed-helps-rams-squeak-by-broncos.html | PRO FOOTBALL; Speed Helps Rams Squeak by Broncos | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-religion-and-public-life-995924.html | Religion and Public Life | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-frank-bertha.html | Paid Notice: Deaths FRANK, BERTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-lessons-from-drug-wars-letters-to-the-editor-9233152817.html | Lessons from Drug Wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/bridgestone-agrees-to-recall-62000-tires-in-venezuela.html | Bridgestone Agrees to Recall 62,000 Tires in Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/germanyacutes-tonline-buys-spanish-internet-operator.html | Germany´s T-Online Buys Spanish Internet Operator | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/no-headline-994421.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-asia-stake-sold-in-south-korean-bank.html | WORLD BUSINESS BRIEFING: ASIA; STAKE SOLD IN SOUTH KOREAN BANK | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/hormone-replacement-therapy-why-they-do-it-or-avoid-it.html | Hormone Replacement Therapy: Why They Do It, or Avoid It | False | By Laura Muha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-vice-president-gore-s-marathon-5-cities-in-28-hours.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's Marathon: 5 Cities in 28 Hours | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-schmerer-frederick-md.html | Paid Notice: Deaths SCHMERER, FREDERICK, MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/russian-media-mogul-says-kremlin-is-trying-to-silence-him.html | Russian Media Mogul Says Kremlin Is Trying to Silence Him | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-childbirth-new-guidelines-for-reducing-caesareans.html | VITAL SIGNS: CHILDBIRTH; New Guidelines for Reducing Caesareans | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/reuters/technology/article-20000905091912453315-no-title.html | Article 20000905091912453315 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/plan-aims-to-foster-electronic-commerce-between-businesses.html | Plan Aims to Foster Electronic Commerce Between Businesses | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/the-media-business-advertising-addenda-mcconnaughy-stein-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McConnaughy Stein To Be Acquired | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/baseball-knoblauch-just-wants-to-quiet-doubters.html | BASEBALL; Knoblauch Just Wants To Quiet Doubters | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/yonkers-man-held-in-deaths-of-girlfriend-and-2-children.html | Yonkers Man Held in Deaths of Girlfriend and 2 Children | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/2-candidates-1-plan-spend-the-surplus.html | 2 Candidates, 1 Plan: Spend the Surplus | False | By Stephen S. Roach | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/2000-campaign-environmental-vote-friends-earth-decides-back-gore-reluctantly.html | THE 2000 CAMPAIGN: THE ENVIRONMENTAL VOTE; Friends of the Earth Decides To Back Gore, Reluctantly | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-aging-hints-of-alzheimer-s-found-in-the-nose.html | VITAL SIGNS: AGING; Hints of Alzheimer's Found in the Nose | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/world-business-briefing-europe-air-france-profit-rises-20.html | WORLD BUSINESS BRIEFING: EUROPE; AIR FRANCE PROFIT RISES 20% | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/style/IHT-fashions-poet-of-black-yamamoto.html | Fashion's Poet of Black : YAMAMOTO | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/l-valuing-humanity-and-rituals-995169.html | Valuing Humanity and Rituals | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-symptoms-sick-in-the-head-and-in-the-stomach.html | VITAL SIGNS: SYMPTOMS; Sick in the Head, and in the Stomach | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/l-valuing-humanity-and-rituals-995150.html | Valuing Humanity and Rituals | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/lebanese-surprise-syria-s-man-loses-by-landslide.html | Lebanese Surprise: Syria's Man Loses by Landslide | False | By John Kifner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-beware-of-artificial-life-963720.html | Beware of Artificial Life | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/new-york-heads-back-to-school-as-shortage-of-teachers-worsens.html | New York Heads Back to School As Shortage of Teachers Worsens | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/los-angeles-journal-the-battle-of-the-hollywood-bowl.html | Los Angeles Journal; The Battle of the Hollywood Bowl | False | By Don Terry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-bookis-john-s.html | Paid Notice: Deaths BOOKIS, JOHN S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-norcross-elizabeth-gordon.html | Paid Notice: Deaths NORCROSS, ELIZABETH GORDON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-outcomes-for-exercise-every-minute-counts.html | VITAL SIGNS: OUTCOMES; For Exercise, Every Minute Counts | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/science/q-a-rocks-from-mars.html | Q & A; Rocks From Mars | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/technology/ftc-lawyers-pressing-for-concessions-from-aol-and-time-warner.html | F.T.C. Lawyers Pressing for Concessions From AOL and Time Warner | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/the-power-in-tv-confessions.html | The Power in TV Confessions | False | By Henry Schleiff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-pursuit-of-democracies-958298.html | Pursuit of Democracies | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/metal-piece-in-concorde-crash-may-be-from-continental-dc-10.html | Metal Piece in Concorde Crash May Be From Continental DC-10 | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/urban-sprawl-threatens-the-solitude-and-fragile-lands-of-georgia-s-state-parks.html | Urban Sprawl Threatens the Solitude and Fragile Lands of Georgia's State Parks | False | By Jane Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-the-voters-hearing-about-god-but-wondering-about-issues.html | THE 2000 CAMPAIGN: THE VOTERS; Hearing About God but Wondering About Issues | False | By Dirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-fabini-guards-his-words-after-sunday-s-debacle.html | PRO FOOTBALL; Fabini Guards His Words After Sunday's Debacle | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/personal-health-as-prescriptions-pile-up-risks-do-too.html | PERSONAL HEALTH; As Prescriptions Pile Up, Risks Do, Too | False | By Jane E. Brody | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-altman-david-r-995998.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/pro-football-groh-controls-emotions-at-an-emotional-time.html | PRO FOOTBALL; Groh Controls Emotions At an Emotional Time | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-to-end-the-conflict-in-africa-995908.html | To End the Conflict in Africa | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/sports/tennis-us-open-notebook-dementieva-the-unknown-russian-reaches-quarterfinals.html | TENNIS: U.S. OPEN -- NOTEBOOK; Dementieva, the Unknown Russian, Reaches Quarterfinals | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-trailing-noxious-gases-963780.html | Trailing Noxious Gases | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/world/through-northwest-passage-in-a-month-ice-free.html | Through Northwest Passage in a Month, Ice-Free | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/gridlock-skies-special-report-crisis-for-air-traffic-system-more-passengers-more.html | GRIDLOCK IN THE SKIES: A special report.; Crisis for Air Traffic System: More Passengers, More Delays | False | By By Laurence Zuckerman and Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/nyregion/penelope-russianoff-psychologist-dies-at-82.html | Penelope Russianoff, Psychologist, Dies at 82 | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-1925the-kings-soup-in-our-pages100-75-and-50-years-ago.html | 1925:The Kings Soup : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/style/style-fantasies-show-the-influence-of-a-photographer-s-stark-reality.html | Style Fantasies Show the Influence Of a Photographer's Stark Reality | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/national/bush-puts-forth-alternative-plan-for-3-tv-debates.html | Bush Puts Forth Alternative Plan For 3 TV Debates | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/health/vital-signs-behavior-fighting-off-fevers-aggressively.html | VITAL SIGNS: BEHAVIOR; Fighting Off Fevers, Aggressively | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/IHT-gladstones-sleeve-letters-to-the-editor.html | Gladstone's Sleeve : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/opinion/l-to-end-the-conflict-in-africa-995916.html | To End the Conflict in Africa | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/style/reporter-s-notebook-vegas-cheese-or-just-a-spread.html | REPORTER'S NOTEBOOK; Vegas Cheese, or Just a Spread? | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/classified/paid-notice-deaths-blaustein-harriet.html | Paid Notice: Deaths BLAUSTEIN, HARRIET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-05 | 2000-09-05 | https://www.nytimes.com/2000/09/05/business/worldbusiness/IHT-thinking-ahead-commentary-france-is-humming-and-to.html | Thinking Ahead / Commentary : France Is Humming, and to a U.S. Beat | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/dotcom-recruiting-woes-part-2.html | Dot-Com Recruiting Woes: Part 2 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-d-antonio-gladys.html | Paid Notice: Deaths D'ANTONIO, GLADYS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/more-fans-for-drugs-that-fight-cholesterol.html | More Fans For Drugs That Fight Cholesterol | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-palley-julie-and-samuel.html | Paid Notice: Deaths PALLEY, JULIE AND SAMUEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/for-a-new-flavor-1-part-fruit-2-parts-history.html | For a New Flavor, 1 Part Fruit, 2 Parts History | False | By Leslie Revsin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-romilly-christopher-james-k.html | Paid Notice: Deaths ROMILLY, CHRISTOPHER JAMES K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/disarmament-group-s-ads-attack-candidates-favoring-missile-defense-system.html | Disarmament Group's Ads Attack Candidates Favoring Missile Defense System | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/2-us-teams-win-decisively-and-bridge-semifinals-start.html | 2 U.S. Teams Win Decisively, And Bridge Semifinals Start | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-europe-crh-s-profits-increase.html | WORLD BUSINESS BRIEFING: EUROPE; CRH's PROFITS INCREASE | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/pinochet-appeal-for-unity.html | Pinochet Appeal for Unity | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-1925soviet-menace-in-our-pages100-75-and-50-years-ago.html | 1925:Soviet Menace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/IHT-producers-urged-to-lift-output-as-cost-nears-a-10year-high-surge-in-oil.html | Producers Urged to Lift Output As Cost Nears a 10-Year High : Surge in Oil Price Pressures OPEC | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/politics/president-decides-to-put-off-work-on-missile-shield.html | President Decides to Put Off Work on Missile Shield | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/inside-012351.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/questions-to-prince-philppe-and-princess-mathilde-of-belgium.html | Questions to Prince Philippe and Princess Mathilde of Belgium | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-market-place-a-soft-landing-with-more-growth-than-usual.html | THE MARKETS: Market Place; A Soft Landing With More Growth Than Usual | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-excerpts-bush-s-speech-outlining-his-proposal-revise-medicare.html | THE 2000 CAMPAIGN; Excerpts From Bush's Speech Outlining His Proposal to Revise Medicare | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-montgomery-robert-h.html | Paid Notice: Deaths MONTGOMERY, ROBERT H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/what-warready-means-in-pentagonacutes-accounting.html | What War-Ready Means, In PentagonÂ's Accounting | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-rachlin-edgar.html | Paid Notice: Deaths RACHLIN, EDGAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/teenager-appears-at-hacker-trial.html | Teenager Appears at Hacker Trial | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/the-ad-campaign-emphasizing-basic-values.html | THE AD CAMPAIGN; Emphasizing Basic Values | False | By David Kocieniewski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/c-corrections-112143.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-navratilova-loves-this.html | TENNIS: U.S. OPEN -- NOTEBOOK; Navratilova Loves This | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/reuters/technology/article-20000906091933915347-no-title.html | Article 20000906091933915347 -- No Title | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/drop-in-applicants-to-medical-schools.html | Drop in Applicants to Medical Schools | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-that-comment-by-bush-002615.html | That Comment by Bush | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/airwave-auction-raises-320-million.html | Airwave Auction Raises $320 Million | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-siegel-phyllis.html | Paid Notice: Deaths SIEGEL, PHYLLIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/making-student-data-more-efficient.html | Making Student Data More Efficient | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/minors-notebook-new-haven-readies-for-playoffs.html | MINORS: NOTEBOOK; New Haven Readies For Playoffs | False | By Jim Luttrell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-boss-if-only-i-could-be-foreman.html | THE BOSS; If Only I Could Be Foreman | False | By Fred Poses | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/lessons-how-to-create-a-shortage-in-a-skilled-labor-market.html | LESSONS; How to Create a Shortage in a Skilled Labor Market | False | By Richard Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/how-but-not-why-the-brain-distinguishes-race.html | How, but Not Why, the Brain Distinguishes Race | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/firestone-struggles-in-center-of-an-everwidening-storm.html | Firestone Struggles in Center Of an Ever-Widening Storm | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/style/IHT-seeking-a-goddess-in-the-outback.html | Seeking a Goddess in the Outback | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/the-chef-eberhard-muller.html | THE CHEF; Eberhard Muller | False | By Eberhard Muller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/skepticism-is-taking-a-vacation.html | Skepticism Is Taking a Vacation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/state-audit-questions-value-and-evaluation-of-improvement-plans.html | State Audit Questions Value, and Evaluation, of Improvement Plans | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/defenseman-jonsson-signs-oneyear-deal.html | Defenseman Jonsson Signs One-Year Deal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/reckonings-there-he-goes-again.html | Reckonings; There He Goes Again | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/technology-briefing-internet-broadcom-calls-intel-patent-suit-specious.html | TECHNOLOGY BRIEFING: INTERNET; BROADCOM CALLS INTEL PATENT SUIT SPECIOUS | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/jobs/trends-workplace-homicides-are-rare-but-watch-out-for-flying-objects.html | TRENDS; Workplace Homicides Are Rare, but Watch Out for Flying Objects | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-for-russia-and-japan-an-old-agenda-of-unfinished-business.html | For Russia and Japan, an Old Agenda of Unfinished Business | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/fire-debris-is-sent-to-us-lab-for-tests.html | Fire Debris Is Sent To U.S. Lab for Tests | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/soccer-metrostars-hope-goalie-is-a-keeper.html | SOCCER; MetroStars Hope Goalie Is a Keeper | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-overview-world-leaders-arrive-city-sits-up-notices.html | SUMMIT IN NEW YORK: THE OVERVIEW; World Leaders Arrive, and a City Sits Up and Notices | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/new-yorker-describes-harsh-imprisonment-in-peru.html | New Yorker Describes Harsh Imprisonment in Peru | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-to-keep-sandwiches-like-so-cool.html | FOOD STUFF: BACK TO SCHOOL; To Keep Sandwiches, Like, So Cool | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/lawrence-fellows-75-foreign-correspondent-for-times-and-editor.html | Lawrence Fellows, 75, Foreign Correspondent for Times and Editor | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-cats-and-prufrock-now-and-forever-003298.html | 'Cats' and 'Prufrock,' Now and Forever | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-schultz-philip.html | Paid Notice: Deaths SCHULTZ, PHILIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/books/arts-abroad-indigestible-france-s-unmovable-feast-begins.html | ARTS ABROAD; Indigestible? France's Unmovable Feast Begins | False | By Alan Riding | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/liberties-minor-league-mouth.html | Liberties; Minor-League Mouth | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-letters-to-the-editor-91718526688.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/c-corrections-112135.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/mp3com-loses-copyright-case.html | MP3.com Loses Copyright Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-un-chief-annan-says-all-nations-must-cooperate-solve-problems.html | SUMMIT IN NEW YORK: THE U.N CHIEF; Annan Says All Nations Must Cooperate to Solve Problems Like War and Poverty | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-texas-governor-bush-spells-major-overhaul-medicare-plan.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; BUSH SPELLS OUT MAJOR OVERHAUL IN MEDICARE PLAN | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-privitera-msgr-santi-j.html | Paid Notice: Deaths PRIVITERA, MSGR. SANTI J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/the-mt-everest-of-yard-sales.html | The Mt. Everest Of Yard Sales | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/politics/poll-watch-numbers-spell-out-who-the-voters-really-are.html | Poll Watch: Numbers Spell Out Who the Voters Really Are | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-neatness-counts-when-you-re-making-p-s-b-s-and-j-s.html | FOOD STUFF: BACK TO SCHOOL; Neatness Counts When You're Making P's, B's and J's | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/traffic-alert-008990.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/meddling-or-empowerment.html | Meddling or Empowerment? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-hoare-rose-e.html | Paid Notice: Deaths HOARE, ROSE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/guerrilla-attacks-raise-worries-in-central-asia.html | Guerrilla Attacks Raise Worries in Central Asia | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/continuous/credit-suisse-group-to-acquire-dlj.html | Credit Suisse Group to Acquire DLJ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/new-ferry-offers-rockland-commuters-an-option.html | New Ferry Offers Rockland Commuters an Option | False | By Winnie Hu | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/stepping-aside-operatic-oasis-founding-director-santa-fe-opera-looks-back-43.html | Stepping Aside at an Operatic Oasis; Founding Director of the Santa Fe Opera Looks Back on 43 Years of Innovation | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/jobs/its-fall-time-to-hunker-down.html | It's Fall, Time to Hunker Down | False | By Geoff Berman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/nigerian-leader-seeks-peacemaking-role.html | Nigerian Leader Seeks Peacemaking Role | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/wine-talk-bordeaux-that-requires-no-bodyguard.html | WINE TALK; Bordeaux That Requires No Bodyguard | False | By Frank J. Prial | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-but-do-they-have-a-honey-pot-for-winnie-the-pooh.html | FOOD STUFF: BACK TO SCHOOL; But Do They Have a Honey Pot for "Winnie-the-Pooh"? | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/sweeping-indictment-unsealed-in-construction-investigation.html | Sweeping Indictment Unsealed in Construction Investigation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/students-show-few-gains-in-reading-skills.html | Students Show Few Gains in Reading Skills | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/window-world-colleges-broaden-freshman-orientation-pushing-students-focus-social.html | A Window on the World; Colleges Broaden Freshman Orientation, Pushing Students to Focus on Social Issues | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-wilson-neil.html | Paid Notice: Deaths WILSON, NEIL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/tastings-dry-muscadet-oysters-foil.html | TASTINGS; Dry Muscadet, Oysters' Foil | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-murray-matthew-j.html | Paid Notice: Deaths MURRAY, MATTHEW J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/sports-of-the-times-renovate-lambeau-yes-or-no.html | Sports of The Times; Renovate Lambeau? Yes or No | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-stone-marga.html | Paid Notice: Deaths STONE, MARGA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/governmentacutes-business-goes-online.html | GovernmentÂ¬Â¥s Business Goes Online | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/style-fantasies-show-the-influence-of-a-photographeracutes-stark.html | Style Fantasies Show the Influence of a PhotographerÂ¬Â¥s Stark Reality | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/first-three-big-debates.html | First, Three Big Debates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-what-would-the-founders-say-012700.html | What Would the Founders Say? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/temptation-strawberries-confound-the-seasons.html | TEMPTATION; Strawberries Confound the Seasons | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-feeley-george.html | Paid Notice: Deaths FEELEY, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-what-would-the-founders-say-012688.html | What Would the Founders Say? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/challenge-to-wine-sale-law-can-proceed-in-us-court.html | Challenge to Wine Sale Law Can Proceed in U.S. Court | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-people-013889.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/the-last-meow-a-fence-sitter-sums-up.html | The Last Meow: A Fence Sitter Sums Up | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-in-new-york-kashmir-pakistani-leader-voices-little-hope-for-india-talks.html | SUMMIT IN NEW YORK: KASHMIR; Pakistani Leader Voices Little Hope for India Talks | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-republican-running-mate-cheney-more-generous-his-own-numbers.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney More Generous by His Own Numbers | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-meany-rev.html | Paid Notice: Deaths MEANY, REV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/philadelphia-teachers-will-vote-today-on-strike.html | Philadelphia Teachers Will Vote Today on Strike | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/on-pro-football-opener-shows-rams-are-still-not-solved.html | ON PRO FOOTBALL; Opener Shows Rams Are Still Not Solved | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/why-the-15-student-class-is-just-a-nice-theory.html | Why the 15-Student Class Is Just a Nice Theory | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-it-gets-worse-for-raymond.html | TENNIS: U.S. OPEN -- NOTEBOOK; It Gets Worse for Raymond | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/IHT-a-maverick-on-the-playing-field-and-another-in-the-boardroom.html | A Maverick on the Playing Field and Another in the Boardroom | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-bernstein-herbert-marjorie.html | Paid Notice: Deaths BERNSTEIN, HERBERT & MARJORIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-in-new-york-camp-david-follow-up-no-optimism-about-mideast-talks.html | SUMMIT IN NEW YORK: CAMP DAVID FOLLOW-UP; No Optimism About Mideast Talks | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-caregiving-families-003255.html | Caregiving Families | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/discovering-early-clues-to-where-an-albatross-wanders-on-its-year.html | Discovering Early Clues to Where an Albatross Wanders on Its Year Off | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-penner-marvin.html | Paid Notice: Deaths PENNER, MARVIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/national-origins-california-s-central-valley-where-the-mountains-are-almonds.html | NATIONAL ORIGINS: CALIFORNIA'S CENTRAL VALLEY; Where the Mountains Are Almonds | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-true-north-acquires-howard-merrell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Acquires Howard, Merrell | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/few-would-pay-more-for-irradiated-meat.html | Few Would Pay More for Irradiated Meat | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-lepore-michael-j.html | Paid Notice: Deaths LEPORE, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-markets-stocks-bonds-concerns-over-intel-s-growth-help-send-nasdaq-lower.html | THE MARKETS: STOCKS & BONDS; Concerns Over Intel's Growth Help Send Nasdaq Lower | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/gore-s-campaign-releases-extensive-economic-blueprint.html | Gore's Campaign Releases Extensive Economic Blueprint | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/by-the-book-from-a-certain-island-vineyard.html | BY THE BOOK; From a Certain Island Vineyard | False | By Matt Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/democrats-dig-in-on-capitol-hill-determined-to-push-agenda.html | Democrats Dig In on Capitol Hill, Determined to Push Agenda | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/technology-briefing-deals-ibm-to-use-at-t-data-centers.html | TECHNOLOGY BRIEFING: DEALS; I.B.M. TO USE AT&T DATA CENTERS | False | By Barnaby Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/IHT-byproduct-of-korean-rapprochement-tension-in-south-with-us-forces.html | By-Product of Korean Rapprochement:Tension in South With U.S. Forces | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/the-world-s-meeting-place.html | The World's Meeting Place | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/a-new-fishing-encyclopedia-covers-all-angles-for-anglers.html | A New Fishing Encyclopedia Covers All Angles for Anglers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/what-would-the-founders-say.html | What Would the Founders Say? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/through-northwest-passage-in-a-month-ice-free.html | Through Northwest Passage in a Month, Ice-Free | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-martin-evelyn-dingfelder.html | Paid Notice: Deaths MARTIN, EVELYN DINGFELDER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/dinner-as-scrum-could-this-be-london.html | Dinner as Scrum: Could This Be London? | False | By Sam Willetts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/pentagon-security-gate-misfires-injuring-german.html | Pentagon Security Gate Misfires, Injuring German | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-gellman-ruth-psaty.html | Paid Notice: Deaths GELLMAN, RUTH PSATY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/question-where-is-the-dignity.html | Question: Where Is the Dignity? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/little-cause-for-hope-on-a-mideast-accord.html | Little Cause for Hope On a Mideast Accord | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/beijing-journal-for-a-prize-that-s-olympian-china-jumps-the-gun.html | Beijing Journal; For a Prize That's Olympian, China Jumps the Gun | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/1-an-army-at-the-ready-003794.html | An Army at the Ready | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/world-war-iii-now.html | World War III? Now? | False | By Geoffrey E. Forden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/child-care-and-other-traps.html | Child Care and Other Traps | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/trying-to-prevent-the-next-killer-rampage.html | Trying to Prevent the Next Killer Rampage | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/sports-sites-revamp-strategy.html | Sports Sites Revamp Strategy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-for-martin-late-night-becomes-a-small-party.html | TENNIS: U.S. OPEN -- NOTEBOOK; For Martin, Late Night Becomes a Small Party | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/bush-derides-gore-for-rejecting-debate-plan.html | Bush Derides Gore for Rejecting Debate Plan | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/iverson-haunts-brown-even-across-the-pacific.html | Iverson Haunts Brown, Even Across the Pacific | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/russians-stepping-up-security-in-chechnya-before-anniversary.html | Russians Stepping Up Security In Chechnya Before Anniversary | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/sweeping-indictment-unsealed-in-construction-investigation-200009069141779823.html | Sweeping Indictment Unsealed in Construction Investigation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/transactions-014648.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-memorials-caplan-tess.html | Paid Notice: Memorials CAPLAN, TESS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-brickman-maurice.html | Paid Notice: Deaths BRICKMAN, MAURICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-memorials-falk-eugene.html | Paid Notice: Memorials FALK, EUGENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-business-lawsuit-ruled-groundless.html | Metro Business; Lawsuit Ruled Groundless | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/but-do-they-have-a-honey-pot-for-quotwinniethepoohquot.html | But Do They Have a Honey Pot for ''Winnie-the-Pooh''? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/continuous/poll-watch-numbers-spell-out-who-the-voters-really-are.html | Poll Watch: Numbers Spell Out Who the Voters Really Are | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-briggs-taylor-r.html | Paid Notice: Deaths BRIGGS, TAYLOR R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/stymied-by-senate-wouldbe-envoy-quits.html | Stymied by Senate, Would-Be Envoy Quits | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/jobs/my-job-handyman-101-english-a-must.html | MY JOB; Handyman 101: English a Must | False | By Marek Ponichtera | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/company-briefs-013145.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/after-woeful-summer-first-day-back-is-even-worse.html | After Woeful Summer, First Day Back Is Even Worse | False | By N. R. Kleinfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/swiss-physicists-face-decision-in-race-for-atomic-particle.html | Swiss Physicists Face Decision In Race for Atomic Particle | False | By James Glanz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/olympics-40-china-athletes-out-of-olympics-7-tied-to-drugs.html | OLYMPICS; 40 China Athletes Out of Olympics; 7 Tied to Drugs | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-zeifer-dr-herman.html | Paid Notice: Deaths ZEIFER, DR. HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/us-rights-report-faults-china-for-harassing-religious-groups.html | U.S. Rights Report Faults China For Harassing Religious Groups | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/movies/film-review-reaching-for-the-stars-selling-drugs-on-earth.html | FILM REVIEW; Reaching for the Stars, Selling Drugs on Earth | False | BY Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/computer-science-brain-drain.html | Computer Science Brain Drain | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-manning-william-f.html | Paid Notice: Deaths MANNING, WILLIAM F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/ford-chief-executive-declines-to-testify-in-congressional-inquiry.html | Ford Chief Executive Declines to Testify in Congressional Inquiry on Bridgestone Tires | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-i-just-ate-my-a-b-c-s-tell-me-what-you-think-of-me.html | FOOD STUFF: BACK TO SCHOOL; I Just Ate My A B C's, Tell Me What You Think of Me | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/1-mothers-at-work-003360.html | Mothers at Work | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-kiefer-and-safin-win-but-who-is-watching.html | TENNIS: U.S. OPEN; Kiefer and Safin Win, but Who Is Watching? | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-surfing.html | Food Surfing | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/incumbent-with-party-backing-may-still-be-vulnerable.html | Incumbent With Party Backing May Still Be Vulnerable | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/1-what-would-the-founders-say-012670.html | What Would the Founders Say? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/business-travel-wine-taking-bigger-role-business-first-cabins.html | Business Travel; Wine is taking on a bigger role in the business- and first-class cabins of international flights. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/plus-college-basketball-princeton-coach-reported-leaving.html | PLUS COLLEGE BASKETBALL; Princeton Coach Reported Leaving | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/ward-proves-heacutes-big-enough-for-expanded-role.html | Ward Proves HeÂÂ¿s Big Enough for Expanded Role | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-bern-philip.html | Paid Notice: Deaths BERN, PHILIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-notebook-hingis-disappoints-gambill.html | TENNIS: U.S. OPEN -- NOTEBOOK; Hingis Disappoints Gambill | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-laffey-eileen-p.html | Paid Notice: Deaths LAFFEY, EILEEN P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/miami-dade-mayor-wins-bulk-of-votes-but-may-face-runoff.html | Miami-Dade Mayor Wins Bulk Of Votes but May Face Runoff | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/food-stuff-back-to-school-how-long-ago-did-they-cook-this-stuff.html | FOOD STUFF: BACK TO SCHOOL; How Long Ago Did They Cook This Stuff? | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-gold-bernard.html | Paid Notice: Deaths GOLD, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/itacutes-fall-time-to-hunker-down.html | ItÂ¬Â¥s Fall, Time to Hunker Down | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/nassau-executive-proposes-a-tax-increase-and-layoffs-to-keep-county-afloat.html | Nassau Executive Proposes a Tax Increase and Layoffs to Keep County Afloat | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/benitezacutes-best-is-not-good-enough.html | BenitezÂ¬Â¥s Best Is Not Good Enough | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-diplomatic-erosion-002585.html | Diplomatic Erosion | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/hillary-clinton-is-endorsed-by-sierra-club-as-better-ally.html | Hillary Clinton Is Endorsed By Sierra Club as Better Ally | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-1900empire-in-fact-in-our-pages100-75-and-50-years-ago.html | 1900:Empire in Fact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-heartening-news-from-lebanon.html | Heartening News From Lebanon | False | By Uri Dromi, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/ballet-choreographers-emerging-from-within.html | Ballet Choreographers Emerging From Within | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/distance-learning-goes-niche.html | Distance Learning Goes Niche | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/unabridged-version-of-gore-budget-plan.html | Unabridged Version Of Gore Budget Plan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/privacy-plan-likely-to-kick-off-debate.html | Privacy Plan Likely to Kick Off Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-missile-decision-don-t-rest-easy-002941.html | Missile Decision: Don't Rest Easy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-memorials-moss-david.html | Paid Notice: Memorials MOSS, DAVID | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/un-gathering-and-traffic-manage-to-coexist.html | U.N. Gathering and Traffic Manage to Coexist | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/c-corrections-014435.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/restaurants-a-chef-delivers-his-own-private-austria.html | RESTAURANTS; A Chef Delivers His Own Private Austria | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/man-to-admit-to-murdering-3-li-patients.html | Man to Admit To Murdering 3 L.I. Patients | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/tv-rivalry-stifles-the-debates.html | TV Rivalry Stifles the Debates | False | By Tom Rosenstiel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-kinn-phillip.html | Paid Notice: Deaths KINN, PHILLIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/cybertimes/education/article-2000090691370000805-no-title.html | Article 2000090691370000805 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-yankees-williams-reinjured.html | BASEBALL; Yankees' Williams Reinjured | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/senator-admits-to-joint-filing-after-divorce.html | Senator Admits To Joint Filing After Divorce | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/nigeriaacutes-women.html | NigeriaÂ¬Â¥s Women | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/the-ultimate-apocalyptic-laptop.html | The Ultimate, Apocalyptic Laptop | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/the-minimalist-creamy-sauce-with-a-bite.html | THE MINIMALIST; Creamy Sauce With a Bite | False | By Mark Bittman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/lucille-fletcher-88-author-of-sorry-wrong-number.html | Lucille Fletcher, 88, Author Of 'Sorry, Wrong Number' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tv-sports-miller-s-monday-night-debut-a-less-than-divine-comedy.html | TV SPORTS; Miller's Monday Night Debut A Less Than Divine Comedy | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-with-dislocated-left-shoulder-is-cone-done.html | BASEBALL; With Dislocated Left Shoulder, Is Cone Done? | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/french-nazi-memorabilia-case-presents-jurisdiction-dilemma.html | French Nazi Memorabilia Case Presents Jurisdiction Dilemma | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/corrections-112151.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/the-founders-and-the-torah.html | The Founders and the Torah | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-de-jong-bastiaan.html | Paid Notice: Deaths DE JONG, BASTIAAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/infonet-said-to-be-in-talks-about-a-dutch-acquisition.html | Infonet Said to Be in Talks About a Dutch Acquisition | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/tv-notes-big-brother-cash.html | TV NOTES; 'Big Brother' Cash | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-shields-pamela-a.html | Paid Notice: Deaths SHIELDS, PAMELA A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/hit-by-cab-a-grandson-of-harry-truman-dies.html | Hit by Cab, a Grandson of Harry Truman Dies | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/tory-party-leader-issues-a-euroskeptical-manifesto.html | Tory Party Leader Issues A Euroskeptical Manifesto | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-heres-how-to-settle-rocky-disputes-in-the-south-china-sea.html | Here's How to Settle Rocky Disputes in the South China Sea | False | By Stein Tonnesson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/the-2000-campaign-news-analysis-clear-choice-for-voters.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Clear Choice for Voters | False | By Robert Pear and Robin Toner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/pro-football-for-comella-a-work-ethic-is-paying-off.html | PRO FOOTBALL; For Comella, A Work Ethic Is Paying Off | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/cybertimes/article-200009069426420377-no-title.html | Article 200009069426420377 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/senate-to-vote-on-trade-bill-for-china-soon.html | Senate to Vote On Trade Bill For China Soon | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/books/books-of-the-times-women-are-from-venus-horses-are-from-heaven.html | BOOKS OF THE TIMES; Women Are From Venus, Horses Are From Heaven | False | By Richard Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-1950air-lift-to-korea-in-our-pages100-75-and-50-years-ago.html | 1950:Air Lift to Korea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/25-and-under-a-village-refuge-that-s-a-throwback.html | $25 AND UNDER; A Village Refuge That's a Throwback | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/4-warlords-wonacute-accept-somali-leader.html | 4 Warlords WonÃ‚Â¼t Accept Somali Leader | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/tv-notes-the-publicity-for-jazz.html | TV NOTES; The Publicity For 'Jazz' | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/international-business-national-grid-announces-niagara-mohawk-purchase.html | INTERNATIONAL BUSINESS; National Grid Announces Niagara Mohawk Purchase | False | By Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/arts/television-review-turning-the-tables-the-establishment-takes-on-hip-hop.html | TELEVISION REVIEW; Turning the Tables, the Establishment Takes On Hip-Hop | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/lawyers-fight-denial-of-bail-for-scientist-in-lab-secrets-case.html | Lawyers Fight Denial of Bail for Scientist in Lab Secrets Case | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/mixed-media-joined-by-hip-food-and-tv.html | MIXED MEDIA; Joined By Hip: Food And TV | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-lincoln-peter-g.html | Paid Notice: Deaths LINCOLN, PETER G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/clyde-sukeforth-98-is-dead-steered-robinson-to-majors.html | Clyde Sukeforth, 98, Is Dead; Steered Robinson to Majors | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-what-would-the-founders-say-012661.html | What Would the Founders Say? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/worldbusiness/IHT-technology-threatens-laws-barring-competition-a.html | Technology Threatens Laws Barring Competition : A Café'sâ© Rings Up Net Losses For India's Phone Monopoly | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-howley-john.html | Paid Notice: Deaths HOWLEY, JOHN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-visiting-mullah-president-iran-praises-his-country-s.html | SUMMIT IN NEW YORK: THE VISITING MULLAH; President of Iran Praises His Country's Civilization | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson and Michael Pollak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/cybertimes/cyberlaw/article-20000906040577918-no-title.html | Article 20000906040577918 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/international-business-brazil-s-internationally-ambitious-oil-company-hires-pele.html | INTERNATIONAL BUSINESS; Brazil's Internationally Ambitious Oil Company Hires Pele | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/texan-who-backed-bush-ads-helps-lazio-in-raising-funds.html | Texan Who Backed Bush Ads Helps Lazio in Raising Funds | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/continuous/un-workers-killed-in-timor-reverberations-felt-at-summit.html | U.N. Workers Killed in Timor; Reverberations Felt at Summit | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/text/article-20000906917146581122-no-title.html | Article 20000906917146581122 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-locke-emanuel.html | Paid Notice: Deaths LOCKE, EMANUEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/america-offers-opportunities-for-foreign-females.html | America Offers Opportunities for Foreign Females | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/the-media-business-advertising-addenda-two-agencies-form-e-services-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Form E-Services Unit | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/on-wheels-of-fitness-and-faith.html | On Wheels of Fitness and Faith | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/nasa-starts-countdown-for-shuttle-launch.html | NASA Starts Countdown for Shuttle Launch | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/davenport-outmuscles-serena-williams.html | Davenport Outmuscles Serena Williams | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-eimicke-victor-w.html | Paid Notice: Deaths EIMICKE, VICTOR W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-hirsch-steven-j.html | Paid Notice: Deaths HIRSCH, STEVEN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/with-clinton-due-holbrooke-defends-un.html | With Clinton Due, Holbrooke Defends U.N. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/public-lives-a-saber-rattler-teaching-sportsmanship.html | PUBLIC LIVES; A Saber Rattler Teaching Sportsmanship | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/IHT-the-corsican-conundrum-ensnares-french-politics-anew.html | The Corsican Conundrum Ensnares French Politics Anew | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/president-decides-to-put-off-work-on-missile-shield.html | President Decides to Put Off Work on Missile Shield | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/weighed-down-by-school-supply-costs.html | Weighed Down by School Supply Costs | False | By Maria Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/limits-may-soon-emerge-for-aol-deal.html | Limits May Soon Emerge For AOL Deal | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/style/IHT-a-man-with-a-mission-builds-a-haven-for-jazz-a-burning-drummer.html | A Man With a Mission Builds a Haven for Jazz : A Burning Drummer Grows Up | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-rivera-finds-it-hard-to-live-up-to-himself.html | BASEBALL; Rivera Finds It Hard to Live Up to Himself | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/survey-lauds-midwestern-schools.html | Survey Lauds Midwestern Schools | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-lungen-ruth.html | Paid Notice: Deaths LUNGEN, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/recipe-almondandhazelnutchip-macaroons.html | Recipe: Almond-and-Hazelnut-Chip Macaroons | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/china-rebukes-taiwan-over-talk-of-separation.html | China Rebukes Taiwan Over Talk of Separation | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/technology-briefing-internet-web-consultant-issues-earnings-warning.html | TECHNOLOGY BRIEFING: INTERNET; WEB CONSULTANT ISSUES EARNINGS WARNING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/2000-campaign-ad-campaign-attacking-bush-s-record-children-s-health-care.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Attacking Bush's Record On Children's Health Care | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/arguing-against-net-trespass.html | Arguing Against Net Trespass | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/controversial-education-study.html | Controversial Education Study | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/national/650-professors-strike.html | 650 Professors Strike | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-memorials-low-michele.html | Paid Notice: Memorials LOW, MICHELE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/us-to-withhold-money-for-haiti-s-presidential-election.html | U.S. to Withhold Money For Haiti's Presidential Election | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/tennis-us-open-hingis-cruises-to-face-venus-williams.html | TENNIS: U.S. OPEN; Hingis Cruises to Face Venus Williams | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/marketers-turn-to-email-experts.html | Marketers Turn To E-Mail Experts | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/the-ad-campaign-doubts-about-real-voters.html | THE AD CAMPAIGN; Doubts About 'Real' Voters | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/cybertimes/commerce/article-2000090691523285891-no-title.html | Article 2000090691523285891 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/commercial-real-estate-plans-for-a-server-farm-take-developer-upstate.html | Commercial Real Estate; Plans for a 'Server Farm' Take Developer Upstate | False | By John Holusha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-corben-roberta-j.html | Paid Notice: Deaths CORBEN, ROBERTA J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/web-entrepreneurs-stepping-aside.html | Web Entrepreneurs Stepping Aside | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/tread-failures-lead-to-recall-of-65-million-firestone-tires.html | Tread Failures Lead to Recall Of 6.5 Million Firestone Tires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/where-time-lay-frozen.html | Where Time Lay Frozen | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/executive-changes-006602.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/business-digest-010294.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/aponline/national/un-millennium-summit-opens.html | U.N. Millennium Summit Opens | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/baseball-zeile-and-the-mets-burst-free-of-their-slumps-together.html | BASEBALL; Zeile and the Mets Burst Free of Their Slumps Together | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/nyc-whose-god-is-it-anyway.html | NYC; Whose God Is It, Anyway? | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/media-business-advertising-stonyfield-farm-tries-change-world-sell-some-yogurt.html | THE MEDIA BUSINESS: ADVERTISING; Stonyfield Farm tries to change the world and sell some yogurt. | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/1-aid-to-nigerian-women-002798.html | Aid to Nigerian Women | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/recipe-almond-plum-tarts.html | Recipe: Almond Plum Tarts | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-privitera-rev-monsignor.html | Paid Notice: Deaths PRIVITERA, REV. MONSIGNOR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/us/fighting-for-a-carrier-free-zone.html | Fighting for a Carrier-Free Zone | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/teenagers-accused-of-hate-crime-assault.html | Teenagers Accused of Hate Crime Assault | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-long-hours-more-pay-002690.html | Long Hours, More Pay | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/the-crisis-in-providing-care-for-the-elderly-ill.html | The Crisis in Providing Care for the Elderly Ill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/movies/film-review-rapper-s-life-hip-hop-road-attitude-revelry-togetherness.html | FILM REVIEW; The Rapper's Life on the Hip-Hop Road: Attitude, Revelry and Togetherness | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/l-what-would-the-founders-say-012696.html | What Would the Founders Say? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/living/whipped-into-spotlight.html | Whipped Into Spotlight | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/summit-new-york-protesters-quiet-forum-town-hall-opposes-east-river-forum.html | SUMMIT IN NEW YORK: THE PROTESTERS; A Quiet Forum at Town Hall Opposes the East River Forum | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/IHT-drug-war-in-colombia-letters-to-the-editor.html | Drug War in Colombia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-weglein-marga.html | Paid Notice: Deaths WEGLEIN, MARGA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/pro-football-not-bad-not-bad-a-rookie-s-baptism.html | PRO FOOTBALL; Not Bad, Not Bad: A Rookie's Baptism | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/net-companies-learn-to-personalize.html | Net Companies Learn to Personalize | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/world/un-workers-killed-in-timor-reverberations-felt-at-summit.html | U.N. Workers Killed in Timor; Reverberations Felt at Summit | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/quotation-of-the-day-007790.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/questions-on-tire-defect-data-arise-as-hearings-draw-near.html | Questions on Tire-Defect Data Arise as Hearings Draw Near | False | By Matthew L. Wald and Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/hmo-costs-spur-employers-to-shift-plans.html | H.M.O. Costs Spur Employers To Shift Plans | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/virus-charges-dropped.html | Virus Charges Dropped | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/sports/yanks-rest-rivera-and-pay-the-price.html | Yanks Rest Rivera, and Pay the Price | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/opinion/working-harder-longer.html | Working Harder, Longer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/metro-business-purchase-saves-paper-mill.html | Metro Business; Purchase Saves Paper Mill | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/hospital-chief-to-lead-aetna-managed-care.html | Hospital Chief To Lead Aetna Managed Care | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/2-officers-suspended-for-drinking-at-parade.html | 2 Officers Suspended for Drinking at Parade | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-smith-gerald-morton.html | Paid Notice: Deaths SMITH, GERALD MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/classified/paid-notice-deaths-beaudine-frank-r.html | Paid Notice: Deaths BEAUDINE, FRANK R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-europe-new-funds-for-millennium-dome.html | WORLD BUSINESS BRIEFING: EUROPE; NEW FUNDS FOR MILLENNIUM DOME | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/lawyer-advances-acutelegal-fictionacute.html | Lawyer Advances Â¬Â¥Legal FictionÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/technology/internet-helping-home-schoolers.html | Internet Helping Home Schoolers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/world-business-briefing-americas-brazil-s-industrial-production-up.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S INDUSTRIAL PRODUCTION UP | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/c-corrections-112160.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/IHT-fuel-protests-appear-set-to-spill-over-from-france.html | Fuel Protests Appear Set To Spill Over From France | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/the-glories-of-underworld-are-under-siege.html | The Glories of Underworld Are Under Siege | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/business/management-the-very-model-of-conciliation.html | MANAGEMENT; The Very Model Of Conciliation | False | By Mickey Meece | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/nyregion/news-summary-012785.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-06 | 2000-09-06 | https://www.nytimes.com/2000/09/06/science/us-sees-no-final-climate-deal-at-the-hague.html | U.S. Sees No Final Climate Deal at The Hague | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-pock-gabriel.html | Paid Notice: Deaths POCK, GABRIEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-viewers-small-audiences-seen-for-bush-s-debates.html | THE 2000 CAMPAIGN: THE VIEWERS; Small Audiences Seen for Bush's Debates | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/back-beach-bound-for-toronto-film-festival-has-enough-prestige-that-it-can.html | Back From the Beach and Bound for Toronto; Film Festival Has Enough Prestige That It Can Virtually Ignore Its Own Anniversary | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/teenagers-accused-of-killing-for-a-free-meal.html | Teenagers Accused of Killing for a Free Meal | False | By David Barstow and Sarah Kershaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-1925pesky-spirits-in-our-pages100-75-and-50-years-ago.html | 1925:Pesky Spirits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-debates-bush-vows-to-stick-to-his-debating-plan.html | THE 2000 CAMPAIGN: THE DEBATES; Bush Vows to Stick to His Debating Plan | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/us-open-in-victory-martin-hits-his-stride.html | U.S. OPEN; In Victory, Martin Hits His Stride | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-apuzzo-frances-m.html | Paid Notice: Deaths APUZZO, FRANCES M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-eye-of-the-beholder-034045.html | Eye of the Beholder | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/essay-guarding-your-identity.html | ESSAY; Guarding Your Identity | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/books/books-of-the-times-new-elmore-leonard-yeah-you-know-punks.html | BOOKS OF THE TIMES; 'New Elmore Leonard?' 'Yeah. You Know. Punks.' | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/cybertimes/education/article-20000907913020048310-no-title.html | Article 20000907913020048310 -- No Title | No | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/corzine-gains-endorsement-but-not-without-a-stumble.html | Corzine Gains Endorsement, But Not Without a Stumble | False | By David Kocieniewski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/the-ad-campaign-doubts-about-acuterealacute-voters.html | The Ad Campaign: Doubts About Â¬Â¥RealÂ¬Â¥ Voters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-gantz-dorothy.html | Paid Notice: Deaths GANTZ, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/national/students-show-few-gains-in-reading-skills.html | Students Show Few Gains in Reading Skills | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-texas-governor-bush-says-that-bottom-line-gore-s-proposals-would.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says That the Bottom Line on Gore's Proposals Would Consume the Surplus | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/quotation-of-the-day-027235.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/business-digest-030929.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/the-glories-of-underworld-are-under-siege.html | The Glories of Underworld Are Under Siege | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/distance-learning-goes-niche.html | Distance Learning Goes Niche | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-lepore-michael-j.html | Paid Notice: Deaths LEPORE, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/australian-action-reopens-dispute-on-human-rights-monitors.html | Australian Action Reopens Dispute on Human Rights Monitors | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-fischer-norman.html | Paid Notice: Deaths FISCHER, NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/reuters/technology/article-20000907904064211322-no-title.html | Article 20000907904064211322 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-briefs-034444.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-eimicke-victor-w.html | Paid Notice: Deaths EIMICKE, VICTOR W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/us-open-sampras-awakes-to-stop-krajicek.html | U.S. OPEN; Sampras Awakes To Stop Krajicek | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-the-concorde-disaster-letters-to-the-editor.html | The Concorde Disaster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-memorials-maran-suzanne.html | Paid Notice: Memorials MARAN, SUZANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/marketers-turn-to-email-experts.html | Marketers Turn To E-Mail Experts | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/excerpts-from-a-memo-about-a-possible-recall.html | Excerpts From a Memo About a Possible Recall | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-friedman-esther.html | Paid Notice: Deaths FRIEDMAN, ESTHER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/school-board-facing-suit-agrees-to-recognize-gay-club.html | School Board, Facing Suit, Agrees to Recognize Gay Club | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/future-here-it-s-ugly-spreading-techno-blight-wires-cables-towers-sparks-revolt.html | The Future Is Here, and It's Ugly; A Spreading Techno-blight of Wires, Cables and Towers Sparks a Revolt | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/elections-near-rivalries-split-opposition-to-milosevic.html | Elections Near, Rivalries Split Opposition to Milosevic | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-general-assembly-state-world-world-be-149-chapters.html | SUMMIT IN NEW YORK: THE GENERAL ASSEMBLY; The State of the World, and the World to Be, in 149 Chapters | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/bush-says-heacutell-shift-approach-to-interact-more-with-voters.html | Bush Says HeÂ¬Â¦ll Shift Approach To Interact More With Voters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/e-corrections-035122.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-new-search-technology-will-allow-normal-language.html | NEWS WATCH; New Search Technology Will Allow Normal Language | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/high-tech-systems-for-keeping-your-keys-safe.html | High-Tech Systems for Keeping Your Keys Safe | False | By Lynn Ermann | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-schonberger-lois.html | Paid Notice: Deaths SCHONBERGER, LOIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-welsh-vernon-m.html | Paid Notice: Deaths WELSH, VERNON M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-bodkin-dorothy-h.html | Paid Notice: Deaths BODKIN, DOROTHY H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/game-theory-contraptions-hardest-puzzle-how-to-stop.html | GAME THEORY; Contraptions' Hardest Puzzle: How to Stop | False | By Peter Olafson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/congress-takes-up-defective-tires.html | Congress Takes Up Defective Tires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/national/bush-on-issues-and-tactics-in-the-presidential-race.html | Bush on Issues and Tactics in the Presidential Race | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/cheney-more-generous-by-his-own-numbers.html | Cheney More Generous by His Own Numbers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/school-shifts-leave-thousands-without-teacher.html | School Shifts Leave Thousands Without Teacher | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/the-ad-campaign-attacking-bushacutes-record-on-childrenacutes.html | The Ad Campaign: Attacking BushÂ¬Â¦s Record on ChildrenÂ¬Â¦s Health Care | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-schultz-philip.html | Paid Notice: Deaths SCHULTZ, PHILIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/arms-across-the-atlantic.html | Arms Across the Atlantic | False | By Helen Kirwan-Taylor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/a-role-model-with-a-hefty-collection-of-roles.html | A Role Model With a Hefty Collection of Roles | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2-cigarette-makers-are-said-to-discuss-settling-all-smokers-suits.html | 2 Cigarette Makers Are Said to Discuss Settling All Smokers' Suits | False | By Barry Meier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/the-pop-life-fast-women-but-watch-it.html | THE POP LIFE; Fast Women, But Watch It | False | By Neil Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/pro-basketball-knicks-notebook-at-harlem-school-add-camby-to-the-roll-call.html | PRO BASKETBALL; KNICKS NOTEBOOK; At Harlem School, Add Camby to the Roll Call | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/hmo-costs-spur-employers-to-shift-plans.html | H.M.O. Costs Spur Employers to Shift Plans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035092.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/nasa-pushes-back-spacestation-finish.html | NASA Pushes Back Space-Station Finish | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-built-in-telnet-034070.html | Built-In Telnet | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/public-lives-right-hand-man-at-un-behind-the-summit.html | PUBLIC LIVES; Right-Hand Man at U.N. Behind the Summit | False | By Robin Finn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/racketeering-is-tied-to-city-construction.html | Racketeering Is Tied To City Construction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/internet-helping-home-schoolers.html | Internet Helping Home Schoolers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/equal-pay-on-the-tennis-court.html | Equal Pay on the Tennis Court | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-locke-emanuel.html | Paid Notice: Deaths LOCKE, EMANUEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-malina-jean-035823.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/personal-shopper-interiors-with-the-midas-touch.html | PERSONAL SHOPPER; Interiors With the Midas Touch | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-american-topics-92595726440.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/cybertimes/commerce/article-20000907922946606109-no-title.html | Article 20000907922946606109 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-un-s-global-compact-023175.html | U.N.'s Global Compact | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/bush-says-heÃÂ¢ll-shift-approach-to-interact-more-with-voters.html | Bush Says HeÃÂ¢ll Shift Approach to Interact More With Voters | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/young-techies-say-no-to-college.html | Young Techies Say No to College | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/senate-run-is-ruled-legal-for-lieberman.html | Senate Run Is Ruled Legal for Lieberman | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-033995.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-rangoons-military-vs-the-world.html | Rangoon's Military vs. the World | False | By David I. Steinberg, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/survey-lauds-midwestern-schools.html | Survey Lauds Midwestern Schools | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/news/american-topics-remembering-the-orphan-trains.html | American Topics : Remembering the Orphan Trains | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/screen-grab-on-some-corporate-internet-sites-it-s-not-all-business.html | SCREEN GRAB; On Some Corporate Internet Sites, It's Not All Business | False | By Michael Pollak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/design-notebook-life-on-earth-condensed.html | DESIGN NOTEBOOK; Life on Earth (Condensed) | False | By William L. Hamilton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-daniel-william-wallace.html | Paid Notice: Deaths DANIEL, WILLIAM WALLACE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/co-founders-of-africana.com-sell-venture-to-time-warner.html | Co-Founders of Africana.com Sell Venture to Time Warner | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035076.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-love-from-a-distance-034088.html | Love From a Distance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-an-independent-taiwan-023221.html | An Independent Taiwan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-internet-fbi-defends-e-mail-tapping-program.html | TECHNOLOGY BRIEFING: INTERNET; F.B.I. DEFENDS E-MAIL TAPPING PROGRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/no-optimism-about-mideast-talks.html | No Optimism About Mideast Talks | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-memorials-dechovitz-judith.html | Paid Notice: Memorials DECHOVITZ, JUDITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/plus-olympics-justice-won-t-keep-wrestler-off-team.html | PLUS OLYMPICS; Justice Won't Keep Wrestler Off Team | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/summer-box-office-lacked-buzz.html | Summer Box Office Lacked Buzz | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/baseball-cone-hopes-to-return-before-the-season-ends.html | BASEBALL; Cone Hopes to Return Before the Season Ends | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-debates-and-other-skirmishes-033898.html | Debates, and Other Skirmishes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/international-business-us-and-europeans-raising-the-stakes-in-trade-impasse.html | INTERNATIONAL BUSINESS; U.S. and Europeans Raising the Stakes in Trade Impasse | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/boxing-heavyweights-golota-prepares-for-tyson.html | BOXING -- HEAVYWEIGHTS; Golota Prepares for Tyson | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/discovering-early-clues-to-where-an-albatross-wanders-on-its-year.html | Discovering Early Clues to Where an Albatross Wanders on Its Year Off | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-truckers-in-france-reject-compromise.html | Truckers in France Reject Compromise | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-euroclear-acquisitions.html | WORLD BUSINESS BRIEFING: EUROPE; EUROCLEAR ACQUISITIONS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-enforcement-cia-said-find-iraq-gives-contracts-nations-that-want.html | SUMMIT IN NEW YORK: ENFORCEMENT; C.I.A. Is Said to Find Iraq Gives Contracts to Nations That Want to End Economic Sanctions | False | By Judith Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/a-rights-advocate-who-s-also-britain-s-first-lady.html | A Rights Advocate Who's Also Britain's First Lady | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-enron-in-deal-to-supply-energy-to-6-starwoods-hotels.html | COMPANY NEWS; ENRON IN DEAL TO SUPPLY ENERGY TO 6 STARWOODS HOTELS | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/economic-scene-it-s-good-times-not-bad-that-nurture-enemies-free-market.html | Economic Scene; It's good times, not bad, that nurture the enemies of the free market. | False | By Virginia Postrel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/attack-on-un-refugee-office-recalls-violence-in-east-timor.html | Attack on U.N. Refugee Office Recalls Violence in East Timor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/critics-urge-regents-to-reject-cuny-s-four-year-master-plan.html | Critics Urge Regents to Reject CUNY's Four-Year Master Plan | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/how-but-not-why-the-brain-distinguishes-race.html | How, but Not Why, the Brain Distinguishes Race | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-debates-and-other-skirmishes-033901.html | Debates, and Other Skirmishes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/pro-football-in-game-2-giants-already-know-eagles-are-no-longer-a-surprise.html | PRO FOOTBALL; In Game 2, Giants Already Know: Eagles Are No Longer a Surprise | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/bridge-one-us-team-eliminated-second-reaches-the-finals.html | BRIDGE; One U.S. Team Eliminated; Second Reaches the Finals | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/debates-and-other-skirmishes.html | Debates, and Other Skirmishes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/controversial-education-study.html | Controversial Education Study | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-gold-bernard.html | Paid Notice: Deaths GOLD, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-market-place-rise-in-rates-is-not-stemming-the-euro-s-slide.html | THE MARKETS: Market Place; Rise in Rates Is Not Stemming The Euro's Slide | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/senate-panel-alleges-hud-used-program-to-jab-mayor.html | Senate Panel Alleges HUD Used Program to Jab Mayor | False | By Bruce Lambert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/critic-s-choice-jazz-cd-s-clarion-calls-to-honor-armstrong-s-centennial.html | CRITICS CHOICE/Jazz CD's; Clarion Calls To Honor Armstrong's Centennial | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-weglein-marga.html | Paid Notice: Deaths WEGLEIN, MARGA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/tennis-agassi-out-of-olympics.html | TENNIS; Agassi Out Of Olympics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-mintkeski-jessie-cleverdon.html | Paid Notice: Deaths MINTKESKI, JESSIE CLEVERDON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/budget-plan-for-nassau-draws-fire-immediately.html | Budget Plan for Nassau Draws Fire Immediately | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/movies/film-review-three-cops-retired-but-yearning-for-action.html | FILM REVIEW; Three Cops, Retired but Yearning For Action | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/poll-watch-numbers-spell-out-who-the-voters-really-are.html | Poll Watch: Numbers Spell Out Who the Voters Really Are | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/feeding-the-energy-eater-atlantic-canada-s-oil-boom-helps-the-northeastern-us.html | Feeding the 'Energy Eater'; Atlantic Canada's Oil Boom Helps the Northeastern U.S. | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/screen-grab-variety-of-new-latin-music-sites-seek-english-speaking-audience.html | SCREEN GRAB; Variety of New Latin Music Sites Seek English-Speaking Audience | False | By Debra A. Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/renovate-lambeau-yes-or-no.html | Renovate Lambeau? Yes or No | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-reporter-s-notebook-summit-watching-who-was-that-man-suit.html | SUMMIT IN NEW YORK: REPORTER'S NOTEBOOK; Summit Watching: Who Was That Man in the Suit? | False | By Edward Wong and Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/in-sharp-debate-on-freedoms-top-hong-kong-educators-resign.html | In Sharp Debate on Freedoms, Top Hong Kong Educators Resign | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Julian Barnes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-the-long-us-campaign-letters-to-the-editor.html | The Long U.S. Campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-appel-alfred.html | Paid Notice: Deaths APPEL, ALFRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/helping-the-cold-nose-crowd.html | Helping the Cold-Nose Crowd | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/john-alexander-simpson-83-nuclear-and-cosmic-scientist.html | John Alexander Simpson, 83, Nuclear and Cosmic Scientist | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/budget-plan-for-nassau-draws-fire-immediately-92454508293.html | Budget Plan for Nassau Draws Fire Immediately | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/basalt-journal-this-land-is-their-land-bears-are-everywhere.html | Basalt Journal; This Land Is Their Land: Bears Are Everywhere | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-nickerson-helen-livingston.html | Paid Notice: Deaths NICKERSON, HELEN LIVINGSTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-media-business-advertising-addenda-daimler-to-review-chrysler-accounts.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Daimler to Review Chrysler Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/dotcom-recruiting-woes-part-2.html | Dot-Com Recruiting Woes: Part 2 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/at-home-with-candace-bushnell-sex-and-the-sitting-room.html | AT HOME WITH: CANDACE BUSHNELL; Sex and the Sitting Room | False | By Christopher Mason | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/new-police-commissioner-removes-two-chiefs-90603720346.html | New Police Commissioner Removes Two Chiefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-confessions-on-tv-024104.html | Confessions on TV | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-kraft-caroline.html | Paid Notice: Deaths KRAFT, CAROLINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/new-dna-tests-are-seen-as-key-to-virginia-case.html | New DNA Tests Are Seen As Key to Virginia Case | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/french-nazi-memorabilia-case-presents-jurisdiction-dilemma.html | French Nazi Memorabilia Case Presents Jurisdiction Dilemma | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-free-speech-doesnt-seem-to-suit-the-government-in-austria.html | Free Speech Doesn't Seem to Suit the Government in Austria | False | By James A. Goldston, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-behind-numbers-debating-detailed-plans-for-hypothetical-money.html | THE 2000 CAMPAIGN: BEHIND THE NUMBERS; Debating Detailed Plans for Hypothetical Money | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/questioning-the-labor-shortage.html | Questioning the Labor Shortage | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/national/life-change-for-aclu-chief-not-that-words-fail-him.html | Life Change for A.C.L.U. Chief. Not That Words Fail Him. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/judge-keeps-texaco-case.html | Judge Keeps Texaco Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/olympics-chinese-withdraw-6-runners-and-coach.html | OLYMPICS; Chinese Withdraw 6 Runners And Coach | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-internet-public-meetings-about-internet.html | TECHNOLOGY BRIEFING: INTERNET; PUBLIC MEETINGS ABOUT INTERNET | False | By Leslie Wayne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-stationery-have-your-mommy-call-my-mommy.html | CURRENTS: STATIONERY; Have Your Mommy Call My Mommy | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-the-tennis-match-023140.html | The Tennis Match | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-words-many-government-leaders-many-views-world.html | SUMMIT IN NEW YORK; The Words of Many Government Leaders, and Many Views of the World | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035106.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/room-for-compromise-as-teacher-talks-open.html | Room for Compromise As Teacher Talks Open | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/court-to-consider-bail-for-scientist-in-secrets-case.html | Court to Consider Bail for Scientist In Secrets Case | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/computer-science-brain-drain.html | Computer Science Brain Drain | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/globalization-tops-3day-un-agenda-for-world-leaders.html | Globalization Tops 3-Day U.N. Agenda for World Leaders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-french-bank-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH BANK SHARES FALL | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/profitability-seen-at-bluelight.com.html | Profitability Seen at Bluelight.com | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/traffic-alert-030465.html | Traffic Alert | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-siegel-phyllis.html | Paid Notice: Deaths SIEGEL, PHYLLIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/governmentacutes-business-goes-online.html | GovernmentÂ´Â's Business Goes Online | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/state-of-the-art-the-graphics-card-game.html | STATE OF THE ART; The Graphics Card Game | False | By Michel Marriott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/style/IHT-korean-taboo-breaker.html | Korean Taboo Breaker | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/for-assembly-and-civil-court-judge.html | For Assembly and Civil Court Judge | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-hughes-thomas-leland.html | Paid Notice: Deaths HUGHES, THOMAS LELAND | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-rhea-alexander-dodson.html | Paid Notice: Deaths RHEA, ALEXANDER DODSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/baseball-benitez-s-best-pitch-to-santiago-is-just-not-good-enough.html | BASEBALL; Benitez's Best Pitch to Santiago Is Just Not Good Enough | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/us-is-reported-to-hand-russia-secret-details-on-sub-that-sank.html | U.S. Is Reported to Hand Russia Secret Details on Sub That Sank | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-1950no-prisoners-in-our-pages100-75-and-50-years-ago.html | 1950:No Prisoners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-microsoft-device-shows-gamers-just-who-s-talking-the-talk.html | NEWS WATCH; Microsoft Device Shows Gamers Just Who's Talking the Talk | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-coats-viyella-to-cut-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; COATS VIYELLA TO CUT JOBS | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/2-companies-under-inquiry-on-generic-drug-actions.html | 2 Companies Under Inquiry On Generic-Drug Actions | False | By Melody Petersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/news-summary-032611.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/national/tv-networks-jilted-by-bush-wonacutet-take-part-in-2-debates.html | TV Networks Jilted by Bush WonÂ´Â¢t Take Part in 2 Debates | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/text/article-2000090790770272954-no-title.html | Article 2000090790770272954 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-peacekeeping-plea-for-early-intervention-hot-spots-world.html | SUMMIT IN NEW YORK: PEACEKEEPING; A Plea for Early Intervention In the Hot Spots of the World | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/new-fishing-encyclopedia-covers-all-angles.html | New Fishing Encyclopedia Covers All Angles | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-debates-and-other-skirmishes-033863.html | Debates, and Other Skirmishes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/olympics-the-road-to-sydney-not-a-game-to-the-stolen-generation.html | OLYMPICS -- THE ROAD TO SYDNEY; Not a Game to the 'Stolen Generation' | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/good-screen-names-are-hard-to-find-and-getting-harder.html | Good Screen Names Are Hard to Find And Getting Harder | False | By Joyce Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-seeking-ellis-island-034053.html | Seeking Ellis Island | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/assessing-linking-liability.html | Assessing Linking Liability | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-american-topics-remembering-the-orphan-trains.html | American Topics : Remembering the Orphan Trains | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/living/style-fantasies-show-the-influence-of-a-photographeracutes-stark.html | Style Fantasies Show the Influence of a PhotographerÂ´Â¢s Stark Reality | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/turkish-police-bar-gay-americans-from-visiting-aegean-port.html | Turkish Police Bar Gay Americans From Visiting Aegean Port | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/pinochet-appeal-for-unity.html | Pinochet Appeal for Unity | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/a-spreading-technoblight-of-wires.html | A Spreading Techno-blight of Wires | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/baseball-yanks-give-rivera-a-rest-and-pay-the-price.html | BASEBALL; Yanks Give Rivera a Rest and Pay the Price | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/plus-college-basketball-john-thompson-iii-gets-princeton-job.html | PLUS COLLEGE BASKETBALL; John Thompson III Gets Princeton Job | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/choosing-a-salary-or-tuition.html | Choosing A Salary Or Tuition | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-bush-candidacy-gop-leaders-fret-at-lapses-in-bush-s-race.html | THE 2000 CAMPAIGN: THE BUSH CANDIDACY; G.O.P. Leaders Fret at Lapses In Bush's Race | False | By Richard L. Berke and Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/in-some-states-speeders-cool-their-heels-in-online-classes.html | In Some States, Speeders Cool Their Heels in Online Classes | False | By Karen J. Bannan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing-europe-bnp-paribas-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; BNP PARIBAS PROFIT RISES | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/what-s-next-new-image-technology-can-drive-shadows-away.html | WHAT'S NEXT; New Image Technology Can Drive Shadows Away | False | By Anne Eisenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/competing-to-make-medicare-worse.html | Competing to Make Medicare Worse | False | By Richard A. Epstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/making-books.html | Making Books | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/abdul-nasution-81-politician-and-indonesian-general-dies.html | Abdul Nasution, 81, Politician And Indonesian General, Dies | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/meddling-or-empowerment.html | Meddling or Empowerment? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-in-new-york-clinton-at-the-un-aspirations-pile-high.html | SUMMIT IN NEW YORK; Clinton, At the U.N.: 'Aspirations Pile High' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/cybertimes/article-20000907902130994488-no-title.html | Article 20000907902130994488 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-memorials-kerins-edward.html | Paid Notice: Memorials KERINS, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/george-musso-90-a-hall-of-fame-lineman.html | George Musso, 90, a Hall of Fame Lineman | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-034002.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/news/state-dept-says-payoff-of-colombian-anticocaine-offensive-is-years-down.html | State Dept. Says Payoff of Colombian Anti-Cocaine Offensive Is Years Down the Road : Drug Flow Will First Get Worse, U.S. Predicts | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/nigerian-leader-seeks-peacemaking-role.html | Nigerian Leader Seeks Peacemaking Role | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035114.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/arts-abroad-la-scala-bids-addio-to-the-favorite-haunt-of-catcalls.html | ARTS ABROAD; La Scala Bids Addio to the Favorite Haunt of Catcalls | False | By Elisabetta Povoledo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-aton-bruce-ross.html | Paid Notice: Deaths ATON, BRUCE ROSS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/plus-nba-nets-give-samake-a-multiyear-deal.html | PLUS N.B.A.; Nets Give Samake A Multiyear Deal | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/web-entrepreneurs-stepping-aside.html | Web Entrepreneurs Stepping Aside | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/transactions-035181.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/clinton-leads-security-council-to-new-definitions-solutions.html | Clinton Leads Security Council To New Definitions, Solutions | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/wired-world-awaits-olympics.html | Wired World Awaits Olympics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/texan-who-backed-bush-ads-helps-lazio-in-raising-funds.html | Texan Who Backed Bush Ads Helps Lazio in Raising Funds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/living/a-village-refuge-thatacutes-a-throwback.html | A Village Refuge ThatÂ´Â½s a Throwback | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-spielberg-norman.html | Paid Notice: Deaths SPIELBERG, NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-large-lcd-monitor-built-for-work-not-fun.html | NEWS WATCH; Large L.C.D. Monitor Built for Work, Not Fun | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-theres-time-now-for-serious-talking-about-missile-defense.html | There's Time Now for Serious Talking About Missile Defense | False | By Ivo H. Daalder and Philip H. Gordon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/ariane-rocket-launches-satellite.html | Ariane Rocket Launches Satellite | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/despite-study-final-word-on-gulf-war-syndrome-is-elusive.html | Despite Study, Final Word on Gulf War Syndrome Is Elusive | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/more-fans-for-drugs-that-fight-cholesterol.html | More Fans For Drugs That Fight Cholesterol | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/us-open-teenagers-flying-high-but-staying-grounded.html | U.S. OPEN; Teenagers Flying High, But Staying Grounded | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/nuclear-agency-and-con-ed-faulted-in-leak-at-indian-point.html | Nuclear Agency and Con Ed Faulted in Leak At Indian Point | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-under-construction-soft-curtains-lend-mystery-to-a-hard-hat-area.html | CURRENTS: UNDER CONSTRUCTION; Soft Curtains Lend Mystery To a Hard-Hat Area | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-only-thailand-voiced-concern-that-crackdown-could-tarnish-asean-asian.html | Only Thailand Voiced Concern That Crackdown Could Tarnish ASEAN : Asian Silence on Burma Signals Discord | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-1900cured-by-cold-in-our-pages100-75-and-50-years-ago.html | 1900:Cured by Cold : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/citigroup-to-buy-associates-first-for-31-billion.html | Citigroup to Buy Associates First for $31 Billion | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/inside-034100.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/brasilia-journal-crusading-prosecutor-delights-and-amazes-many.html | Brasilia Journal; Crusading Prosecutor Delights and Amazes Many | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/bush-sets-campaignacutes-sites-on-washington-military-policy.html | Bush Sets CampaignÂ¬Â¿s Sites on Washington Military Policy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-in-new-york-the-mideast-clinton-talks-with-barak-and-arafat-no-progress.html | SUMMIT IN NEW YORK: THE MIDEAST; Clinton Talks With Barak And Arafat: No Progress | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/the-power-in-tv-confessions.html | The Power in TV Confessions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-novell-to-eliminate-16-of-work-force.html | TECHNOLOGY; Novell to Eliminate 16% of Work Force | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/sports-of-the-times-bronze-guy-stands-tall-sans-towel.html | Sports of The Times; Bronze Guy Stands Tall Sans Towel | False | By Ira Berkow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-stocks-bonds-investors-bail-out-of-technology-and-semiconductors.html | THE MARKETS: STOCKS & BONDS; Investors Bail Out of Technology and Semiconductors | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-034010.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-passageways-seeing-the-light-throughout-the-tunnel.html | CURRENTS: PASSAGEWAYS; Seeing the Light Throughout the Tunnel | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-033987.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/4-warlords-wonacut-et-accept-somali-leader.html | 4 Warlords WonÂ¬Â¿t Accept Somali Leader | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/a-gender-grudge-match-isnt-equality.html | A Gender Grudge Match Isn't Equality | False | By Francie Kraker Goodridge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/question-where-is-the-dignity.html | Question: Where Is the Dignity? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/in-america-bush-s-medicare-fix.html | IN AMERICA; Bush's Medicare Fix | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/weekinreview/where-a-teenager-gives-orders.html | Where A Teenager Gives Orders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/38-are-charged-in-mob-control-of-construction-in-the-city.html | 38 Are Charged In Mob Control Of Construction In the City | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/in-two-weeks-lazio-s-tax-plan-undergoes-deductions-of-its-own.html | In Two Weeks, Lazio's Tax Plan Undergoes Deductions of Its Own | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-tracking-tv-preferences-034096.html | Tracking TV Preferences | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/prosecutors-say-doctor-killed-to-feel-a-thrill.html | Prosecutors Say Doctor Killed To Feel a Thrill | False | By Charlie LeDuff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/sierra-club-endorses-hillary-clinton-as-better-environmental-ally.html | Sierra Club Endorses Hillary Clinton as Better Environmental Ally | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/metrostars-hope-goalie-is-a-keeper.html | MetroStars Hope Goalie Is a Keeper | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/risking-chinaacutes-ire-taiwan-leader-questions-unification.html | Risking ChinaÂ´Â´s Ire, Taiwan Leader Questions Unification | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-judge-rules-against-mp3-on-cd-copying.html | TECHNOLOGY; Judge Rules Against MP3 On CD Copying | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/q-a-speedy-connections-cable-versus-dsl.html | Q & A; Speedy Connections: Cable Versus D.S.L. | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/new-data-suggests-some-cannibalism-by-ancient-indians.html | New Data Suggests Some Cannibalism By Ancient Indians | False | By John Noble Wilford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/cybertimes/cyberlaw/article-2000090793198012821-no-title.html | Article 2000090793198012821 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/a-web-tool-for-giving.html | A Web Tool For Giving | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-state-dept-says-payoff-of-colombian-anticocaine-offensive-is-years-down.html | State Dept. Says Payoff of Colombian Anti-Cocaine Offensive Is Years Down the Road : Drug Flow Will First Get Worse, U.S. Predicts | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/arguing-against-net-trespass.html | Arguing Against Net Trespass | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/why-the-15student-class-is-just-a-nice-theory.html | Why the 15-Student Class Is Just a Nice Theory | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/launching-of-shuttle-will-begin-push-to-complete-space-outpost.html | Launching of Shuttle Will Begin Push to Complete Space Outpost | False | By Warren E. Leary | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-media-business-book-agent-leaves-morris-to-start-his-own-agency.html | THE MEDIA BUSINESS; Book Agent Leaves Morris To Start His Own Agency | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/the-2000-campaign-the-ad-campaign-attacking-gore-over-debates.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Attacking Gore Over Debates | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/through-northwest-passage-in-a-month-icefree.html | Through Northwest Passage in a Month, Ice-Free | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-order-in-the-court-and-at-the-aclu-024430.html | Order in the Court, and at the A.C.L.U. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-vice-president-gore-offers-vision-better-times-for-middle-class.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE OFFERS VISION OF BETTER TIMES FOR MIDDLE CLASS | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-johnson-james-ford.html | Paid Notice: Deaths JOHNSON, JAMES FORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/teenager-appears-at-hacker-trial.html | Teenager Appears at Hacker Trial | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-hardware-palm-forms-investment-unit.html | TECHNOLOGY BRIEFING: HARDWARE; PALM FORMS INVESTMENT UNIT | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/international-business-southeast-asia-losing-ground-in-new-economy-report-says.html | INTERNATIONAL BUSINESS; Southeast Asia Losing Ground In New Economy, Report Says | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/world-briefing.html | World Briefing | False | Compiled By Jeanne Moore | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-selective-school-prayer-024163.html | Selective School Prayer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/net-companies-learn-to-personalize.html | Net Companies Learn to Personalize | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/the-bush-prescription-drug-plan.html | The Bush Prescription Drug Plan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/worldbusiness/IHT-study-finds-ecommerce-on-rise-european-firms.html | Study Finds E-Commerce on Rise : European Firms Warming to Web | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/robert-kennedy-jr-endorses-hillary-clinton.html | Robert Kennedy Jr. Endorses Hillary Clinton | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-us-open-webcams-put-viewers-at-the-controls.html | NEWS WATCH; U.S. Open Webcams Put Viewers at the Controls | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-advance-the-cause-of-human-rights-023167.html | Advance the Cause Of Human Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/skepticism-is-taking-a-vacation.html | Skepticism Is Taking a Vacation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-bennett-stewart.html | Paid Notice: Deaths BENNETT, STEWART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/more-indications-hazards-of-tires-were-long-known.html | MORE INDICATIONS HAZARDS OF TIRES WERE LONG KNOWN | False | By Keith Bradsher and Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/cnet/apb-online-finally-bought.html | APB Online Finally Bought | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-rosenthal-anne-m.html | Paid Notice: Deaths ROSENTHAL, ANNE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/lawyer-advances-acutelegal-fictionacute.html | Lawyer Advances Â¬Â¥Legal FictionÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-034029.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/hartford-counts-up-the-costs-of-a-vision-plan.html | Hartford Counts Up the Costs of a Vision Plan | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/excerpts-from-bushacutes-speech-outlining-his-proposal-to-revise.html | Excerpts From BushÂ¬Â¥s Speech Outlining His Proposal to Revise Medicare | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/us-open-calm-davenport-outmuscles-serena-williams.html | U.S. OPEN; Calm Davenport Outmuscles Serena Williams | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-guardian-life-plans-to-take-over-berkshire-life.html | COMPANY NEWS; GUARDIAN LIFE PLANS TO TAKE OVER BERKSHIRE LIFE | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035068.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-a-modern-eureka-an-umbrella-stand-with-an-unlikely-muse.html | CURRENTS: A MODERN EUREKA; An Umbrella Stand With an Unlikely Muse | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/us/2000-campaign-labor-endorsement-teamsters-officials-say-union-ready-endorse-gore.html | THE 2000 CAMPAIGN: LABOR ENDORSEMENT; Teamsters Officials Say Union Is Ready to Endorse Gore | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/l-defending-napster-to-the-editor-034037.html | Defending Napster To the Editor: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-cheerleading-bah-023132.html | Cheerleading? Bah! | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-american-topics-92146836425.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-new-york-indonesia-rampage-3-un-aid-workers-killed-attack-west-timor.html | SUMMIT IN NEW YORK: INDONESIA RAMPAGE; 3 U.N. Aid Workers Killed In Attack in West Timor | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/for-this-couple-royal-tour-starts-here-belgian-prince-princess-have-new-york.html | For This Couple, The Royal Tour Starts Here; Belgian Prince and Princess Have New York in Sight | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/first-three-big-debates.html | First, Three Big Debates | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/science/the-ultimate-apocalyptic-laptop.html | The Ultimate, Apocalyptic Laptop | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/sports-sites-revamp-strategy.html | Sports Sites Revamp Strategy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/company-news-valley-national-bancorp-to-buy-merchants-bank.html | COMPANY NEWS; VALLEY NATIONAL BANCORP TO BUY MERCHANTS BANK | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/politics/bush-spells-out-major-overhaul-in-medicare-plan.html | Bush Spells Out Major Overhaul in Medicare Plan | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/online-shopper-temptation-in-spike-heels-and-a-devilish-price-tag.html | ONLINE SHOPPER; Temptation, in Spike Heels And a Devilish Price Tag | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/the-graphics-card-game.html | The Graphics Card Game | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/new-police-commissioner-removes-two-chiefs.html | New Police Commissioner Removes Two Chiefs | False | By Christopher Drew and Kevin Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/pro-football-it-s-a-soap-opera-in-shoulder-pads-offers-a-new-episode-on-monday.html | PRO FOOTBALL; It's a Soap Opera in Shoulder Pads Offers a New Episode on Monday | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/us-urges-opec-to-increase-oil-production.html | U.S. Urges OPEC to Increase Oil Production | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/making-student-data-more-efficient.html | Making Student Data More Efficient | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/metro-briefing-91429388534.html | Metro Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/un-summit-focuses-on-the-divide-between-rich-and-poor-nations.html | U.N. Summit Focuses on the Divide Between Rich and Poor Nations | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/continuous/relief-workers-leave-west-timor-after-attack.html | Relief Workers Leave West Timor After Attack | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/sports/college-football-notre-dame-coach-is-calm-facing-pressure.html | COLLEGE FOOTBALL; Notre Dame Coach Is Calm Facing Pressure | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-debates-and-other-skirmishes-033910.html | Debates, and Other Skirmishes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-internet-web-encryption-patent-into-public-domain.html | TECHNOLOGY BRIEFING: INTERNET; WEB ENCRYPTION PATENT INTO PUBLIC DOMAIN | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/world/summit-in-new-york-the-overview-clinton-warns-un-of-a-new-age-of-civil-wars.html | SUMMIT IN NEW YORK: THE OVERVIEW; Clinton Warns U.N. of a New Age of Civil Wars | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-debates-and-other-skirmishes-033880.html | Debates, and Other Skirmishes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/media-business-advertising-break-its-meat-potatoes-past-abc-creates-unified.html | THE MEDIA BUSINESS: ADVERTISING; In a break from its meat-and-potatoes past, ABC creates a unified front for sales and marketing. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/national/650-professors-strike.html | 650 Professors Strike | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/circuits/article-2000090792733952379-no-title.html | Article 2000090792733952379 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/a-wired-world-awaits-the-olympics-in-sydney.html | A Wired World Awaits The Olympics in Sydney | False | By Jean E. Herskowitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/IHT-strong-us-productivity-adds-downward-pressure-on-currency-schroeder.html | Strong U.S. Productivity Adds Downward Pressure on Currency : Schroeder Triggers Sinking of Euro To a Record Low | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-myerberg-sidney.html | Paid Notice: Deaths MYERBERG, SIDNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/opinion/l-nuclear-power-safety-024112.html | Nuclear Power Safety | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-tile-this-is-not-your-parents-bathroom.html | CURRENTS: TILE; This Is Not Your Parents' Bathroom | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/privacy-plan-likely-to-kick-off-debate.html | Privacy Plan Likely to Kick Off Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/building-outside-the-gray-box-a-legacy-of-curves-and-colors.html | Building Outside the (Gray) Box: A Legacy of Curves and Colors | False | By Bonnie Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/no-concessions-to-clear-its-merger-america-online-says.html | No Concessions to Clear Its Merger, America Online Says | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-fabricant-dorothy.html | Paid Notice: Deaths FABRICANT, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/newark-group-seeks-downtown-development-91482139572.html | Newark Group Seeks Downtown Development | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/arts/bridge-tournament.html | Bridge Tournament | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-cioffi-antoinette.html | Paid Notice: Deaths CIOFFI, ANTOINETTE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/garden/currents-glass-houses-illusion-outdoor-living-splash-away-falling-water.html | CURRENTS: GLASS HOUSES; The Illusion of Outdoor Living, A Splash Away From Falling Water | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/newark-group-seeks-downtown-development.html | Newark Group Seeks Downtown Development | False | By Ronald Smothers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/technology/news-watch-a-vcr-that-won-t-accept-peanut-butter-and-jelly.html | NEWS WATCH; A VCR That Won't Accept Peanut Butter and Jelly | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/business/technology-briefing-hardware-pc-sales-strong-in-latin-america.html | TECHNOLOGY BRIEFING: HARDWARE; PC SALES STRONG IN LATIN AMERICA | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/classified/paid-notice-deaths-schorr-max.html | Paid Notice: Deaths SCHORR, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-07 | 2000-09-07 | https://www.nytimes.com/2000/09/07/nyregion/c-corrections-035084.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-review-small-museums-yield-big-rewards-in-massachusetts.html | ART REVIEW; Small Museums Yield Big Rewards In Massachusetts | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/pop-and-jazz-guide-040746.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-berkun-mordecai-a.html | Paid Notice: Deaths BERKUN, MORDECAI A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-americas-cellular-phone-spinoff.html | WORLD BUSINESS BRIEFING: AMERICAS; CELLULAR PHONE SPINOFF | False | By Dan Fineren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-rangers-open-call-to-take-best-shot.html | HOCKEY; RANGERS; Open Call to Take Best Shot | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-review-opera-gets-a-razzing-with-word-and-melody.html | THEATER REVIEW; Opera Gets a Razzing With Word and Melody | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-citys-beaches-mix-sun-surf-and-alfresco-dining-the-sandy-heart-of-sydney.html | City's Beaches Mix Sun, Surf and Alfresco Dining : The Sandy Heart of Sydney | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-hartman-stephen-c.html | Paid Notice: Deaths HARTMAN, STEPHEN C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-fabricant-dorothy.html | Paid Notice: Deaths FABRICANT, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/koppel-to-stay-with-nightline-but-will-appear-less-frequently.html | Koppel to Stay With 'Nightline' But Will Appear Less Frequently | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/company-news-restoration-hardware-shares-fall-on-finance-news.html | COMPANY NEWS; RESTORATION HARDWARE SHARES FALL ON FINANCE NEWS | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/at-the-movies-james-caan-and-the-kids.html | AT THE MOVIES; James Caan And the Kids | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-jospin-credibility-is-tested-in-fuel-crisis-france-again-becomes-an.html | Jospin Credibility Is Tested in Fuel Crisis : France Again Becomes An Economic Hostage | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-reporter-s-notebook-while-lieberman-baits-bush-stump-gore-rarely.html | THE 2000 CAMPAIGN: REPORTER'S NOTEBOOK; While Lieberman Baits Bush on Stump, Gore Rarely Mentions Him | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-publicis-names-top-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Names Top Executive | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-review-sisters-for-a-time-in-revolution.html | ART REVIEW; Sisters, for a Time, in Revolution | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/judge-rules-doctors-can-discuss-marijuana-use.html | Judge Rules Doctors Can Discuss Marijuana Use | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-gantz-dorothy.html | Paid Notice: Deaths GANTZ, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-review-how-does-this-manhattan-love-story-end-flip-a-coin.html | THEATER REVIEW; How Does This Manhattan Love Story End? Flip a Coin. | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-segal-hattie-clark.html | Paid Notice: Deaths SEGAL, HATTIE CLARK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/continuous/indian-affairs-bureau-delivers-apology-to-native-americans.html | Indian Affairs Bureau Delivers Apology to Native Americans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-schonberger-lois.html | Paid Notice: Deaths SCHONBERGER, LOIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/technology/text/article-2000090890695973526-no-title.html | Article 2000090890695973526 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-recovery-slow-but-martin-gains-semis.html | U.S. OPEN; Recovery Slow, But Martin Gains Semis | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/weekend-warrior-stick-plus-ball-a-happy-science.html | WEEKEND WARRIOR; Stick Plus Ball, A Happy Science | False | By Peter Demarco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-reporters-notebook-there-are-tourists-then-there-are-dignitaries.html | SUMMIT IN NEW YORK: REPORTER'S NOTEBOOK; There Are Tourists, and Then There Are Dignitaries | False | By Edward Wong and Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-cmgi-the-big-internet-investor-to-alter-holdings.html | TECHNOLOGY; CMGI, the Big Internet Investor, to Alter Holdings | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/news/exotic-dip-into-past-at-istanbuls-baths.html | Exotic Dip Into Past At Istanbul's Baths | False | By Flore de Pr&#233;Neuf, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/on-tennis-hingis-forms-an-alliance-worthy-of-survivor.html | ON TENNIS; Hingis Forms an Alliance Worthy of 'Survivor' | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-militia-violence-is-seen-as-threat-to-stability-wahid-is-pressed-anew.html | Militia Violence Is Seen as Threat to Stability : Wahid Is Pressed Anew After Killings in Timor | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-1925-poked-in-the-eye-in-our-pages100-75-and-50-years-ago.html | 1925:Poked in the Eye : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-anh-duong.html | ART IN REVIEW; Anh Duong | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/vitriol-flows-race-for-congress-accusations-overshadow-issues-bronx-contest.html | Vitriol Flows in Race for Congress; Accusations Overshadow Issues in Bronx Contest | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-globalization-china-s-new-culture-starting-take-shape-minister.html | SUMMIT IN NEW YORK: GLOBALIZATION; China's New Culture Starting To Take Shape, Minister Says | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/news/ask-roger-collis-avoiding-malaria-and-staying-well-while-on-business.html | ASK ROGER COLLIS : Avoiding Malaria and Staying Well While on Business Trips | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-accounts-053490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/the-sound-of-gunfire-in-america.html | The Sound of Gunfire in America | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/con-edison-refunds-delayed-for-4-months.html | Con Edison Refunds Delayed for 4 Months | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/t-to-nurture-the-worker-and-the-child-053970.html | To Nurture the Worker, and the Child | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/technology/circuits/article-20000908939245904444-no-title.html | Article 20000908939245904444 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/safety-can-cost-too-much.html | Safety Can Cost Too Much | False | By Robert A. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-the-sound-of-gunfire-in-america-053872.html | The Sound of Gunfire in America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/study-fails-to-reveal-the-causes-of-gulf-war-syndrome.html | Study Fails to Reveal the Causes of Gulf War Syndrome | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-softness-reflects-political-contradictions-the-weakening-euro.html | Softness Reflects Political Contradictions : The Weakening Euro | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-the-sound-of-gunfire-in-america-053856.html | The Sound of Gunfire in America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-desreau-lillian-s.html | Paid Notice: Deaths DESREAU, LILLIAN S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/link-between-tires-and-crashes-went-undetected-in-federal-data.html | Link Between Tires and Crashes Went Undetected in Federal Data | False | By Matthew L. Wald With Josh Barbanel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/ballet-review-everything-s-updated-stylized-or-sent-to-the-bayou.html | BALLET REVIEW; Everything's Updated, Stylized or Sent to the Bayou | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/bush-has-a-point-on-the-debates.html | Bush Has a Point on the Debates | False | By Martin J. Plissner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-to-nurture-the-worker-and-the-child-053961.html | To Nurture the Worker, and the Child | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-memorials-cowen-joshua-lionel.html | Paid Notice: Memorials COWEN, JOSHUA LIONEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mob-turncoat-eager-to-talk-about-construction-rackets.html | Mob Turncoat Eager to Talk About Construction Rackets | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/quotation-of-the-day-045950.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/connecticut-sues-hmo-s-over-handling-of-patients.html | Connecticut Sues H.M.O.'s Over Handling Of Patients | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/dupont-shares-drop-10-as-company-warns-on-profits.html | DuPont Shares Drop 10% as Company Warns on Profits | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/sports-of-the-times-system-fails-but-player-prospers.html | Sports of The Times; System Fails, but Player Prospers | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-labor-unions-teamsters-endorse-gore-hoffa-says-choice-was-easy.html | THE 2000 CAMPAIGN: THE LABOR UNIONS; Teamsters Endorse Gore; Hoffa Says Choice Was Easy | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/network-giveaway-is-set-to-thwart-kremlin.html | Network Giveaway Is Set to Thwart Kremlin | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/taking-the-children-cheering-hip-hip-hooray-for-the-good-ol-ethical-way.html | TAKING THE CHILDREN; Cheering Hip, Hip, Hooray For the Good Of Ethical Way | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-jacobson-alla.html | Paid Notice: Deaths JACOBSON, ALLA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/mr-kerik-sends-a-message.html | Mr. Kerik Sends a Message | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/chief-justices-to-meet-on-abuses-in-judicial-races.html | Chief Justices to Meet on Abuses in Judicial Races | False | By William Glaberson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-hardware-sony-says-chip-will-add-battery-life.html | TECHNOLOGY BRIEFING: HARDWARE; SONY SAYS CHIP WILL ADD BATTERY LIFE | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/eminem-wins-best-video.html | Eminem Wins Best Video | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/martin-lang-85-engineer-and-water-pollution-expert.html | Martin Lang, 85, Engineer And Water Pollution Expert | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-movie-guide-kao.html | MOVIE GUIDE : Kao | False | By Donald Richie, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/low-profile-consumer-protection.html | Low-Profile Consumer Protection | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/the-economic-scoreboard.html | The Economic Scoreboard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053155.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-kulick-dr-lee.html | Paid Notice: Deaths KULICK, DR. LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-strategic-interests-043753.html | Strategic Interests | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-8iamond-eugene-b.html | Paid Notice: Deaths 8IAMOND, EUGENE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/weekend-excursion-where-crab-gets-a-salute-with-the-navy.html | WEEKEND EXCURSION; Where Crab Gets a Salute With the Navy | False | By Richard Ruda | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-an-open-economy-tolerant-society-and-friend-of-america.html | An Open Economy, Tolerant Society and Friend of America | False | By Helen Clark, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/no-giuliani-a-lot-of-clinton-at-labor-parade.html | No Giuliani, a Lot of Clinton, at Labor Parade | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/company-briefs-052957.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/elvera-davis-95-tap-dancer-and-mother-of-sammy-davis-jr.html | Elvera Davis, 95, Tap Dancer And Mother of Sammy Davis Jr. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-rationale-for-a-tax-cut-letters-to-the-editor.html | Rationale for a Tax Cut : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/opart-caption.html | Op-Art; Caption | False | By Barry Blitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-cone-is-healing-quickly-while-mendoza-s-hopes-fade.html | BASEBALL; Cone Is Healing Quickly, While Mendoza's Hopes Fade | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-republican-candidacy-bush-hits-bumps-rift-over-steering.html | THE 2000 CAMPAIGN: THE REPUBLICAN CANDIDACY; As Bush Hits Bumps, A Rift Over Steering | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-stalked-by-a-serial-killer-he-pursues-talk-therapy.html | FILM REVIEW; Stalked by a Serial Killer, He Pursues Talk Therapy | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-texas-governor-bush-planning-to-see-voters-and-to-be-seen.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Planning To See Voters, And to Be Seen | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-exotic-dip-into-past-at-istanbuls-baths.html | Exotic Dip Into Past At Istanbul's Baths | False | By Flore de Prï¿½ÃŸ'neuf, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-hutton-thomas-j.html | Paid Notice: Deaths HUTTON, THOMAS J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-shirley-goldfarb.html | ART IN REVIEW; Shirley Goldfarb | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-ventura-needs-a-few-timely-hits.html | BASEBALL; Ventura Needs a Few Timely Hits | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/giuliani-asks-us-to-assume-security-costs.html | Giuliani Asks U.S. to Assume Security Costs | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-berkun-mordecai.html | Paid Notice: Deaths BERKUN, MORDECAI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-hardware-chip-maker-s-profit-rises.html | TECHNOLOGY BRIEFING: HARDWARE; CHIP MAKER'S PROFIT RISES | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/inside-art-sprucing-up-a-city-park.html | INSIDE ART; Sprucing Up A City Park | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-city-guidelos-angeles-land-of-feelgood.html | CITY GUIDE:Los Angeles : Land of Feel-Good | False | By Todd S. Purdum, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-media-business-advertising-addenda-arnold-selected-by-monstercom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Selected By Monster.com | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-delicate-art-of-staying-fit-on-the-road.html | Delicate Art of Staying Fit on the Road | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/fuel-shortages-grow-as-truckers-strike-spreads-in-france.html | Fuel Shortages Grow as Truckers' Strike Spreads in France | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/leaders-of-aryan-nations-found-negligent-in-attack.html | Leaders of Aryan Nations Found Negligent in Attack | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-europe-supermarket-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; SUPERMARKET ACQUISITION | False | By Benjamin Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/in-wake-of-trial-pirros-decide-to-sell-their-house.html | In Wake of Trial, Pirros Decide to Sell Their House | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-threat-from-north-korea-rising-us-army-warns.html | Threat From North Korea Rising, U.S. Army Warns | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-business-con-edison-refunds-delayed-for-4-months.html | Metro Business; Con Edison Refunds Delayed for 4 Months | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-salzman-pauli.html | Paid Notice: Deaths SALZMAN, PAULI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-lost-youth-lost-friend-lost-chance.html | FILM REVIEW; Lost Youth, Lost Friend, Lost Chance | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-physicist-of-big-ideas-and-humor.html | FILM REVIEW; A Physicist Of Big Ideas And Humor | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-manning-arthur-a.html | Paid Notice: Deaths MANNING, ARTHUR A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-islanders-excitement-as-hamrlik-signs.html | HOCKEY: ISLANDERS; Excitement as Hamrlik Signs | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053198.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-when-it-s-time-to-debate-add-nader-s-voice-bush-mano-a-mano-054003.html | When It's Time to Debate, Add Nader's Voice; Bush, Mano a Mano | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-france-risks-paralysis-as-fuel-chaos-worsens.html | France Risks Paralysis As Fuel Chaos Worsens | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-1900panic-on-train-in-our-pages100-75-and-50-years-ago.html | 1900:Panic on Train : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/fueled-by-tire-safety-problem-agency-asks-for-funds-power.html | Fueled By Tire Safety Problem, Agency Asks for Funds, Power | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/international-business-taiwan-airline-to-invest-in-a-china-eastern-unit.html | INTERNATIONAL BUSINESS; Taiwan Airline to Invest in a China Eastern Unit | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/foreign-affairs-the-secret-oil-talks.html | Foreign Affairs; The Secret Oil Talks | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-kripke-dorothy.html | Paid Notice: Deaths KRIPKE, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-an-isle-ruled-by-nature.html | An Isle Ruled by Nature | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/leading-jewish-scholars-extend-a-hand-to-christians.html | Leading Jewish Scholars Extend a Hand to Christians | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/odd-couple-of-german-politics-left-right-alliance.html | Odd Couple of German Politics: Left-Right Alliance | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-beautyman-william.html | Paid Notice: Deaths BEAUTYMAN, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/plus-pro-football-arizona-rice-finally-decides-to-sign.html | PLUS: PRO FOOTBALL -- ARIZONA; Rice Finally Decides to Sign | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-visiting-mullah-skipping-charm-president-iran-chastises-his.html | SUMMIT IN NEW YORK: THE VISITING MULLAH; Skipping the Charm, President of Iran Chastises His Country's Reformers and the U.S. | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/the-summit-in-new-york-the-overview-leaders-debate-broad-new-role-for-un-council.html | THE SUMMIT IN NEW YORK: THE OVERVIEW; LEADERS DEBATE BROAD NEW ROLE FOR U.N. COUNCIL | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/hockey-as-camps-open-simply-be-aware-devils-are-planning-more-of-the-same.html | HOCKEY; As Camps Open, Simply Be Aware: Devils Are Planning More of the Same | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/news/readers-spas-have-personality.html | Readers' Spas Have Personality | False | By Mary A. Kelly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-galston-reuben-monroe.html | Paid Notice: Deaths GALSTON, REUBEN MONROE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/olympics-us-report-will-criticize-ioc-on-drugs.html | OLYMPICS; U.S. Report Will Criticize I.O.C. on Drugs | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-johnson-james-ford.html | Paid Notice: Deaths JOHNSON, JAMES FORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-the-sound-of-gunfire-in-america-053880.html | The Sound of Gunfire in America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-ask-roger-collis-avoiding-malaria-and-staying-well-while-on-business.html | ASK ROGER COLLIS : Avoiding Malaria and Staying Well While on Business Trips | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-melbournes-genteel-change-of-pace-for-the-game-weary.html | Melbourne's Genteel Change of Pace for the Game Weary | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/daimlerchrysler-acts-to-exert-more-control-over-mitsubishi.html | DaimlerChrysler Acts to Exert More Control Over Mitsubishi | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-safety-tips-for-the-beach.html | SAFETY TIPS FOR THE BEACH | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-business-dance-group-gets-grant.html | Metro Business; Dance Group Gets Grant | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/veto-of-estate-tax-repeal-survives-vote-in-the-house.html | Veto of Estate-Tax Repeal Survives Vote in the House | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 2 | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/20-killed-in-latest-west-timor-attack.html | 20 Killed in Latest West Timor Attack | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/golf-woods-finds-the-going-tough-in-canada-again.html | GOLF; Woods Finds the Going Tough in Canada, Again | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/police-union-backs-lazio-citing-first-lady-s-statement.html | Police Union Backs Lazio, Citing First Lady's Statement | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-appel-alfred.html | Paid Notice: Deaths APPEL, ALFRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-blackboard-boot-camp-044717.html | Blackboard Boot Camp | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-robinson-roger.html | Paid Notice: Deaths ROBINSON, ROGER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-1950adenauers-aim-in-our-pages100-75-and-50-years-ago.html | 1950:Adenauer's Aim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/settling-suit-louisiana-abandons-private-youth-prisons.html | Settling Suit, Louisiana Abandons Private Youth Prisons | False | By Fox Butterfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-markets-commodities-as-prices-rise-nations-ask-for-more-oil.html | THE MARKETS: COMMODITIES; As Prices Rise, Nations Ask For More Oil | False | By Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/spare-times-037176.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/students-are-abuzz-in-their-new-building.html | Students Are Abuzz In Their New Building | False | By Lynette Holloway | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/t-l-deglin-92-public-relations-executive.html | T. L. Deglin, 92, Public Relations Executive | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/rickety-japanese-banks-as-borrowers-collapse-is-new-bailout-needed.html | Rickety Japanese Banks; As Borrowers Collapse, Is New Bailout Needed? | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/c-philip-wilson-79-expert-in-treatment-of-eating-disorders.html | C. Philip Wilson, 79, Expert in Treatment Of Eating Disorders | False | By Anahad O'Connor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053201.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/david-r-altman-85-is-dead-his-ads-built-several-brands.html | David R. Altman, 85, Is Dead; His Ads Built Several Brands | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-internet-online-households-approach-300-million.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE HOUSEHOLDS APPROACH 300 MILLION | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-bernstein-felix-i.html | Paid Notice: Deaths BERNSTEIN, FELIX I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-health-sites-offer-advice-and-tips-for-travelers-cure-thyself-with-webs.html | Health Sites Offer Advice and Tips for Travelers : Cure Thyself With Web's Aid | False | By Michael Shapiro, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/album-of-the-week.html | Album of the Week | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-as-the-earths-ice-cover-melts-it-brings-floods-and-famine.html | As the Earth's Ice Cover Melts, It Brings Floods and Famine | False | By Lester R. Brown, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/airliner-is-forced-to-evade-stealth-jet.html | Airliner Is Forced To Evade Stealth Jet | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/schools-try-to-smooth-the-bumps-on-day-1.html | Schools Try To Smooth The Bumps On Day 1 | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-with-currencys-fall-europe-faces-double-risk-oil-soars-to-a-10year-high.html | With Currency's Fall, Europe Faces Double Risk : Oil Soars to a 10-Year High | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/cybertimes/cyberlaw/article-2000090893902436012-no-title.html | Article 2000090893902436012 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mrs-clinton-proposes-grants-for-principals.html | Mrs. Clinton Proposes Grants for Principals | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-selling-at-the-olympics-letters-to-the-editor.html | Selling at the Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053147.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-software-ibm-expanding-venture-with-retek.html | TECHNOLOGY BRIEFING: SOFTWARE; I.B.M. EXPANDING VENTURE WITH RETEK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-daniel-william-wallace.html | Paid Notice: Deaths DANIEL, WILLIAM WALLACE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/inside-051373.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-italian-dutch-deal-creates-internet-giant.html | TECHNOLOGY; Italian-Dutch Deal Creates Internet Giant | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/media-business-advertising-giants-engage-battle-for-billings-daimlerchrysler.html | THE MEDIA BUSINESS ADVERTISING; Giants Engage in Battle for Billings as DaimlerChrysler Conducts Assignment Review | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/antiques-paris-dealers-are-toasting-the-season.html | ANTIQUES; Paris Dealers Are Toasting The Season | False | By Wendy Moonan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-atrocities-west-timor-killings-seem-mirror-east-timor-rampage-99.html | SUMMIT IN NEW YORK: THE ATROCITIES; West Timor Killings Seem to Mirror East Timor Rampage in '99 | False | By Seth Mydans | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/use-of-breast-cancer-drug-questioned-in-dutch-study.html | Use of Breast Cancer Drug Questioned in Dutch Study | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-fragile-handle-with-dreams.html | FILM REVIEW; Fragile: Handle With Dreams | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/continuous/indonesian-leader-apologizes-for-un-deaths-in-west-timor.html | Indonesian Leader Apologizes for U.N. Deaths in West Timor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053163.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-the-giants-are-wary-of-eagles-offense.html | PRO FOOTBALL; The Giants Are Wary Of Eagles' Offense | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-in-review-new-york-classicism-now.html | ART IN REVIEW; 'New York Classicism Now' | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-so-who-is-she-his-lover-his-muse-or-his-nightmare.html | FILM REVIEW; So Who Is She? His Lover, His Muse or His Nightmare? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-serena-williams-pulls-out-of-doubles.html | U.S. OPEN; Serena Williams Pulls Out Of Doubles | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/advocates-say-city-is-failing-in-efforts-to-shelter-the-homeless-with-aids.html | Advocates Say City Is Failing in Efforts to Shelter the Homeless With AIDS | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-memorials-martin-dr-josephine.html | Paid Notice: Memorials MARTIN, DR. JOSEPHINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-the-sound-of-gunfire-in-america-053848.html | The Sound of Gunfire in America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/20-feared-dead-in-latest-west-timor-attack.html | 20 Feared Dead in Latest West Timor Attack | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-on-the-back-burner-paris-light-and-delicious.html | ON THE BACK BURNER : PARIS Light and Delicious | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-bush-and-medicare-a-flawed-plan-053562.html | Bush and Medicare: A Flawed Plan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-stein-martin.html | Paid Notice: Deaths STEIN, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/mrs-clinton-s-primary-rival-imagines-a-september-surprise.html | Mrs. Clinton's Primary Rival Imagines a September Surprise | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/editorial-observer-taking-the-train-from-maine-to-memphis.html | Editorial Observer; Taking the Train From Maine to Memphis | False | By Howell Raines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/home-video-a-battle-of-egos-over-kane.html | HOME VIDEO; A Battle of Egos Over 'Kane' | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/automobiles/old-cars-in-magazine-s-pages-are-also-in-its-parking-lot.html | Old Cars in Magazine's Pages Are Also in Its Parking Lot | False | By Charles McEwen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/public-lives-tv-s-bad-boy-underground-and-underfoot.html | PUBLIC LIVES; TV's Bad Boy, Underground and Underfoot | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-vice-president-gore-gets-powerful-help-from-cabinet.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Gets Powerful Help From Cabinet | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-strengthening-the-military-letters-to-the-editor.html | Strengthening the Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-noir-story-of-guns-always-at-the-ready.html | FILM REVIEW; A Noir Story of Guns Always at the Ready | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/news/movie-guide-kao.html | MOVIE GUIDE : Kao | False | By Donald Richie, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-the-orators-un-speakers-urge-increase-in-charity-to-the-poor.html | SUMMIT IN NEW YORK: THE ORATORS; U.N. Speakers Urge Increase in Charity To the Poor | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-dealing-with-kidnappers-letters-to-the-editor.html | Dealing with Kidnappers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-life-flings-tough-lessons-into-the-face-of-a-dedicated-educator.html | FILM REVIEW; Life Flings Tough Lessons Into the Face of a Dedicated Educator | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/worldbusiness/IHT-bridgstone-and-ford-could-face-legal-action-us.html | Bridgestone and Ford Could Face Legal Action : U.S. Weighs Widening of Tire Inquiry | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/splendid-maya-palace-is-found-hidden-in-jungle.html | Splendid Maya Palace Is Found Hidden in Jungle | False | By John Noble Wilford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/in-the-footsteps-of-mambo-kings.html | In the Footsteps of Mambo Kings | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/c-corrections-053180.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/pro-football-nolan-lets-jet-defense-get-back-to-basics.html | PRO FOOTBALL; Nolan Lets Jet Defense Get Back To Basics | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/the-big-city-a-liberal-case-for-vouchers-no-kidding.html | The Big City; A Liberal Case For Vouchers (No Kidding) | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-when-it-s-time-to-debate-add-nader-s-voice-053988.html | When It's Time to Debate, Add Nader's Voice | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/documents-show-firestone-knew-of-rising-warranty-costs.html | Documents Show Firestone Knew of Rising Warranty Costs | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/on-stage-and-off-seasonal-pleasures-including-naked-men.html | ON STAGE AND OFF; Seasonal Pleasures, Including Naked Men | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/school-strikes-strain-buffalo-and-a-district-in-new-jersey.html | School Strikes Strain Buffalo And a District In New Jersey | False | By Maria Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-somerville-natalie-bossert.html | Paid Notice: Deaths SOMERVILLE, NATALIE BOSSERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/language-that-incites.html | Language That Incites | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Kari Haskell, Katherine E. Finkelstein and Jenny Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-the-debates-bush-suggests-willingness-to-move-on-debate-issue.html | THE 2000 CAMPAIGN: THE DEBATES; Bush Suggests Willingness to Move on Debate Issue | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/in-switch-republicans-push-a-senate-vote-on-drug-plan.html | In Switch, Republicans Push A Senate Vote on Drug Plan | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-qwest-stock-dips-on-news-of-13000-layoffs.html | TECHNOLOGY; Qwest Stock Dips on News of 13,000 Layoffs | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-berusch-philip-e.html | Paid Notice: Deaths BERUSCH, PHILIP E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/tv-weekend-that-mystery-that-no-one-wants-to-think-about-is-getting-more-complex.html | TV WEEKEND; That Mystery That No One Wants to Think About Is Getting More Complex | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-americas-imperial-bank-profit.html | WORLD BUSINESS BRIEFING: AMERICAS; IMPERIAL BANK PROFIT | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/theater/family-fare-great-fun-strings-attached.html | FAMILY FARE; Great Fun, Strings Attached | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/technology/cybertimes/article-200009089409938185-no-title.html | Article 200009089409938185 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/nyregion/c-corrections-053228.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-hessel-marek.html | Paid Notice: Deaths HESSEL, MAREK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/reuters/technology/article-2000090893842837591-no-title.html | Article 2000090893842837591 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-opera-guide.html | OPERA GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-bennett-stewart.html | Paid Notice: Deaths BENNETT, STEWART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-camp-david-aftermath-clinton-won-t-meet-his-goal-mideast-peace.html | SUMMIT IN NEW YORK: CAMP DAVID AFTERMATH; Clinton Won't Meet His Goal Of Mideast Peace, Aides Fear | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-bogen-ruth.html | Paid Notice: Deaths BOGEN, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-lose-one-win-one.html | U.S. OPEN; Lose One, Win One | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-cowan-helen.html | Paid Notice: Deaths COWAN, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/business-digest-049107.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/residential-real-estate-a-tower-with-housing-and-a-publishing-house.html | Residential Real Estate; A Tower With Housing And a Publishing House | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/us-open-familiar-circumstance.html | U.S. OPEN; Familiar Circumstance | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/theater-review-jesus-may-pull-strings-this-town-but-this-marionette-has-other.html | THEATER REVIEW; Jesus May Pull the Strings in This Town, but This Marionette Has Other Ideas | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-buchman-dian-dincin.html | Paid Notice: Deaths BUCHMAN, DIAN DINCIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-axelrod-bernard-j.html | Paid Notice: Deaths AXELROD, BERNARD J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/science/scientist-claims-catastrophic-event-heralded-the-beginning-of-the.html | Scientist Claims Catastrophic Event Heralded the Beginning of the Dark Ages | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/books/books-of-the-times-three-stories-woven-into-a-suspenseful-design.html | BOOKS OF THE TIMES; Three Stories Woven Into a Suspenseful Design | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/yankees-pad-lead-in-al-east.html | Yankees Pad Lead in Al East | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-new-york-cuban-moment-it-s-handshake-small-talk-for-clinton-castro.html | SUMMIT IN NEW YORK: A CUBAN MOMENT; It's a Handshake and Small Talk for Clinton and Castro | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/cybertimes/education/article-2000090890324606267-no-title.html | Article 2000090890324606267 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/us-and-italy-are-ahead-in-bridge-tourney.html | U.S. and Italy Are Ahead in Bridge Tourney | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/cabaret-review-dream-maker-heartbreaker-she-s-crossin-you-in-style.html | CABARET REVIEW; Dream Maker, Heartbreaker, She's Crossin' You in Style | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/baseball-yankees-try-a-new-line-on-royals-000-000-007.html | BASEBALL; Yankees Try a New Line On Royals: 000 000 007 | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-rosenberg-philip.html | Paid Notice: Deaths ROSENBERG, PHILIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-the-sound-of-gunfire-in-america-053864.html | The Sound of Gunfire in America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/technology-briefing-internet-disposable-credit-card-numbers.html | TECHNOLOGY BRIEFING: INTERNET; DISPOSABLE CREDIT CARD NUMBERS | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-oil-pain-againso-inflation-or-unemployment.html | Oil Pain Again;So, Inflation or Unemployment? | False | By Robert A. Levine, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-zeifer-dr-herman.html | Paid Notice: Deaths ZEIFER, DR. HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/news-summary-051942.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/2000-campaign-health-care-issue-streets-baltimore-word-medicare-expand-not.html | THE 2000 CAMPAIGN: THE HEALTH CARE ISSUE; On the Streets of Baltimore, the Word on Medicare Is 'Expand,' Not 'Overhaul' | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-kramer-norman-m.html | Paid Notice: Deaths KRAMER, NORMAN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/IHT-readers-spas-have-personality.html | Readers' Spas Have Personality | False | By Mary A. Kelly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/movies/film-review-a-mother-s-selfless-love-and-dignity.html | FILM REVIEW; A Mother's Selfless Love and Dignity | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/phillies-send-mets-deeper-into-september-skid.html | Phillies Send Mets Deeper Into September Skid | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/us-china-trade-bill-inches-closer-to-passage-in-the-senate.html | U.S.-China Trade Bill Inches Closer to Passage in the Senate | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/to-nurture-the-worker-and-the-child.html | To Nurture the Worker, and the Child | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/5-arrested-on-sex-charges-outside-mtv-awards.html | 5 Arrested on Sex Charges Outside MTV Awards | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-spielberg-norman.html | Paid Notice: Deaths SPIELBERG, NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/cybertimes/commerce/article-20000908900033750482-no-title.html | Article 20000908900033750482 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/world/summit-in-new-york-indeed-a-handshake.html | SUMMIT IN NEW YORK; Indeed, a Handshake | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-avoiding-foster-care-040231.html | Avoiding Foster Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/patient-confidentiality-at-issue-in-1985-murder-case.html | Patient Confidentiality at Issue in 1985 Murder Case | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/science/fda-acts-against-internet-sale-of-laetrile.html | F.D.A. Acts Against Internet Sale of Laetrile | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/l-housing-is-a-priority-040150.html | Housing Is a Priority | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/transactions-075639.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/olympics/menacutes-olympic-tournament-a-battleground-on-and-off-the-field.html | MenÂ¬Â¿s Olympic Tournament: A Battleground on and Off the Field | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/opinion/IHT-be-clear-on-willingness-to-fight.html | Be Clear on Willingness to Fight | False | By Richard Halloran, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/worldbusiness/IHT-airbus-predicts-big-demand-for-superjumbo.html | Airbus Predicts Big Demand For Superjumbo Airliners | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/technology/cyber-law-journal-assessing-linking-liability.html | Cyber Law Journal: Assessing Linking Liability | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/continuous/millennium-summit-ends-with-call-for-fundamental-values.html | Millennium Summit Ends With Call For Fundamental Values | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/us/avenger-s-path-special-report-lawyer-holocaust-case-faces-litany-complaints.html | AN AVENGER'S PATH: A special report.; Lawyer in Holocaust Case Faces Litany of Complaints | False | By Barry Meier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/sports/menacutes-olympic-tournament-a-battleground-on-and-off-the-field.html | MenÂ¬Âÿs Olympic Tournament: A Battleground on and Off the Field | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/yonkers-to-cut-bus-service-for-2000-students.html | Yonkers to Cut Bus Service for 2,000 Students | False | By Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/world-business-briefing-europe-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; INTEREST RATE UNCHANGED | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/style/IHT-beijings-art-theater-breaks-free-of-tradition.html | Beijing's Art Theater Breaks Free of Tradition | False | By Sheila Melvin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/arts/photography-review-how-worshipers-too-can-denature-nature.html | PHOTOGRAPHY REVIEW; How Worshipers, Too, Can Denature Nature | False | By Vicki Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/postal-service-and-fedex-discuss-partnership.html | Postal Service and FedEx Discuss Partnership | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/news/an-isle-ruled-by-nature.html | An Isle Ruled by Nature | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/nyregion/un-gridlock-hard-on-nerves-and-eardrums.html | U.N. Gridlock Hard on Nerves And Eardrums | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-levy-fannie.html | Paid Notice: Deaths LEVY, FANNIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/classified/paid-notice-deaths-schwartz-norman-e.html | Paid Notice: Deaths SCHWARTZ, NORMAN E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-08 | 2000-09-08 | https://www.nytimes.com/2000/09/08/business/an-overlooked-beauty-corporate-bonds-are-very-cheap.html | An Overlooked Beauty: Corporate Bonds Are Very Cheap | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-the-military-073644.html | Bush and Gore, on the Battleground of Ideas; The Military | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-kramer-evelyn-sandea.html | Paid Notice: Deaths KRAMER, EVELYN SANDEA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-the-surplus-073563.html | Bush and Gore, on the Battleground of Ideas; The Surplus | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-memorials-crofton-grace.html | Paid Notice: Memorials CROFTON, GRACE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/the-ad-campaign-more-plain-folks-react.html | THE AD CAMPAIGN; More Plain Folks React | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-berusch-philip-e.html | Paid Notice: Deaths BERUSCH, PHILIP E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-van-ess-margaret-egan.html | Paid Notice: Deaths VAN ESS, MARGARET EGAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/2000-campaign-republican-running-mate-cheney-gets-odd-thank-you-for-showing-up.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Gets Odd Thank-You for Showing Up | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-cuban-leader-friendly-crowd-provides-castro-with-soapbox.html | SUMMIT IN NEW YORK: THE CUBAN LEADER; Friendly Crowd Provides Castro With a Soapbox | False | By Edward Wong and Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/technology/text/article-2000090991632347608-no-title.html | Article 2000090991632347608 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/a-killing-and-the-anguish-of-families-of-the-accused.html | A Killing, and the Anguish Of Families of the Accused | False | This article was reported by David Barstow, Sarah Kershaw and Winnie Hu and Written By Mr. Barstow. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-africa-anglo-american-profit-is-up.html | WORLD BUSINESS BRIEFING: AFRICA; ANGLO AMERICAN PROFIT IS UP | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/goldman-said-to-be-in-talks-to-acquire-spear-leeds.html | Goldman Said to Be in Talks To Acquire Spear, Leeds | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/politics-without-piety.html | Politics Without Piety | False | By Geoffrey Wheatcroft | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-in-new-york-the-atrocities-indonesia-is-pressed-to-end-terror-by-militias.html | SUMMIT IN NEW YORK: THE ATROCITIES; Indonesia Is Pressed To End Terror By Militias | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/jesse-jackson-confronts-leader-of-peru-over-prisoner-s-case.html | Jesse Jackson Confronts Leader Of Peru Over Prisoner's Case | False | By Anthony Depalma | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/california-upholds-rule-for-pollutionless-car-by-03.html | California Upholds Rule For Pollutionless Car by '03 | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/journal-membership-has-its-privileges.html | Journal; Membership Has Its Privileges | False | By Frank Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/cybertimes/cyberlaw/article-20000909092809399813-no-title.html | Article 20000909092809399813 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/front-page-raises-issue-of-journalistic-ethics.html | Front Page Raises Issue of Journalistic Ethics | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/bush-and-gore-on-the-battleground-of-ideas.html | Bush and Gore, on the Battleground of Ideas | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-073504.html | Bush and Gore, on the Battleground of Ideas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/pooling-political-wrath-giuliani-and-koch-make-up.html | Pooling Political Wrath, Giuliani and Koch Make Up | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-yanks-compile-manager-list.html | BASEBALL; Yanks Compile Manager List | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-073520.html | Bush and Gore, on the Battleground of Ideas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/traffic-alert-071188.html | Traffic Alert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-jacobson-alla.html | Paid Notice: Deaths JACOBSON, ALLA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/opera-review-a-copland-foray-into-an-alien-genre.html | OPERA REVIEW; A Copland Foray Into an Alien Genre | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/national/national-briefs.html | National Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/end-blockade-french-union-head-says.html | End Blockade, French Union Head Says | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/quotation-of-the-day-067660.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/bronx-principal-arrested-in-child-pornography-investigation.html | Bronx Principal Arrested in Child Pornography Investigation | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/IHT-1950out-of-france-in-our-pages100-75-and-50-years-ago.html | 1950;Out of France : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/an-apology-and-a-milestone-at-indian-bureau.html | An Apology and a Milestone at Indian Bureau | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/plus-hockey-stalled-contract-sidelines-chara.html | PLUS -- HOCKEY; Stalled Contract Sidelines Chara | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/theater/theater-review-peeking-at-someone-who-thinks-he-s-alone.html | THEATER REVIEW; Peeking at Someone Who Thinks He's Alone | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/corrections-074209.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/mets-september-slump-continues.html | Mets September Slump Continues | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/politics/nader-endorses-legal-marijuana.html | Nader Endorses Legal Marijuana | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/horse-racing-best-come-to-battle-it-out-as-belmont-meeting-opens.html | HORSE RACING; Best Come to Battle It Out As Belmont Meeting Opens | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-serlin-florence.html | Paid Notice: Deaths SERLIN, FLORENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-shapiro-irving.html | Paid Notice: Deaths SHAPIRO, IRVING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-president-clinton-china-leader-meet-but-with-little-gain.html | SUMMIT IN NEW YORK: THE PRESIDENT; Clinton and China Leader Meet but With Little Gain | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/religion-journal-affirming-values-without-religion.html | Religion Journal; Affirming Values Without Religion | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-reporter-s-notebook-candidates-singing-same-tune-sort-of.html | THE 2000 CAMPAIGN: REPORTER'S NOTEBOOK; Candidates Singing Same Tune (Sort Of) | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/2000-campaign-democratic-candidacy-populist-pitch-helps-gore-woo-back-his-party.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CANDIDACY; A Populist Pitch Helps Gore Woo Back His Party's Base | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/tennis-us-open-on-top-of-game-and-life-sampras-seeks-14th-title.html | TENNIS: U.S. OPEN; On Top of Game, and Life, Sampras Seeks 14th Title | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074160.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/golf-woods-back-in-contention-saving-his-best-for-last.html | GOLF; Woods Back in Contention, Saving His Best for Last | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/edward-anhalt-86-becket-screenwriter.html | Edward Anhalt, 86, 'Becket' Screenwriter | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/negative-impressions-influence-a-senate-race.html | Negative Impressions Influence a Senate Race | False | By Winnie Hu | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/IHT-protesters-defy-leaders-on-ending-french-strike.html | Protesters Defy Leaders On Ending French Strike | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/woman-hurt-in-subway-fight-is-recovering.html | Woman Hurt in Subway Fight Is Recovering | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-memorials-bjoerling-jussi.html | Paid Notice: Memorials BJOERLING, JUSSI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/un-meeting-ends-with-declaration-of-common-values.html | U.N. Meeting Ends With Declaration of Common Values | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/a-danish-identity-crisis-are-we-europeans.html | A Danish Identity Crisis: Are We Europeans? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-greene-sidney-r.html | Paid Notice: Deaths GREENE, SIDNEY R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/2000-campaign-internet-voter-profiles-selling-briskly-privacy-issues-are-raised.html | THE 2000 CAMPAIGN: THE INTERNET; Voter Profiles Selling Briskly As Privacy Issues Are Raised | False | By Leslie Wayne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-grill-sanford.html | Paid Notice: Deaths GRILL, SANFORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/coming-on-sunday-maximum-security-adolescent.html | COMING ON SUNDAY; MAXIMUM SECURITY ADOLESCENT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/why-the-best-don-t-teach.html | Why the Best Don't Teach | False | By Harold O. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/your-money/IHT-growth-vs-valuethe-best-of-both.html | Growth vs. Value:The Best of Both? | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/cybertimes/commerce/article-2000090992304174036-no-title.html | Article 2000090992304174036 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/mr-lieberman-s-campaign-hedge.html | Mr. Lieberman's Campaign Hedge | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074195.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/technology/cybertimes/article-2000090909063616676-no-title.html | Article 2000090909063616676 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/police-leader-to-move-300-to-patrol-duty.html | Police Leader To Move 300 To Patrol Duty | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/venus-williams-beats-davenport-in-us-open-final.html | Venus Williams Beats Davenport in U.S. Open Final | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/rare-bone-disorder-found-in-hiv-patients.html | Rare Bone Disorder Found in H.I.V. Patients | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/business-digest-069981.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/style/IHT-the-passion-of-a-collector-and-student-of-rembrandt-the-enchanting.html | The Passion of a Collector and Student of Rembrandt : The Enchanting Gerrit Dou | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-kramer-norman.html | Paid Notice: Deaths KRAMER, NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/international-business-germany-says-wal-mart-must-raise-prices.html | INTERNATIONAL BUSINESS; Germany Says Wal-Mart Must Raise Prices | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-073539.html | Bush and Gore, on the Battleground of Ideas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/stalinesque-lines-but-a-silky-sound-man-that-s-one-ugly-microphone.html | Stalinesque Lines, But a Silky Sound; Man, That's One Ugly Microphone | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-the-debates-bush-facing-criticism-abandons-debate-stance.html | THE 2000 CAMPAIGN: THE DEBATES; Bush, Facing Criticism, Abandons Debate Stance | False | By Peter Marks With Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-europe-investing-in-turkey.html | WORLD BUSINESS BRIEFING: EUROPE; INVESTING IN TURKEY | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/reuters/technology/article-2000090993213872744-no-title.html | Article 2000090993213872744 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074187.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/pro-football-giants-notebook-dayne-clings-to-dream-of-a-shot-at-olympics.html | PRO FOOTBALL: GIANTS NOTEBOOK; Dayne Clings to Dream Of a Shot at Olympics | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/nyc-no-love-song-for-blue-eyes-in-bronze.html | NYC; No Love Song For Blue Eyes In Bronze | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/your-money/IHT-briefcase-japan-investors-cool-on-tax-change.html | BRIEFCASE : Japan Investors Cool on Tax Change | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-safety-under-sea-putin-proposes-system-for-international-help.html | SUMMIT IN NEW YORK: SAFETY UNDER THE SEA; Putin Proposes a System for International Help in Submarine Disasters | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/a-sound-verdict-in-idaho.html | A Sound Verdict in Idaho | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/safety-agency-wants-increase-in-authority.html | Safety Agency Wants Increase In Authority | False | By Matthew L. Wald and Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/mayor-announces-new-transportation-commissioner.html | Mayor Announces New Transportation Commissioner | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/incumbent-snubbed-by-her-party.html | Incumbent Snubbed by Her Party | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-heading-home-vip-s-are-helped-through-kennedy-vbp-very-busy.html | SUMMIT IN NEW YORK: HEADING HOME; V.I.P.'s Are Helped Through Kennedy by a V.B.P. (Very Busy Person) | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-territorial-disputes-india-pakistan-continue-war-words-minus.html | SUMMIT IN NEW YORK: TERRITORIAL DISPUTES; India and Pakistan Continue War of Words, Minus Names, Over Kashmir | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-073482.html | Bush and Gore, on the Battleground of Ideas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-schwartz-norman.html | Paid Notice: Deaths SCHWARTZ, NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-technology-pay-gap-058050.html | Technology Pay Gap | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/plus-hockey-devils-go-to-work.html | PLUS HOCKEY; DEVILS GO TO WORK | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/supreme-court-to-review-sentencing-issue-for-repeat-offenders.html | Supreme Court to Review Sentencing Issue for Repeat Offenders | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/worldbusiness/IHT-foreign-exchange-strong-euro-remains-ministers.html | FOREIGN EXCHANGE : Strong Euro Remains Ministers' Goal | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-weiss-helen.html | Paid Notice: Deaths WEISS, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-clemens-dismantles-red-sox-with-a-revitalized-fastball.html | BASEBALL; Clemens Dismantles Red Sox With a Revitalized Fastball | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/modern-day-slavery.html | Modern-Day Slavery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/2000-campaign-democratic-running-mate-lieberman-denounces-bush-children-s-health.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Denounces Bush On Children's Health Care | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/movies/film-review-dwindling-student-body-in-more-ways-than-one.html | FILM REVIEW; Dwindling Student Body, In More Ways Than One | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/i-give-the-un-an-island-058203.html | Give the U.N. an Island | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-yankeenets-asks-msg-network-a-billion-dollar-question.html | BASEBALL; YankeeNets Asks MSG Network a Billion-Dollar Question | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/count-inserts-himself-into-history-in-un-summit-photo.html | Count Inserts Himself Into History in U.N. Summit Photo | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-basketball-knight-under-fire-denies-manhandling-student.html | COLLEGE BASKETBALL; Knight, Under Fire, Denies Manhandling Student | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-in-new-york-in-statement-by-the-un-the-need-for-balance.html | SUMMIT IN NEW YORK; In Statement By the U.N.: The Need For Balance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074810.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/tennis-spadea-accepts-olympic-invitation.html | TENNIS; Spadea Accepts Olympic Invitation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/on-baseball-in-an-instant-a-game-can-become-secondary.html | ON BASEBALL; In an Instant, a Game Can Become Secondary | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/corzine-says-he-ll-debate-with-franks-3-times-on-tv.html | Corzine Says He'll Debate With Franks 3 Times on TV | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-football-rutgers-on-a-roll-with-a-1-0-beginning.html | COLLEGE FOOTBALL; Rutgers On a Roll With a 1-0 Beginning | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/international-business-daimlerchrysler-tightens-reins-management-mitsubishi.html | INTERNATIONAL BUSINESS; DaimlerChrysler Tightens Reins On Management Of Mitsubishi | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/japan-wonders-what-became-of-quality-control.html | Japan Wonders What Became of Quality Control | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074829.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/olympics-east-timor-athletes-enjoy-independence.html | OLYMPICS; East Timor Athletes Enjoy Independence | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/sports-of-the-times-learning-to-go-for-it.html | Sports of The Times; Learning To Go For It | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-pollens-dr-bertram.html | Paid Notice: Deaths POLLENS, DR. BERTRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/baseball-mets-continue-their-traditional-september-swoon.html | BASEBALL; Mets Continue Their Traditional September Swoon | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-diamond-eugene-b.html | Paid Notice: Deaths DIAMOND, EUGENE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/critic-s-notebook-awards-for-pop-and-soul-so-different-and-so-alike.html | CRITIC'S NOTEBOOK; Awards for Pop and Soul, So Different and So Alike | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-chang-david-j-y.html | Paid Notice: Deaths CHANG, DAVID J.Y. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/pro-football-martin-s-sprained-knee-could-slow-jets-offense.html | PRO FOOTBALL; Martin's Sprained Knee Could Slow Jets' Offense | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/in-statement-by-the-un-the-need-for-balance.html | In Statement by the U.N.: The Need for Balance | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074217.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/college-football-report-075469.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/technology/circuits-article-2000090994032479033--no-title.html | Article 2000090994032479033 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/music-review-brazil-shows-it-can-be-classical-too.html | MUSIC REVIEW; Brazil Shows It Can Be Classical, Too | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-one-way-to-fill-the-house-better-movies-062774.html | One Way to Fill the House: Better Movies | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-asia-stock-index-shuffle.html | WORLD BUSINESS BRIEFING: ASIA; STOCK INDEX SHUFFLE | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/mrs-clinton-and-lazio-turn-up-vitriol-in-ad-war.html | Mrs. Clinton and Lazio Turn Up Vitriol in Ad War | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/bridge-us-women-defeat-canada-to-win-world-team-title.html | BRIDGE; U.S. Women Defeat Canada To Win World Team Title | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/IHT-opec-meeting-to-seek-level-below-30-with-rise-in-output-saudi-pledge.html | OPEC Meeting to Seek Level Below 30 With Rise in Output : Saudi Pledge Sends Oil Prices Lower | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/style/IHT-venice-film-festival-the-struggle-of-an-italian-partisan.html | VENICE FILM FESTIVAL : The Struggle of an Italian Partisan | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/transactions-075540.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/ap-burke-95-appeals-court-judge-dies.html | A.P. Burke, 95, Appeals Court Judge, Dies | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-white-robert-o.html | Paid Notice: Deaths WHITE, ROBERT O. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/not-ordinary-kind-politics-harvard-flawed-social-scientist-with-political-agenda.html | Not the Ordinary Kind, In Politics or at Harvard; A Flawed Social Scientist With a Political Agenda? Or a Politician Whose Insights Buttress His Science? | False | By Alan Wolfe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-the-debates-073652.html | Bush and Gore, on the Battleground of Ideas; The Debates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/local-scandals-govern-hong-kong-vote.html | Local Scandals Govern Hong Kong Vote | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-work-or-family-both-060780.html | Work or Family? Both. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/public-lives-in-a-verdict-a-sign-that-his-town-is-no-haven-for-hate.html | PUBLIC LIVES; In a Verdict, a Sign That His Town Is No Haven for Hate | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/george-sandell-88-musician-and-inventor-of-gee-bee-sponge.html | George Sandell, 88, Musician And Inventor of Gee-Bee Sponge | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/IHT-end-sanctions-on-european-austria-panel-advises-the-eu.html | End Sanctions On 'European' Austria, Panel Advises the EU | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-wasserman-herbert.html | Paid Notice: Deaths WASSERMAN, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/joseph-louis-marino-lawyer-and-legal-educator-85.html | Joseph Louis Marino Lawyer and Legal Educator, 85 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/2000-campaign-texas-governor-style-change-bush-talks-more-directly-voters.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; In a Style Change, Bush Talks More Directly to the Voters | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/inside-070068.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-buchman-dian-dincin.html | Paid Notice: Deaths BUCHMAN, DIAN DINCIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/national/congress-poised-for-big-increase-in-us-spending.html | Congress Poised for Big Increase in U.S. Spending | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-americas-canadian-jobless-increase.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN JOBLESS INCREASE | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-social-security-073601.html | Bush and Gore, on the Battleground of Ideas; Social Security | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/national/working-families-strain-to-live-middleclass-life.html | Working Families Strain to Live Middle-Class Life | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-073423.html | Bush and Gore, on the Battleground of Ideas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-davis-elvera-m.html | Paid Notice: Deaths DAVIS, ELVERA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074179.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/tennis-us-open-venus-williams-outduels-hingis-into-final.html | TENNIS: U.S. OPEN; Venus Williams Outduels Hingis Into Final | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/pro-basketball-trade-talks-for-ewing-are-heating-up-again.html | PRO BASKETBALL; Trade Talks for Ewing Are Heating Up Again | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/boxing-unorthodox-lefty-will-give-jones-a-fight.html | BOXING; Unorthodox Lefty Will Give Jones a Fight | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/company-briefs-074225.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/cybertimes/education/article-200009009141419558123-no-title.html | Article 200009009141419558123 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-memorials-fuchs-richard.html | Paid Notice: Memorials FUCHS, RICHARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/your-money/IHT-stock-screens-available-for-the-individual-too.html | Stock Screens Available For the Individual, Too | False | By Robert Youngblood, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-bush-and-gore-on-the-battleground-of-ideas-the-military-073628.html | Bush and Gore, on the Battleground of Ideas; The Military | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/c-corrections-074144.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/rebert-harris-84-soul-singer-and-model-for-sam-cooke.html | Rebert Harris, 84, Soul Singer And Model for Sam Cooke | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/in-nassau-county-doubts-grow-on-avoiding-state-takeover.html | In Nassau County, Doubts Grow on Avoiding State Takeover | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/l-the-joys-of-september-058319.html | The Joys of September | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/sorry-mother-but-get-line-for-your-money-suit-says-steinberg-sons-failed-repay.html | Sorry, Mother, But Get in Line For Your Money; Suit Says Steinberg Sons Failed to Repay Loans | False | By Leslie Eaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/whitman-seeks-new-policy-on-bears-after-protests-about-hunt.html | Whitman Seeks New Policy on Bears After Protests About Hunt | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/text-of-the-declaration.html | Text of the Declaration | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/brokerage-firm-executive-pleads-guilty-in-fraud-case.html | Brokerage Firm Executive Pleads Guilty in Fraud Case | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/your-money/IHT-q-a-hajime-yamazaki-the-emperors-new-clothes-analyst-is.html | Q & A / Hajime Yamazaki : The Emperor's New Clothes ? Analyst Is Skeptical About Sony | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-willkie-arlinda-f.html | Paid Notice: Deaths WILLKIE, ARLINDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-berkun-mordecai-a.html | Paid Notice: Deaths BERKUN, MORDECAI A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/steinberg-is-sued-by-mother-over-a-debt.html | Steinberg Is Sued by Mother Over a Debt | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-lemle-leo-k.html | Paid Notice: Deaths LEMLE, LEO K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/IHT-at-monza-dont-count-coulthard-out.html | At Monza, Don't Count Coulthard Out | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/with-some-victories-in-hand-battered-labor-flexes-muscle.html | With Some Victories in Hand, Battered Labor Flexes Muscle | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/sports/tennis-us-open-williams-and-davenport-advance-to-open-final.html | TENNIS: U.S. OPEN; Williams and Davenport Advance to Open Final | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/david-charny-44-harvard-law-professor.html | David Charny, 44, Harvard Law Professor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-asia-japanese-bond-downgrade.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BOND DOWNGRADE | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/connections-if-politics-is-theater-you-have-to-play-to-the-cheap-seats-too.html | CONNECTIONS; If Politics Is Theater, You Have to Play to the Cheap Seats, Too | False | By Edward Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-van-orman-mary-phyllis.html | Paid Notice: Deaths VAN ORMAN, MARY PHYLLIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/arts/should-a-fetus-s-well-being-override-a-mother-s-rights.html | Should a Fetus's Well-Being Override a Mother's Rights? | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/classified/paid-notice-deaths-schulman-abraham.html | Paid Notice: Deaths SCHULMAN, ABRAHAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/summit-new-york-overview-un-meeting-ends-with-declaration-common-values.html | SUMMIT IN NEW YORK: THE OVERVIEW; U.N. MEETING ENDS WITH DECLARATION OF COMMON VALUES | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/your-money/IHT-making-sense-of-the-torrent-of-market-data.html | Making Sense of the Torrent of Market Data | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/the-2000-campaign-the-texas-similarity-once-before-bush-balked-at-debating.html | THE 2000 CAMPAIGN: THE TEXAS SIMILARITY; Once Before, Bush Balked at Debating | False | By Jim Yardley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/IHT-1925baseball-first-in-our-pages100-75-and-50-years-ago.html | 1925:Baseball First : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/nyregion/news-summary-073105.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/world/report-clears-way-for-europe-to-drop-austrian-sanctions.html | Report Clears Way For Europe to Drop Austrian Sanctions | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/us/medicare-puts-off-cuts-in-cancer-drug-payments.html | Medicare Puts Off Cuts In Cancer Drug Payments | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/business/world-business-briefing-europe-merger-concessions.html | WORLD BUSINESS BRIEFING: EUROPE; MERGER CONCESSIONS | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-09 | 2000-09-09 | https://www.nytimes.com/2000/09/09/opinion/IHT-1900-missing-sultan-in-our-pages100-75-and-50-years-ago.html | 1900:Missing Sultan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/nj-law-a-bumpy-ride-this-summer.html | N.J. LAW; A Bumpy Ride This Summer | False | By Lisa Suhay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/ventures-food-of-central-asia-from-the-lost-tribes.html | VENTURES; Food of Central Asia From the Lost Tribes | False | By Jonathan Lincoln | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-last-ditch-effort-to-save-cos-cob-plant.html | A Last-Ditch Effort To Save Cos Cob Plant | False | By Nancy Doniger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-white-miriam.html | Paid Notice: Deaths WHITE, MIRIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-san-francisco.html | Set 'Em Up, Joe: San Francisco | False | By Evelyn Nieves | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-zero-tolerance-works-if-terms-are-defined-054321.html | Zero Tolerance Works If Terms Are Defined | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-9-10-00-questions-for-neil-labute-into-the-light.html | The Way We Live Now: 9-10-00; Questions for Neil LaBute; Into the Light | False | By Mim Udovitch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-susan-glasser-peter-baker.html | WEDDINGS; Susan Glasser, Peter Baker | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/miami-of-ohio-home-of-coaching-elite-faces-a-demotion.html | Miami of Ohio, Home of Coaching Elite, Faces a Demotion | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/five-questions-for-bob-wright-going-not-for-the-gold-but-for-the-cachet.html | FIVE QUESTIONS for BOB WRIGHT; Going Not for the Gold, But for the Cachet | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/lives-i-wanted-to-make-this-girl-a-harpsichord.html | Lives; 'I Wanted to Make This Girl a Harpsichord' | False | By Robert Kurson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/restaurants-urbane-renewal.html | RESTAURANTS; Urbane Renewal | False | By David Corcoran | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/c-corrections-062065.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-sara-echaniz-peter-krause.html | WEDDINGS; Sara Echaniz, Peter Krause | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/sports-of-the-times-mets-are-not-helping-to-keep-hampton.html | Sports of The Times; Mets Are Not Helping to Keep Hampton | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/votes-in-congress-083119.html | Votes in Congress | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/the-lava-lamp-goes-here-near-the-fridge.html | The Lava Lamp Goes Here, Near The Fridge | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/mao-s-summer-camp.html | Mao's Summer Camp | False | By John Burnham Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-swallow-hard-what-if-there-is-no-cure-for-health-care-s-ills.html | Ideas & Trends: Swallow Hard; What if There Is No Cure for Health Care's Ills? | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-it-s-hard-adapting-henry-james-still-they-keep-trying.html | FILM; It's Hard Adapting Henry James. Still, They Keep Trying. | False | By Lisa Zeidner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/medicine-lining-up-for-a-shot-for-meningitis.html | MEDICINE; Lining Up for a Shot for Meningitis | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/baseball-martinez-s-aura-punctured-by-brosius.html | BASEBALL; Martinez's Aura Punctured By Brosius | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-alabama-headlines-big-bang-concert.html | JERSEY FOOTLIGHTS; Alabama Headlines Big Bang Concert | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-bandits-in-the-global-shipping-lanes-996173.html | Bandits in the Global Shipping Lanes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/olympics-jacobs-won-t-battle-russian-in-1500.html | OLYMPICS; Jacobs Won't Battle Russian in 1,500 | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/judicial-caprice-in-china-4-families-share-stories.html | Judicial Caprice in China: 4 Families Share Stories | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/long-island-journal-goodbye-high-school-hello-life.html | LONG ISLAND JOURNAL; Goodbye, High School. Hello, Life. | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/tourists-take-another-look-at-riverhead.html | Tourists Take Another Look at Riverhead | False | By Linda Tagliaferro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-nob-hill-landmark-unveils-renovations.html | TRAVEL ADVISORY; Nob Hill Landmark Unveils Renovations | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-the-improviser-s-art-in-the-realm-of-jazz.html | MUSIC; The Improviser's Art In the Realm of Jazz | False | By Thomas Staudter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/t-magazine/antigua-guatemalas-colonial-charm.html | Antigua Guatemala's Colonial Charm | False | By Anthony Weller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/clinton-calls-for-more-aid-to-cure-wildfire-problems.html | Clinton Calls for More Aid To Cure Wildfire Problems | False | By Douglas Jehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-please-go-to-the-principal-s-office-086410.html | Please Go to the Principal's Office | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-2-nassau-races-it-s-a-family-affair.html | In 2 Nassau Races, It's a Family Affair | False | By Stewart Ain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-rochelle-library-project-honors-mexican-immigrant-who-helped-others.html | New Rochelle Library Project Honors Mexican Immigrant Who Helped Others | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/serial-mom.html | Serial Mom | False | By Louis Bayard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/bumpy-days-for-mr-bush.html | Bumpy Days for Mr. Bush | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-peekskill-newspaper-folds-in-face-of-competition.html | IN BUSINESS; Peekskill Newspaper Folds In Face of Competition | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-god-and-politics-nothing-new-under-the-american-sun.html | Ideas & Trends; God and Politics: Nothing New Under the American Sun | False | By Walter Goodman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-a-missile-free-russia-056561.html | A Missile-Free Russia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-staten-island-party-leader-runs-but-some-do-not-follow.html | On Staten Island, Party Leader Runs, but Some Do Not Follow | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-census-restoring-state-s-identity.html | BRIEFING: CENSUS; RESTORING STATE'S IDENTITY | False | By Angela Starita | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-augustine-arthur.html | Paid Notice: Memorials AUGUSTINE, ARTHUR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/transactions-086495.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-davis-elvera-m.html | Paid Notice: Deaths DAVIS, ELVERA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/classical-music-mixing-freshly-baked-with-still-warm.html | CLASSICAL MUSIC; Mixing Freshly Baked With Still Warm | False | By Paul Griffiths | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/quick-bite-manahawkin-straight-out-of-brooklyn.html | QUICK BITE/MANAHAWKIN; Straight Out of Brooklyn | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/autumn-is-mellow-deep-in-normandy.html | Autumn is Mellow Deep in Normandy | False | By Frederick Turner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/in-the-garden-bulbs-here-bulbs-everywhere.html | IN THE GARDEN; Bulbs Here, Bulbs Everywhere | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/continuous/opec-to-boost-its-oil-output-by-800000-more-barrels-a-day-2000091093457461918.html | OPEC to Boost Its Oil Output By 800,000 More Barrels a Day | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-neighborhood-report-new-york-online-one-stop-shopping-for-the-civic-minded.html | THE NEIGHBORHOOD REPORT: NEW YORK ONLINE; One-Stop Shopping For the Civic- Minded | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/hasek-plays-waiting-game-on-retirement.html | Hasek Plays Waiting Game on Retirement | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-at-play-in-the-cemetery.html | Books In Brief: Nonfiction; At Play in the Cemetery | False | By Suzanne MacNeille | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-scout-traditions-to-uphold-or-not-086436.html | Scout Traditions: To Uphold or Not? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/choice-tables-from-quail-eggs-to-caribou-toronto-serves-up-uncommon-flavors.html | CHOICE TABLES; From Quail Eggs to Caribou, Toronto Serves Up Uncommon Flavors | False | By Bryan Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-redefining-a-208-year-old-bank.html | PRIVATE SECTOR; Redefining a 208-Year-Old Bank | False | By Lynnley Browning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-chang-david-jih-yuan.html | Paid Notice: Deaths CHANG, DAVID JIH, YUAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/sports-of-the-times-super-saturday-turns-into-women-s-day.html | Sports of The Times; Super Saturday Turns into Women's Day | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/appearances-the-sky-s-the-gimmick.html | Appearances; The Sky's the Gimmick | False | By Mary Tannen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/with-hopes-fading-fast-clinton-meets-with-barak.html | With Hopes Fading Fast, Clinton Meets With Barak | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/continuous/wen-ho-lee-will-plead-guilty-to-lesser-crime-at-los-alamos.html | Wen Ho Lee Will Plead Guilty to Lesser Crime at Los Alamos | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/from-a-profitable-book-a-spider-s-tale.html | From a Profitable Book, a Spider's Tale | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-mack-cali-announces-five-new-leases.html | IN BUSINESS; Mack-Cali Announces Five New Leases | False | By Penny Singer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-by-the-casinos-a-casbah-las-vegas-style.html | TRAVEL ADVISORY; By the Casinos, a Casbah (Las Vegas Style) | False | By Joseph Siano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-rockville-centre-landmark-s-new-role.html | DINING OUT; Rockville Centre Landmark's New Role | False | By Joanne Starkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-must-sees-everybody-has-an-a-list.html | LOOKING AHEAD; Must-Sees: Everybody Has an A-List | False | Compiled by Jill Gerston. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-flushing-big-little-version-city-headed-for-updating.html | NEIGHBORHOOD REPORT: FLUSHING; Big Little Version of the City Is Headed for an Updating | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-robin-wagge-john-lucas.html | WEDDINGS; Robin Wagge, John Lucas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-south-indian-fare-flavorful-and-diverse.html | DINING OUT; South Indian Fare, Flavorful and Diverse | False | By Patricia Brooks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/baseball-it-s-september-and-for-the-mets-the-fall-has-arrived.html | BASEBALL; It's September and, for the Mets, the Fall Has Arrived | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-yorkers-co-open-your-checkbook-then-just-open-a-vein.html | NEW YORKERS & CO.; Open Your Checkbook, Then Just Open a Vein | False | By Leslie Berger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/1-bandits-in-the-global-shipping-lanes-996203.html | Bandits in the Global Shipping Lanes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/wen-ho-lee-will-plead-guilty-to-lesser-crime-at-los-alamos-20000910911091924844.html | Wen Ho Lee Will Plead Guilty to Lesser Crime at Los Alamos | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/c-corrections-014605.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-diary-a-rare-self-rating.html | INVESTING: DIARY; A Rare 'Self' Rating | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/artifacts-prime-time-for-private-collections.html | ARTIFACTS; Prime Time For Private Collections | False | By Rita Reif | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-ski-resorts-pledge-to-protect-natural-areas.html | Travel Advisory: Ski Resorts Pledge to Protect Natural Areas | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-kristin-elliman-andrew-smith.html | WEDDINGS; Kristin Elliman, Andrew Smith | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-guide-086576.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/crime-930504.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/practical-traveler-a-boom-market-in-travel-scams.html | PRACTICAL TRAVELER; A Boom Market In Travel Scams | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-upper-east-sothebly-s-trying-tame-its-noisy-air.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Sotheby's Trying to Tame Its Noisy Air-Conditioner | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945471.html | Books In Brief: Nonfiction | False | By Mary Grace Butler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/how-to-capture-the-poignancy-of-the-period.html | How to Capture the Poignancy of the Period | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dems-pummel-each-other-for-a-shot-at-lazio-s-seat.html | Dems Pummel Each Other For a Shot at Lazio's Seat | False | By Stewart Ain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/indianaacutes-president-fires-coach-knight.html | IndianaÂ's President Fires Coach Knight | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/the-age-of-dissonance-an-uncle-s-adventures-in-paradise.html | THE AGE OF DISSONANCE; An Uncle's Adventures in Paradise | False | By Bob Morris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/automobiles/behind-the-wheel-volkswagen-passat-4motion-signs-of-cannibalism-in-the-vw-family.html | BEHIND THE WHEEL/Volkswagen Passat 4Motion; Signs of Cannibalism In the VW Family | False | By Bob Knoll | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-all-state-olympic-team.html | The All-State Olympic Team | False | By Darice Bailer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/classical-music-boulez-and-the-vienna-opposites-unopposed.html | CLASSICAL MUSIC; Boulez and the Vienna: Opposites Unopposed | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-dewar-robert-e.html | Paid Notice: Deaths DEWAR, ROBERT E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-elizabeth-clark-courtney-west.html | WEDDINGS; Elizabeth Clark, Courtney West | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-claudia-mesrop-eric-zeller.html | WEDDINGS; Claudia Mesrop, Eric Zeller | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-pac-man-phone-home.html | PULSE; Pac-Man, Phone Home | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-swanson-janet-t.html | Paid Notice: Deaths SWANSON, JANET T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/commercial-property-long-island-proposed-industrial-park-stalled-riverhead.html | Commercial Property/Long Island; A Proposed Industrial Park Is Stalled in Riverhead | False | By Diana Shaman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/golf-woods-is-ready-to-conquer-canada.html | GOLF; Woods Is Ready To Conquer Canada | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/greece-at-its-most-greek.html | Greece At Its Most Greek | False | By Phyllis Rose | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-feller-rabbi-benjamin.html | Paid Notice: Deaths FELLER, RABBI BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-st-george-beans-and-rice-for-lunch-as-american-as-apple-pie.html | NEIGHBORHOOD REPORT: ST. GEORGE; Beans and Rice for Lunch: As American as Apple Pie | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-please-go-to-the-principal-s-office-086401.html | Please Go to the Principal's Office | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-brooklyn-late-shows-at-multiplex-are-irritant.html | NEIGHBORHOOD REPORT: BROOKLYN; Late Shows At Multiplex Are Irritant | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/time-over-money.html | Time Over Money | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/sports-melting-pot-with-baselines.html | SPORTS; Melting Pot With Baselines | False | By Scott Patterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/q-and-a-947288.html | Q. and A. | False | By Eric P. Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/postings-a-block-by-block-atlas-all-of-manhattan-in-172-pages.html | POSTINGS: A Block-by-Block Atlas; All of Manhattan, in 172 Pages | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/death-valley-present-at-the-creation.html | Death Valley: Present At The Creation | False | By Barbara Lazear Ascher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/personal-business-diary-time-over-money.html | PERSONAL BUSINESS: DIARY; Time Over Money | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-berkun-mordecai-a.html | Paid Notice: Deaths BERKUN, MORDECAI A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-copyright-and-copying-wrongs-a-web-rebalancing-act.html | Ideas & Trends; Copyright and Copying Wrongs: A Web Rebalancing Act | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/diary-019259.html | DIARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/c-corrections-073830.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-law-enforcement-mount-vernon-parking-fines-increased.html | IN BRIEF: LAW ENFORCEMENT; MOUNT VERNON: PARKING FINES INCREASED | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/the-annotated-list-women-box-men-dive-dogs-preen-and-a-boy-pirouettes.html | THE ANNOTATED LIST; Women Box, Men Dive, Dogs Preen and a Boy Pirouettes | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/continuous/hewlettpackard-may-seek-deal-for-consultants.html | Hewlett-Packard May Seek Deal For Consultants | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/call-it-the-gold-coast.html | Call It the Gold Coast | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/allamerican-final-in-boysacute-competition.html | All-American Final in BoysÂ´Â´ Competition | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/paperback-best-sellers-september-10-2000.html | PAPERBACK BEST SELLERS: September 10, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-elizabeth-jacks-kenneth-dow.html | WEDDINGS; Elizabeth Jacks, Kenneth Dow | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-person-remembering-vietnam.html | IN PERSON; Remembering Vietnam | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-the-slide-into-poverty-056499.html | The Slide Into Poverty | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/if-you-re-thinking-living-rockville-centre-community-not-easily-pigeonholed.html | If You're Thinking of Living In/Rockville Centre; A Community Not Easily Pigeonholed | False | By John Rather | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/t-magazine/syria-dead-cities-and-lively-aleppo.html | Syria: Dead Cities And Lively Aleppo | False | By John Ash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-cristina-portale-christopher-cocozziello.html | WEDDINGS; Cristina Portale, Christopher Cocozziello | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-kaplan-judith.html | Paid Notice: Deaths KAPLAN, JUDITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/your-home-saving-heat-in-multiunit-buildings.html | YOUR HOME; Saving Heat In Multiunit Buildings | False | By Jay Romano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/le-provocateur.html | Le Provocateur | False | By Emily Eakin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/wine-under-20-a-finger-lakes-gold-rush.html | WINE UNDER $20; A Finger Lakes Gold Rush | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-global-waffling-when-will-we-be-sure.html | Ideas & Trends: Global Waffling; When Will We Be Sure? | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/thereacutes-more-tennis-to-see.html | ThereÂ¬Â¥s More Tennis to See | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-vandalized-mailboxes-seen-as-a-cry-for-help-053830.html | Vandalized Mailboxes Seen as a Cry for Help | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/food-missing-home-plate.html | Food; Missing Home Plate | False | By Jonathan Reynolds | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/identity-crisis-for-denmark-are-we-danes-or-europeans.html | Identity Crisis for Denmark: Are We Danes or Europeans? | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-grill-sanford.html | Paid Notice: Deaths GRILL, SANFORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/program-promotes-jewish-schools.html | Program Promotes Jewish Schools | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-life-after-pashmina.html | PULSE; Life After Pashmina | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-upper-west-side-a-father-of-the-grand-skyline.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Father of the Grand Skyline | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-three-discounters-open-new-air-routes.html | TRAVEL ADVISORY; Three Discounters Open New Air Routes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/the-world-out-in-front-serbia-s-opposition-prepares-to-lose.html | The World; Out in Front, Serbia's Opposition Prepares to Lose | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-architecture.html | THE ANNOTATED LIST: ARCHITECTURE | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/long-island-vines-and-the-winners-are.html | LONG ISLAND VINES; And the Winners Are . . . | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-steinmetz-eugene.html | Paid Notice: Deaths STEINMETZ, EUGENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-correspondent-s-report-ski-resorts-pledge-protect-natural-areas.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Ski Resorts Pledge To Protect Natural Areas | False | By Douglas Jehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/race-you-to-the-top.html | Race You to the Top | False | By James Gorman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/william-a-lubbers-75-lawyer-for-us-labor-relations-board.html | William A. Lubbers, 75, Lawyer For U.S. Labor Relations Board | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-schorr-max.html | Paid Notice: Deaths SCHORR, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-allison-dubin-christopher-tracy.html | WEDDINGS; Allison Dubin, Christopher Tracy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-serlin-florence-rhyn.html | Paid Notice: Deaths SERLIN, FLORENCE RHYN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/streetscapes-castle-village-hudson-view-gardens-upper-manhattan-shadows-uptown.html | Streetscapes/Castle Village and Hudson View Gardens in Upper Manhattan; Shadows of an Uptown Castle, and Its Builder | False | By Christopher Gray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-no-rules-rapping-noname-bands.html | Looking Ahead: No-Rules Rapping, No-Name Bands | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-the-miniskirt-as-a-national-security-threat.html | Ideas & Trends; The Miniskirt as a National Security Threat | False | By Jenny Lyn Bader | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-amanda-southon-brett-miller.html | WEDDINGS; Amanda Southon, Brett Miller | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/workshop-with-ker-berdimurat-beckley-helping-children-need-talk-it-pictures.html | IN THE WORKSHOP WITH/Ker Berdimurat-Beckley; Helping Children in Need Talk It Out in Pictures | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-91000-phenomenon-no-room-at-the-inn.html | The Way We Live Now: 9-10-00; Phenomenon; No Room At the Inn | False | By Dan Koeppel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/city-lore-a-ritual-dance-rooted-in-slavery-that-s-not-just-a-dance.html | CITY LORE; A Ritual Dance, Rooted in Slavery, That's Not Just a Dance | False | By Randy Banner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/teenage-shoppers-purses-by-brinks.html | Teenage Shoppers (Purses by Brinks) | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-o-connor-robert-k.html | Paid Notice: Deaths O'CONNOR, ROBERT K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/patient-coulthard-contends-for-a-title.html | Patient Coulthard Contends for a Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/leading-research-lab-imperiled-by-state-cutback.html | Leading Research Lab Imperiled by State Cutback | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-rising-stars-a-character-actress-trapped-in-an-ingenue-s-body.html | FILM: RISING STARS; A Character Actress Trapped in an Ingenue's Body | False | By Dana Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/a-night-out-with-the-mtv-awards-fans-a-video-so-grainy-celebspotting.html | A NIGHT OUT WITH: The MTV Awards Fans; A Video So Grainy: Celebspotting | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-jets-have-options-in-lucas.html | PRO FOOTBALL; Jets Have Options In Lucas | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-wea-ohrstrom-daniel-nichols.html | WEDDINGS; Wea Ohrstrom, Daniel Nichols | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/in-chicago-an-attempt-to-upgrade-a-neighborhood.html | In Chicago, an Attempt to Upgrade a Neighborhood | False | By Robert Sharoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/yanks-complete-sweep-as-rookie-wins-debut.html | Yanks Complete Sweep As Rookie Wins Debut | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-bear-hunt-opposed.html | BRIEFING; ENVIRONMENT; BEAR HUNT OPPOSED | False | By Lisa Suhay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-9-10-00-what-they-were-thinking.html | The Way We Live Now: 9-10-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/l-online-mediation-074110.html | Online Mediation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-again-nosferatu-the-vampire-who-will-not-die.html | FILM; Again, Nosferatu, the Vampire Who Will Not Die | False | By Jim Shepard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/artifacts-the-annotated-list-old-new-orleans-forbidden-beijing-and-stylish-paris.html | ARTIFACTS: THE ANNOTATED LIST; Old New Orleans, Forbidden Beijing and Stylish Paris | False | By Mitchell Owens | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-aviation-harrison-northwest-bows-to-curfew.html | IN BRIEF: AVIATION; HARRISON: NORTHWEST BOWS TO CURFEW | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-947121.html | TRAVEL ADVISORY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-enough-about-angels-the-devil-gets-his-due.html | FILM; Enough About Angels: The Devil Gets His Due | False | By Jamie Malanowski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/kennedy-s-legacy-lessons-pitfalls-for-hillary-clinton-carpetbagger-issue-has.html | In a Kennedy's Legacy, Lessons and Pitfalls For Hillary Clinton; Carpetbagger Issue Has Echoes of '64, But Differences Could Prove Crucial | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/college-football-crouch-and-nebraska-run-notre-dame-ragged.html | COLLEGE FOOTBALL; Crouch and Nebraska Run Notre Dame Ragged | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-becker-arnold.html | Paid Notice: Deaths BECKER, ARNOLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dissolving-a-suburban-marriage.html | Dissolving a Suburban Marriage | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/pop-jazz-amid-the-quick-hits-a-dose-of-earnestness.html | POP/JAZZ; Amid the Quick Hits, a Dose of Earnestness | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-fund-watch-making-e-signatures-an-investment-reality.html | INVESTING: FUND WATCH; Making E-Signatures An Investment Reality | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-rise-fall-and-rise-of-glassmaking.html | ART; Rise, Fall and Rise of Glassmaking | False | By Fred B. Adelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/snead-steals-his-way-to-royalty.html | Snead Steals His Way to Royalty | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/q-a-checking-title-insurance.html | Q. & A.; Checking Title Insurance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/the-world-shop-till-you-drop-bombs.html | The World; Shop Till You Drop Bombs | False | By Tom Zeller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-claire-laverge-peter-petitt.html | WEDDINGS; Claire Laverge, Peter Petitt | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/moving-up-the-street-a-world-away.html | Moving Up the Street, a World Away | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-home-economics-working-families-strain-live-middle-class-life.html | THE 2000 CAMPAIGN: HOME ECONOMICS; Working Families Strain To Live Middle-Class Life | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/boating-sailors-can-opt-to-dock-and-click.html | BOATING; Sailors Can Opt To Dock And Click | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/recreation-the-earthbound-crew-that-chases-balloonists.html | RECREATION; The Earthbound Crew That Chases Balloonists | False | By Marek Fuchs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/congress-poised-for-big-increase-in-us-spending.html | CONGRESS POISED FOR BIG INCREASE IN U.S. SPENDING | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/dining-out-theme-out-of-africa-and-fire-grilled-meat.html | DINING OUT; Theme Out of Africa and Fire-Grilled Meat | False | By M. H. Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-lepore-michael-j.html | Paid Notice: Deaths LEPORE, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/new-jersey-co-sentiment-doesnt-come-cheaply.html | NEW JERSEY & CO.; Sentiment Doesn't Come Cheaply | False | By Sharon J. Ginzler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-no-artistic-director-yet.html | JERSEY FOOTLIGHTS; No Artistic Director Yet | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/boxing-jones-remains-light-heavyweight-champion-after-stopping-harding.html | BOXING; Jones Remains Light Heavyweight Champion After Stopping Harding | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/voters-acute-unhappiness-inhibits-election-turnout-in-hong-kong.html | VotersÂ·Â¥ Unhappiness Inhibits Election Turnout in Hong Kong | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/a-corner-of-new-france.html | A Corner of New France | False | By Shirley Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-9-10-00-on-language-old-guard.html | The Way We Live Now: 9-10-00; On Language; Old Guard | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/liberties-the-tao-of-dick.html | Liberties; The Tao of Dick | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945412.html | Books In Brief: Fiction & Poetry | False | By Jeff Waggoner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-hong-kong.html | Set 'Em Up, Joe: Hong Kong | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/against-the-tide.html | Against the Tide | False | By James Carroll | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-yoblon-jeanne.html | Paid Notice: Deaths YOBLON, JEANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-tian-wei-chen-haohui-wang.html | WEDDINGS; Tian-Wei Chen, Haohui Wang | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-east-new-york-football-crisis-kids-no-equipment-vice-versa.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Football Crisis: Kids, No Equipment and Vice Versa | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-schlissel-helene-pudno.html | Paid Notice: Deaths SCHLISSEL, HELENE PUDNO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/in-norway-cod-caves-and-white-nights.html | In Norway, Cod, Caves and White Nights | False | By Bettina Edelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/the-nation-the-clinton-administration-s-see-no-evil-cia.html | The Nation; The Clinton Administration's See-No-Evil C.I.A. | False | By James Risen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/a-little-nearer-redemption.html | A Little Nearer Redemption | False | By Rand Richards Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-art-a-gathering-of-new-isms-old-masters-and-noodles.html | THE ANNOTATED LIST: ART; A Gathering of New Isms, Old Masters and Noodles | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/blood-money.html | Blood Money | False | By Michael Ignatieff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/architecture-design-that-coaxes-buildings-out-of-themselves.html | ARCHITECTURE; Design That Coaxes Buildings Out of Themselves | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/role-reversals.html | Role Reversals | False | By Joan Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/learning-to-give-something-back.html | Learning to Give Something Back | False | By Lionel Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/theater-few-big-treats-but-many-small-pleasures.html | THEATER; Few Big Treats, but Many Small Pleasures | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-education-yonkers-naacp-schedules-rally.html | IN BRIEF: EDUCATION; YONKERS: N.A.A.C.P. SCHEDULES RALLY | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/spotlight-how-to-liven-up-the-emmys-shandling.html | SPOTLIGHT; How To Liven Up The Emmy's: Shandling | False | By Scott Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/theater-the-long-road-from-whoville-to-broadway.html | THEATER; The Long Road From Whoville to Broadway | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-reliance-bank-in-white-plains-given-poor-rating-by-agency.html | IN BUSINESS; Reliance Bank in White Plains Given Poor Rating by Agency | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/new-noteworthy-paperbacks-945692.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/playing-in-the-neighborhood-044687.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/baseball-notebook-these-salary-figures-compute-some-old-habits-baseball-die-hard.html | BASEBALL: NOTEBOOK; Do These Salary Figures Compute? Some Old Habits in Baseball Die Hard | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-brooke-ackerman-ross-bick.html | WEDDINGS; Brooke Ackerman, Ross Bick | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-donshik-jacob.html | Paid Notice: Memorials DONSHIK, JACOB | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-rappaport-michael-m.html | Paid Notice: Deaths RAPPAPORT, MICHAEL M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/correspondence-my-media-moment-bush-league-aside-vaults-onlooker-into-campaign-s.html | Correspondence/My Media Moment; A Bush-League Aside Vaults An Onlooker Into the Campaign's Glare | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-meaghan-dowling-michael-chorske.html | WEDDINGS; Meaghan Dowling, Michael Chorske | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/the-travers-winner-is-done-for-the-year.html | The Travers Winner Is Done for the Year | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945390.html | Books In Brief: Fiction & Poetry | False | By Peter Khoury | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-de-prospo-dr-chris-j.html | Paid Notice: Deaths DE PROSPO, DR. CHRIS J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-giants-new-line-carries-renewed-hope-for-offense.html | PRO FOOTBALL; Giants' New Line Carries Renewed Hope for Offense | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-back-to-the-70-s-the-extraordinary-adolescence-of-cameron-crowe.html | FILM: BACK TO THE 70's; The Extraordinary Adolescence of Cameron Crowe | False | By Bill Desowitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-beauty-editor.html | PULSE; Beauty Editor | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/1-killed-and-4-hurt-in-newark-shootings.html | 1 Killed and 4 Hurt in Newark Shootings | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/1-one-sided-view-on-tv-056553.html | One-Sided View on TV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/tennis-us-open-venus-williams-turns-open-into-her-celebration.html | TENNIS: US OPEN; Venus Williams Turns Open Into Her Celebration | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-christina-smith-robert-disabato-jr.html | WEDDINGS; Christina Smith, Robert DiSabato Jr. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-a-not-so-little-phone-company-from-little-rock.html | Business; A Not-So-Little Phone Company From Little Rock | False | By Steve Barnes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/continuous/opec-to-boost-its-oil-output-by-800000-more-barrels-a-day | OPEC to Boost Its Oil Output By 800,000 More Barrels a Day | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/portrait-of-a-turnip.html | Portrait of a Turnip | False | By Terence Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-dressing-up-the-store-flier.html | PULSE; Dressing Up the Store Flier | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-nerissa-guballa-timothy-dutta.html | WEDDINGS; Nerissa Guballa, Timothy Dutta | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/reckonings-gores-tax-problem.html | Reckonings; Gore's Tax Problem | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/cybertimes/cyberlaw/article-20000910910122141444.html | Article 20000910910122141444 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-diary-hitting-executives-where-they-live.html | BUSINESS; DIARY; Hitting Executives Where They Live | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/the-2000-campaign-the-minnesota-primary-minnesota-democrats-racing-against-time.html | THE 2000 CAMPAIGN: THE MINNESOTA PRIMARY; Minnesota Democrats Racing Against Time | False | By Pam Belluck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-political-memo-going-negative-with-lava-lamp-other-gop-ad.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Going Negative With a Lava Lamp, and Other G.O.P. Ad Discussions | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-a-gigantic-gathering-of-world-leaders.html | Sept. 3-9; A Gigantic Gathering Of World Leaders | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-mauksch-george-s.html | Paid Notice: Deaths MAUKSCH, GEORGE S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/theater-silly-world-dark-underpinnings.html | THEATER; Silly World, Dark Underpinnings | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-an-upset-in-lebanon.html | Sept. 3-9; An Upset in Lebanon | False | By John Kifner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/buttering-up.html | Buttering Up | False | By Richard Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/the-sydney-olympics.html | The Sydney Olympics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-the-garden-bulbs-here-bulbs-there-bulbs-everywhere.html | IN THE GARDEN; Bulbs Here, Bulbs There, Bulbs Everywhere | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-arizona-gop-race-rife-with-dirty-tricks.html | Political Briefing; Arizona G.O.P. Race Rife With Dirty Tricks | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-the-map-counting-eyes-of-newt-and-toes-of-frog-in-a-special-census.html | ON THE MAP; Counting Eyes (of Newt) and Toes (of Frog) in a Special Census | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-alexandra-kean-benjamin-strong.html | WEDDINGS; Alexandra Kean, Benjamin Strong | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-unlight-verse.html | Books In Brief: Fiction & Poetry; Unlight Verse | False | By Melanie Rehak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/a-woman-without-compromise.html | A Woman Without Compromise | False | By Sarah Kerr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-boom-box-996238.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/terra-incognita.html | Terra Incognita | False | By Wendy Lesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-straight-to-the-bank-061131.html | Straight to the Bank | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-bandits-in-the-global-shipping-lanes-996190.html | Bandits in the Global Shipping Lanes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/sorting-out-the-danger-of-the-west-nile-virus.html | Sorting Out the Danger of the West Nile Virus | False | By Christine Woodside | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/war-in-colombia-creates-a-nation-of-victims.html | War in Colombia Creates a Nation of Victims | False | By Clifford Krauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/philadelphia-s-troubled-schools-reopen-as-a-showdown-with-teachers-nears.html | Philadelphia's Troubled Schools Reopen as a Showdown With Teachers Nears | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-amy-satin-alexander-spinelli.html | WEDDINGS; Amy Satin, Alexander Spinelli | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/palestinians-meet-on-state.html | Palestinians Meet on State | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/from-front-office-to-front-desk.html | From Front Office to Front Desk | False | By David W. Dunlap | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/evening-hours-high-jumps.html | EVENING HOURS; High Jumps | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/c-corrections-059617.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-chelsea-time-is-nibbling-at-sunken-railroad-bridge-in-hudson.html | NEIGHBORHOOD REPORT: CHELSEA; Time Is Nibbling at Sunken Railroad Bridge in Hudson | False | By Ben Upham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-michele-alfano-cory-berwanger.html | WEDDINGS; Michele Alfano, Cory Berwanger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/technology/technology-cases-raise-issues-of-competence.html | Technology Cases Raise Issues of Competence | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-reform-at-the-un-056510.html | Reform at the U.N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945404.html | Books In Brief: Fiction & Poetry | False | By Sudip Bose | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/spas-spawn-outposts.html | Spas Spawn Outposts | False | By Terry Trucco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/cranking-out-comneeis.html | Cranking Out Comnecis | False | By Chris Stephen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-in-the-whirl-uptown-downtown-all-around-town.html | THE ANNOTATED LIST; In the Whirl: Uptown, Downtown, All Around Town | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/cuttings-this-week-slimebusters.html | CUTTINGS: THIS WEEK; Slimebusters | False | By Patricia Jonas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/sharing-a-recipe-for-philanthropy.html | Sharing a Recipe for Philanthropy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-barnes-daniel.html | Paid Notice: Deaths BARNES, DANIEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-sara-golier-douglas-schneider.html | WEDDINGS; Sara Golier, Douglas Schneider | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/debating-a-bridgeport-casino-s-impact.html | Debating a Bridgeport Casino's Impact | False | By Richard Weizel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/the-jaguars-finally-get-a-bruiser.html | The Jaguars Finally Get a Bruiser | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-delaware-bay-experiments.html | BRIEFING: ENVIRONMENT; DELAWARE BAY EXPERIMENTS | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-greene-sidney-r.html | Paid Notice: Deaths GREENE, SIDNEY R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/college-football-honest-that-was-rutgers-piling-up-the-big-numbers.html | COLLEGE FOOTBALL; Honest, That Was Rutgers Piling Up the Big Numbers | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/television-radio-a-witness-to-the-final-journey.html | TELEVISION/RADIO; A Witness to the Final Journey | False | By Sherwin B. Nuland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/cocaine-overdose-caused-baby-s-death-officials-say.html | Cocaine Overdose Caused Baby's Death, Officials Say | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/the-candidate.html | The Candidate | False | By Michael Lind | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/kings-of-the-hill.html | Kings of the Hill | False | By Alan Schwarz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/workfare-victory-for-a-recovering-addict-holds-promise-for-others.html | Workfare Victory for a Recovering Addict Holds Promise for Others | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-lorch-claire.html | Paid Notice: Deaths LORCH, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/l-dont-t-tell-moynihan-945188.html | Don't Tell Moynihan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-reggae-in-ortley-beach.html | JERSEY FOOTLIGHTS; Reggae in Ortley Beach | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/c-corrections-073814.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-a-gambler-loses.html | Sept. 3-9; A Gambler Loses | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-lemle-leo-k.html | Paid Notice: Deaths LEMLE, LEO K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-prayers-are-answered-if-only-symbolically.html | Political Briefing: Prayers Are Answered If Only Symbolically | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-french-towns-compete-with-and-for-flowers.html | TRAVEL ADVISORY; French Towns Compete With (and for) Flowers | False | By Jack Ruttle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-stacey-green-jason-alper.html | WEDDINGS; Stacey Green, Jason Alper | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-a-child-s-space-061166.html | A Child's Space | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-director-s-cut-the-burning-house-and-other-tales-from-the-van.html | FILM: DIRECTOR'S CUT; The Burning House, and Other Tales From the Van | False | By David Mamet | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/russia-s-military-cuts.html | Russia's Military Cuts | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-schwarzschild-sara.html | Paid Notice: Deaths SCHWARZSCHILD, SARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/portfolios-etc-rising-productivity-challenges-notions-on-limits-of-growth.html | PORTFOLIOS, ETC.; Rising Productivity Challenges Notions on Limits of Growth | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/archives/the-park-ave-princesses-of-brooklyn.html | The Park Ave. Princesses of Brooklyn | True | By Heather Chaplin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-byram-helen-stewart.html | Paid Notice: Deaths BYRAM, HELEN STEWART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-maximum-security-adolescent.html | The Maximum Security Adolescent | False | By Margaret Talbot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/flyfishing-in-montana-makes-indelible-memories.html | Fly-Fishing in Montana Makes Indelible Memories | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/cybertimes/education/article-20000910909975884116-no-title.html | Article 20000910909975884116 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-modell-judy.html | Paid Notice: Deaths MODELL, JUDY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/my-money-my-life-around-the-web-world-in-44-days.html | MY MONEY, MY LIFE; Around the Web World in 44 Days | False | By Catherine Bergart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/soapbox-pop-and-mom-quiz.html | SOAPBOX; Pop (and Mom) Quiz | False | By Peter Applebome | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/chess-with-sharp-play-like-this-who-needs-an-endgame.html | CHESS; With Sharp Play Like This, Who Needs an Endgame? | False | By Robert Byrne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-chittenden-george-h.html | Paid Notice: Deaths CHITTENDEN, GEORGE H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-manufacturing-battery-maker-moving.html | BRIEFING: MANUFACTURING; BATTERY MAKER MOVING | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/coping-my-kid-s-never-bad-and-other-sandbox-tales.html | COPING; My Kid's Never Bad and Other Sandbox Tales | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/following-up-mafiosi-haven-becomes-fashionistaacutes-heaven.html | Following Up: Mafiosi Haven Becomes FashionistaÃÃ½s Heaven | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-new-jersey-symphony-looks-back-and-ahead.html | MUSIC; New Jersey Symphony Looks Back and Ahead | False | By Leslie Kandell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/clinton-is-angry-and-dispirited-over-disbarment-fight-friends-say.html | Clinton Is Angry and Dispirited Over Disbarment Fight, Friends Say | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/for-the-record-in-water-and-on-land-women-hope-for-medals.html | FOR THE RECORD; In Water and on Land, Women Hope for Medals | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/c-corrections-086100.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-nasty-divorce-battle-finds-home-in-politics.html | Political Briefing: Nasty Divorce Battle Finds Home in Politics | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-south-huntington-everyone-plays.html | In South Huntington, Everyone Plays | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/an-adventure-can-start-with-a-click.html | An Adventure Can Start With a Click | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-schulz-langdon-w.html | Paid Notice: Deaths SCHULZ, LANGDON W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/communities-late-into-politics-retiring-too-soon.html | COMMUNITIES; Late Into Politics, Retiring Too Soon | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/college-football-no-tricks-for-army-at-home.html | COLLEGE FOOTBALL; No Tricks For Army At Home | No | By Jack Cavanaugh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-jessica-clark-seiji-newman.html | WEDDINGS; Jessica Clark, Seiji Newman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/nor-any-drop-to-drink.html | Nor Any Drop to Drink | False | By Caleb Carr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/county-lines-sharpen-your-pencils-we-re-having-a-quiz.html | COUNTY LINES; Sharpen Your Pencils. We're Having a Quiz. | False | By Peter Applebome | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-kathryn-golden-mark-nowakowski.html | WEDDINGS; Kathryn Golden, Mark Nowakowski | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/west-virginia-puts-women-on-river.html | West Virginia Puts Women on River | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-evil-lurking-trying-to-be-brilliant-scary-and-thrifty-twice.html | FILM; EVIL LURKING; Trying to Be Brilliant, Scary and Thrifty. Twice. | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/priests-of-the-60-s-fear-loss-of-their-legacy.html | Priests of the 60's Fear Loss of Their Legacy | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/c-corrections-035610.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-with-his-art-one-can-find-a-river-s-history-on-a-sign.html | ART; With His Art, One Can Find A River's History on a Sign | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/where-buttons-are-only-the-beginning.html | Where Buttons Are Only the Beginning | False | By Dick Ahles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945463.html | Books In Brief: Nonfiction | False | By Margaret van Dagens | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-with-rajeev-bhaman-oppenheimer-developing-markets-fund.html | INVESTING WITH: Rajeev Bhaman; Oppenheimer Developing Markets Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/plus-hockey-islanders-forward-isbister-warned-on-holdout.html | PLUS HOCKEY -- ISLANDERS; Forward Isbister Warned on Holdout | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-stein-celia-kotkes.html | Paid Notice: Deaths STEIN, CELIA KOTKES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/campaign-laugh-track.html | Campaign Laugh Track | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-9-10-00-the-ethicist-perk-up.html | The Way We Live Now: 9-10-00: The Ethicist; Perk Up | False | By Randy Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/wine-under-20-a-clean-sweep.html | WINE UNDER $20; A Clean Sweep | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/pulse-old-news-bags.html | PULSE; Old-News Bags | False | By Karen Robinovitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-please-go-to-the-principal-s-office-086398.html | Please Go to the Principal's Office | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/l-allen-ginsberg-and-2000-rent-999822.html | Allen Ginsberg And $2,000 Rent | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/fearless-fanny.html | Fearless Fanny | False | By David Walton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/navigating-through-the-driftless.html | Navigating through the Driftless | False | By Rob Nixon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/benefits-055468.html | BENEFITS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-the-boston-pops-make-fairfield-county-debut.html | MUSIC; The Boston Pops Make Fairfield County Debut | False | By Valerie Cruice | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/righting-united-airlines-nine-flight-plans.html | Righting United Airlines: Nine Flight Plans | False | By Julie Edelson Halpert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-a-new-concorde-clue.html | Sept. 3-9; A New Concorde Clue | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-tavcar-lawrence-r.html | Paid Notice: Deaths TAVCAR, LAWRENCE R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-casinos-recommend-banishing-executive.html | BRIEFING: CASINOS; RECOMMEND BANISHING EXECUTIVE | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/among-unpaid-wages-of-a-revolution-competing-claims-on-land-in-nicaragua.html | Among Unpaid Wages of a Revolution: Competing Claims on Land in Nicaragua | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-new-york-up-close-no-7-good-line-poor-it-all-depends.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Is the No. 7 a Good Line? Or Poor? It All Depends | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-one-debate-down-three-to-go.html | Sept. 3-9; One Debate Down. Three to Go. | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-football-notebook-the-chill-isn-t-gone-for-2-quarterbacks.html | PRO FOOTBALL: NOTEBOOK; The Chill Isn't Gone For 2 Quarterbacks | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/the-annotated-list-puppets-the-trojan-war-and-tallulah-times-three.html | THE ANNOTATED LIST; Puppets, the Trojan War and Tallulah Times Three | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/in-the-final-youth-serves.html | In the Final, Youth Serves | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-sinnott-patricia-nelly.html | Paid Notice: Deaths SINNOTT, PATRICIA NELLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-chandra-reddy-jeffrey-metzler.html | WEDDINGS; Chandra Reddy, Jeffrey Metzler | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/c-corrections-059269.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-the-gladiator-as-economist.html | PRIVATE SECTOR; The Gladiator as Economist | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-ken-burns-napoleon-and-plenty-of-pseudo-sex.html | THE ANNOTATED LIST; Ken Burns, Napoleon and Plenty of Pseudo 'Sex' | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/israel-s-next-palestinian-problem.html | Israel's Next Palestinian Problem | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/habitats-westchester-from-a-barnard-dorm-to-a-tudor-in-the-suburbs.html | Habitats/Westchester; From a Barnard Dorm To a Tudor in the Suburbs | False | By Trish Hall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/premier-of-india-hails-summit.html | Premier Of India Hails Summit | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-learning-to-disagree-at-the-catholic-worker-075124.html | Learning to Disagree At the Catholic Worker | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/hockey-messier-s-return-dominates-rangers-first-day.html | HOCKEY; Messier's Return Dominates Rangers' First Day | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/perspective-samaranch-s-legacy-an-olympic-savior-or-a-spoiler.html | PERSPECTIVE; Samaranch's Legacy: An Olympic Savior or a Spoiler? | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/on-baseball-martinez-not-enough-to-save-sinking-sox.html | ON BASEBALL; Martinez Not Enough To Save Sinking Sox | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/l-a-clean-sweep-945196.html | A Clean Sweep | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-mounting-a-feast-that-can-satisfy-other-hungers.html | FILM; Mounting a Feast That Can Satisfy Other Hungers | False | By Kristin Hohenadel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/nantucket-aglow-in-shades-of-gray.html | Nantucket, Aglow In Shades Of Gray | False | By Lisa Fugard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-lives-transformed-by-leaps-and-bounds.html | FILM; Lives Transformed By Leaps and Bounds | False | By Wendy Wasserstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/music-where-60-s-values-still-hold-sway.html | MUSIC; Where 60's Values Still Hold Sway | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/backslash-the-wired-face-of-customer-service.html | BACKSLASH; The Wired Face of Customer Service | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-firestone-s-tough-week.html | Sept. 3-9; Firestone's Tough Week | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-footlights-liquid-soul-in-hoboken.html | JERSEY FOOTLIGHTS; Liquid Soul in Hoboken | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-what-is-stephen-king-trying-to-prove-996211.html | What Is Stephen King Trying to Prove? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/in-the-region-connecticut-a-high-volume-home-builder-avoids-uniformity.html | In the Region/Connecticut; A High-Volume Home Builder Avoids Uniformity | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/news-summary-084484.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-gail-moss-john-baymiller.html | WEDDINGS; Gail Moss, John Baymiller | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/burning-down-the-house.html | Burning Down the House | False | By Maria Russo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-turobiner-alice.html | Paid Notice: Deaths TUROBINER, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/college-football-hampton-halts-howard-in-classic.html | COLLEGE FOOTBALL; Hampton Halts Howard in Classic | False | By Brandon Lilly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/baseball-pitcher-hit-by-line-drive-suffered-retinal-damage.html | BASEBALL; Pitcher Hit by Line Drive Suffered Retinal Damage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-period-pieces-a-filmmaker-both-promising-and-forgotten-at-64.html | FILM: PERIOD PIECES; A Filmmaker Both Promising and Forgotten at 64 | False | By David Thomson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/market-insight-for-health-insurers-a-surprisingly-strong-pulse.html | MARKET INSIGHT; For Health Insurers, a Surprisingly Strong Pulse | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/hillary-clinton-stars-unrivaled-at-labor-day-parade.html | Hillary Clinton Stars, Unrivaled, at Labor Day Parade | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/clinic-conducts-studies-on-sleep-and-smoking.html | Clinic Conducts Studies On Sleep and Smoking | False | By Lynne Ames | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-industry-s-global-role-060895.html | Industry's Global Role | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945455.html | Books In Brief: Nonfiction | False | By E. Andra Whitworth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/inside-084530.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-dana-jonson-brett-steen.html | WEDDINGS; Dana Jonson, Brett Steen | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-all-singing-all-dancing-all-surprising.html | FILM; All Singing, All Dancing, All Surprising | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/cell-phone-abuse-is-riding-the-rails.html | Cell Phone Abuse Is Riding the Rails | False | By David Winzelberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-glacial-school-improvement.html | Sept. 3-9; Glacial School Improvement | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/a-lonely-place-for-restricted-free-agents.html | A Lonely Place for Restricted Free Agents | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-young-chess-player-was-part-of-fine-program-075116.html | Young Chess Player Was Part of Fine Program | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/a-pair-of-pop-guerillas-who-flaunt-bad-taste.html | A Pair of Pop Guerillas Who Flaunt Bad Taste | False | By Amy Serafin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-printz-norman-i.html | Paid Notice: Deaths PRINTZ, NORMAN I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-klein-martin.html | Paid Notice: Deaths KLEIN, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/style-class-distinctions.html | Style; Class Distinctions | False | By Robert Bryan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/up-front-a-champion-from-the-1928-games.html | UP FRONT; A Champion From the 1928 Games | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-bandits-in-the-global-shipping-lanes-996181.html | Bandits in the Global Shipping Lanes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/databank-september-4-8-are-colder-days-ahead-for-wall-street.html | DATABANK: SEPTEMBER 4-8; Are Colder Days Ahead for Wall Street? | False | By Vivian Marino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/the-2000-campaign-the-vice-president-by-day-a-candidate-by-night-a-fund-raiser.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; By Day, a Candidate; by Night, a Fund-Raiser | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/responsible-party-fred-bauer-forward-looking-for-a-rear-view.html | RESPONSIBLE PARTY: FRED BAUER; Forward-Looking, For a Rear View | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-legislation-eastchester-domestic-partners-win-benefits.html | IN BRIEF: LEGISLATION; EASTCHESTER; DOMESTIC PARTNERS WIN BENEFITS | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-he-just-said-no-to-the-drug-war-996254.html | He Just Said No -- To the Drug War | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-urging-less-truck-traffic-in-south-salem-area-053813.html | Urging Less Truck Traffic In South Salem Area | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-cranberry-settlement.html | BRIEFING; ENVIRONMENT; CRANBERRY SETTLEMENT | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/tv/cover-story-making-more-air-time-for-water-polo-archery-team-handball-canoeing.html | COVER STORY; Making More Air Time for Water Polo, Archery, Team Handball and Canoeing | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-taylor-roselyn.html | Paid Notice: Deaths TAYLOR, ROSELYN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-eleanor-acquavella-morgan-dejoux.html | WEDDINGS; Eleanor Acquavella, Morgan Dejoux | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/continuous/palestinian-council-opts-to-delay-statehood-declaration.html | Palestinian Council Opts to Delay Statehood Declaration | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/personal-business-on-workplace-sleeves-few-political-hearts.html | Personal Business; On Workplace Sleeves, Few Political Hearts | False | By Melinda Ligos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-he-just-said-no-to-the-drug-war-996246.html | He Just Said No -- To the Drug War | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-julie-schonfeld-aytan-bellin.html | WEDDINGS; Julie Schonfeld, Aytan Bellin | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-football-and-other-guilty-pleasures.html | LOOKING AHEAD; Football And Other Guilty Pleasures | False | Compiled by Margy Rochlin. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-nonfiction-945447.html | Books In Brief: Nonfiction | False | By Laura Ciolkowski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/theater-small-but-bold-theaters-that-dare.html | THEATER; Small but Bold: Theaters That Dare | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-new-jersey-school-district-gets-strict-about-residency.html | A New Jersey School District Gets Strict About Residency | False | By Maria Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/russia-poised-to-cut-military-by-one-third.html | Russia Poised to Cut Military by One-Third | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-rebecca-lowell-john-edwards-iii.html | WEDDINGS; Rebecca Lowell, John Edwards III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/l-the-depths-of-puig-945153.html | The Depths of Puig | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-schonberger-lois.html | Paid Notice: Deaths SCHONBERGER, LOIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-julie-schoenberg-a-j-jacobs.html | WEDDINGS; Julie Schoenberg, A. J. Jacobs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/leiter-keeps-his-focus-and-gains-the-victory.html | Leiter Keeps His Focus And Gains The Victory | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-boom-box-996220.html | Boom Box | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-vows-scott-simon-and-caroline-richard.html | WEDDINGS; VOWS; Scott Simon and Caroline Richard | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-introduction-996165.html | Introduction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-weiss-helen.html | Paid Notice: Deaths WEISS, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-london-museum-addresses-digital-age.html | TRAVEL ADVISORY; London Museum Addresses Digital Age | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/confronting-the-high-cost-of-divorce.html | Confronting the High Cost of Divorce | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-little-prince-born-in-asharoken.html | 'The Little Prince': Born in Asharoken | False | By Valerie Cotsalas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/editorial-observer-when-dogs-are-more-important-than-people.html | Editorial Observer; When Dogs Are More Important Than People | False | By Brent Staples | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/technology/circuits/article-2000091092461753420-no-title.html | Article 2000091092461753420 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/the-billionaire-s-buyout-plan.html | The Billionaire's Buyout Plan | False | By Warren E. Buffett | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/in-the-region-new-jersey-in-neptune-a-tech-park-plan-for-route-66.html | In the Region/New Jersey; In Neptune, a Tech Park Plan for Route 66 | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-a-high-c-and-a-swing-low.html | LOOKING AHEAD; A High C And A 'Swing Low' | False | Compiled by David Mermelstein. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-kirstie-krall-gregory-joseph.html | WEDDINGS; Kirstie Krall, Gregory Joseph | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-a-season-for-merce-a-building-for-morris.html | LOOKING AHEAD; A Season For Merce, A Building For Morris | False | Compiled by Kate Mattingly. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-rio-de-janeiro.html | Set 'Em Up, Joe: Rio De Janeiro | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/bob-cummins-68-a-producer-in-manhattan-s-loft-jazz-scene.html | Bob Cummins, 68, a Producer In Manhattan's Loft-Jazz Scene | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-online-feedback-996270.html | Online Feedback | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-the-same-old-song-with-a-different-beat.html | Political Briefing; The Same Old Song With a Different Beat | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-judging-the-odds-on-those-battered-phone-stocks.html | Investing; Judging the Odds On Those Battered Phone Stocks | False | By Jane Tanner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/home-clinic-interior-paint-the-old-fashioned-way.html | HOME CLINIC; Interior Paint, the Old-Fashioned Way | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-hilary-magowan-anton-malko.html | WEDDINGS; Hilary Magowan, Anton Malko | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/old-southern-strategy-faces-test-in-selma-vote.html | Old Southern Strategy Faces Test in Selma Vote | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-moma-to-moca-storm-king-to-fogg.html | LOOKING AHEAD; MOMA To MOCA, Storm King To Fogg | False | Compiled by Jeffrey Kastner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-robyn-brown-thomas-forman.html | WEDDINGS; Robyn Brown, Thomas Forman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/federal-report-criticizes-entertainment-marketing.html | Federal Report Criticizes Entertainment Marketing | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/documenting-flowers-of-the-west.html | Documenting Flowers of the West | False | By Barbara Hall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/spiking-the-gun-myth.html | Spiking the Gun Myth | False | By Garry Wills | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/on-the-street-am-i-blue-are-you.html | ON THE STREET; Am I Blue? Are You? | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-ben-affleck-shocker-i-bargained-with-devil-for-fame.html | FILM; Ben Affleck Shocker: I Bargained With Devil for Fame | False | By Franz Lidz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-moscow.html | Set 'Em Up, Joe: Moscow | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/horse-racing-fantastic-light-turns-it-on-in-man-o-war.html | HORSE RACING; Fantastic Light Turns It on in Man o'War | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-leila-kermani-eduardo-santiago-acevedo.html | WEDDINGS; Leila Kermani, Eduardo Santiago-Acevedo | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-gates-s-party-animal-basic-donkey.html | PRIVATE SECTOR; Gates's Party Animal? Basic Donkey | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-armonk-company-building-new-studio.html | IN BUSINESS; Armonk Company Building New Studio | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/investing-gauging-the-allure-of-tradable-funds.html | Investing; Gauging the Allure Of Tradable Funds | False | By Carole Gould | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-sharing-a-recipe-for-philanthropy.html | PRIVATE SECTOR; Sharing a Recipe For Philanthropy | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-resnik-dinah-i.html | Paid Notice: Deaths RESNIK, DINAH I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/your/in-business-two-law-firms-in-white-plains-merge.html | IN BUSINESS; Two Law Firms In White Plains Merge | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/your/soapbox-a-chewy-relic-of-the-old-world.html | SOAPBOX; A Chewy Relic of the Old World | False | By Mimi Sheraton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/drugged-out-american-dreamers.html | Drugged-Out American Dreamers | False | By Laura Winters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-laura-gasiorowski-david-downie-jr.html | WEDDINGS; Laura Gasiorowski, David Downie Jr. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-greenwich-village-two-writers-plaques-for-one.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Two Writers, Plaques for One, So Far | False | By Kristina Marita Chan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-government-the-cost-of-spraying.html | IN BRIEF: GOVERNMENT; THE COST OF SPRAYING | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/giuliani-questions-account-of-spraying.html | Giuliani Questions Account of Spraying | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/pop-jazz-with-a-new-release-a-reluctant-makeover.html | POP/JAZZ; With a New Release, A Reluctant Makeover | False | By Karen Schoemer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-if-it-moves-impale-it.html | Sept. 3-9; If It Moves, Impale It | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/no-headline-111635.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/vintage-washington.html | Vintage Washington | False | By Timothy Egan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/by-the-way-means-to-an-end.html | BY THE WAY; Means to an End | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/following-up-mafiosi-haven-becomes-fashionista-s-heaven.html | FOLLOWING UP; Mafiosi Haven Becomes Fashionista's Heaven | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/fyi-023590.html | F.Y.I. | False | By Colin Moynihan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-elizabeth-wadsworth-barry-wine.html | WEDDINGS; Elizabeth Wadsworth, Barry Wine | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/final-solutions.html | Final Solutions | False | By Michael R. Marrus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-st-george-veggies-vs-a-courthouse-worries-and-reassurance.html | NEIGHBORHOOD REPORT: ST. GEORGE; Veggies vs. a Courthouse: Worries and Reassurance | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/sins-of-the-marketplace.html | Sins of the Marketplace | False | By John T. Noonan Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/national/political-briefing.html | Political Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-it-s-the-serious-season-and-other-myths.html | FILM; It's the 'Serious' Season, and Other Myths | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/hitting-executives-where-they-live.html | Hitting Executives Where They Live | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/bad-shoe-days-down-under.html | Bad Shoe Days Down Under | False | By Rob Nixon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/business-diary-a-chance-to-bid-for-more-than-just-a-car.html | BUSINESS DIARY; A Chance to Bid For More Than Just a Car | False | By Patrick J. Lyons | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945382.html | Books In Brief: Fiction & Poetry | False | By Kimberly B. Marlowe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/li-work-brookhaven-mega-center-paradigm-or-pariah.html | L.I.@ WORK; Brookhaven Mega-Center: Paradigm or Pariah | False | By Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/the-depths-of-puig-945161.html | The Depths of Puig | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-milich-aura.html | Paid Notice: Deaths MILICH, AURA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-buchman-dian-dincin.html | Paid Notice: Deaths BUCHMAN, DIAN DINCIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/q-a-dr-sonia-diaz-salcedo-superintendent-ready-for-an-uphill-battle.html | Q & A/Dr. Sonia Diaz Salcedo; Superintendent Ready for an Uphill Battle | False | By Richard Weizel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-london.html | Set 'Em Up, Joe: London | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/saluting-czechs-freedom-at-landmarks-to-liberty.html | Saluting Czechs' Freedom At Landmarks to Liberty | False | By Josephine Schmidt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-a-rebuke-for-haiti.html | Sept. 3-9; A Rebuke for Haiti | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/theater/looking-ahead-politics-nakedness-and-other-hot-topics.html | LOOKING AHEAD; Politics, Nakedness And Other Hot Topics | False | Compiled by Andrea Stevens. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/sparring-partners.html | Sparring Partners | False | By Allen Barra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/south-africa-warns-group-after-fatal-attack-on-judge.html | South Africa Warns Group After Fatal Attack on Judge | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/l-tuned-in-to-cable-and-grateful-for-it-054330.html | Tuned In to Cable And Grateful for It | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/a-la-carte-salvadoran-menu-with-italian-overlay.html | A LA CARTE; Salvadoran Menu With Italian Overlay | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/best-sellers-september-10-2000.html | BEST SELLERS: September 10, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/southern-connecticut-reloads-for-title-run.html | Southern Connecticut Reloads for Title Run | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/final-weekend-provides-peek-into-grand-slam-future.html | Final Weekend Provides Peek Into Grand Slam Future | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-environment-water-gap-craft-ban.html | BRIEFING: ENVIRONMENT; WATER GAP CRAFT BAN | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-a-tragedy-is-remembered.html | Sept. 3-9; A Tragedy Is Remembered | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/c-corrections-014613.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/l-spreading-the-word-both-fairly-and-quickly-074101.html | Spreading the Word, Both Fairly and Quickly | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-laurelton-a-flower-competition-that-gets-down-a.html | NEIGHBORHOOD REPORT: LAURELTON; A Flower Competition That Gets Down and Dirty | False | By Ned Parker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-martha-fanning-bryan-smith.html | WEDDINGS; Martha Fanning, Bryan Smith | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/what-they-re-reading.html | WHAT THEYRE READING | False | COMPILED BY Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/l-unlike-father-945170.html | Unlike Father | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/by-the-way-dealing-with-dying.html | BY THE WAY; Dealing With Dying | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-bending-elbows-so-sal-and-vinnie-walk-into-this-bar.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; So Sal and Vinnie Walk Into This Bar . . . | False | By Alan Feuer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/cybertimes/commerce/article-2000091090333395088-no-title.html | Article 2000091090333395088 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/can-respect-be-mandated-maybe-not-here.html | Can Respect Be Mandated? Maybe Not Here | False | By Reed Abelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/quotation-of-the-day-079600.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/ideas-trends-we-know-the-winners-now-let-the-games-begin.html | Ideas & Trends; We Know the Winners. Now, Let the Games Begin | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/art-a-tough-abstractionist-on-her-own-merits.html | ART; A Tough Abstractionist on Her Own Merits | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/for-giants-thereacutes-no-disputing-the-facts-on-the-ground.html | For Giants, ThereÂ¬Â¥s No Disputing the Facts on the Ground | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/opinion-carnies-those-sterling-citizens.html | OPINION; Carnies, Those Sterling Citizens | False | By William E. McSweeney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-91000-economics-of-the-actors-strike-the.html | The Way We Live Now: 9-10-00; Economics Of The Actors Strike; The Unkindest 'Cut!' | False | By Amy Barrett | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/strike-ends-at-the-modern-in-a-spirit-of-compromise.html | Strike Ends at the Modern In a Spirit of Compromise | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/economic-view-those-raises-adjusted-for-oil-inflation-are-a-mirage.html | ECONOMIC VIEW; Those Raises, Adjusted for Oil Inflation, Are a Mirage | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/cuttings-daytime-s-for-drowsing-so-bring-on-the-night.html | CUTTINGS; Daytime's for Drowsing, So Bring On the Night | False | By Leslie Land | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/soapbox-encounter-on-the-subway.html | SOAPBOX; Encounter on the Subway | False | By Herbert Hadad | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/off-the-shelf-the-human-side-of-a-hedge-fund-s-tumble.html | OFF THE SHELF; The Human Side of a Hedge Fund's Tumble | False | By Diana B. Henriques | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-ancrum-carl.html | Paid Notice: Deaths ANCRUM, CARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/the-annotated-list-jazz-pop-new-nuggets-and-piles-of-old-gold.html | THE ANNOTATED LIST: JAZZ/POP; New Nuggets and Piles of Old Gold | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-silverman-beatrice.html | Paid Notice: Deaths SILVERMAN, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/thin-ice.html | Thin Ice | False | By Maile Meloy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/between-fire-and-water-in-idaho.html | Between Fire and Water In Idaho | False | By Dyan Zaslowsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/c-corrections-086096.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/good-eating-new-amsterdam-the-avenue.html | GOOD EATING; New Amsterdam, The Avenue | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-can-charlie-s-angels-still-fly-in-a-gi-jane-world.html | FILM; Can 'Charlie's Angels' Still Fly in a 'G.I. Jane' World? | False | By Molly Haskell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-business-a-designer-who-lives-like-her-clients.html | IN BUSINESS; A Designer Who Lives Like Her Clients | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/celebrated-in-verse-and-song.html | Celebrated in Verse and Song | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/2000-campaign-voters-presidential-race-being-run-hard-keystone-state.html | THE 2000 CAMPAIGN: THE VOTERS; PRESIDENTIAL RACE IS BEING RUN HARD IN KEYSTONE STATE | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/market-watch-why-a-soft-landing-could-be-worse-this-time.html | MARKET WATCH; Why a Soft Landing Could Be Worse This Time | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-polly-roberts-andrew-golden.html | WEDDINGS; Polly Roberts, Andrew Golden | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/set-em-up-joe-new-york-city.html | Set 'Em Up, Joe: New York City | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/it-s-time-to-attack.html | It's Time to Attack | False | By Lyn Nofziger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/and-baby-makes-a-twosome-for-exercise.html | And Baby Makes a Twosome for Exercise | False | By Penny Singer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/turn-of-the-screw.html | Turn of the Screw | False | By M. R. Montgomery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-willkie-arlinda-f.html | Paid Notice: Deaths WILLKIE, ARLINDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/the-least-likely-burning-man.html | The Least Likely Burning Man | False | By Rick Marin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/hewlett-packard-may-seek-deal-for-consultants.html | Hewlett-Packard May Seek Deal for Consultants | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-philippa-cooper-thomas-holland.html | WEDDINGS; Philippa Cooper, Thomas Holland | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/pro-basketball-knicks-are-vague-about-trading-ewing.html | PRO BASKETBALL; Knicks Are Vague About Trading Ewing | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-zayas-richard.html | Paid Notice: Deaths ZAYAS, RICHARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/books-in-brief-fiction-poetry-945420.html | Books In Brief: Fiction & Poetry | False | By Jennifer Reese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/c-corrections-020222.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-guide-018708.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-kay-frances.html | Paid Notice: Deaths KAY, FRANCES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/tennis-present-to-meet-future-in-sampras-safin-final.html | TENNIS; Present to Meet Future In Sampras-Safin Final | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-penny-liebman-mark-aaron.html | WEDDINGS; Penny Liebman, Mark Aaron | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-deborah-dougherty-jason-roth.html | WEDDINGS; Deborah Dougherty, Jason Roth | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-autuore-dolores.html | Paid Notice: Deaths AUTUORE, DOLORES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/in-israel-suddenly-cucumbers-are-not-kosher.html | In Israel, Suddenly Cucumbers Are Not Kosher | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-protecting-religions-056596.html | Protecting Religions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-financial-district-residents-wish-stock-exchange-was-bearish.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; Residents Wish Stock Exchange Was Bearish About a New Office | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/realestate/postings-on-34th-st-between-10th-and-11th-high-tech-short-term.html | POSTINGS: On 34th St. Between 10th and 11th; High-Tech, Short-Term | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/weekinreview/sept-3-9-fish-weds-bicycle.html | Sept. 3-9; Fish Weds Bicycle | False | By Neil MacFarquhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/technology/cybertimes/article-20000910934202091476-no-title.html | Article 20000910934202091476 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/leader-moves-to-dominate-civic-groups-in-venezuela.html | Leader Moves To Dominate Civic Groups In Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/clippings-think-spring-and-plan-ahead.html | CLIPPINGS; Think Spring And Plan Ahead | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/families-in-the-balance.html | Families in the Balance | False | By Lynnell Hancock | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/annotated-list-classical-music-masur-s-mendelssohn-great-day-new-grove.html | THE ANNOTATED LIST: CLASSICAL MUSIC; Masur's Mendelssohn, a 'Great Day' and a New Grove | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/the-way-we-live-now-9-10-00-bluestocking-blues.html | The Way We Live Now: 9-10-00; Bluestocking Blues | False | By Judith Shulevitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/playing-the-fool-and-connecting-cultures.html | Playing the Fool and Connecting Cultures | False | By Eric Goldscheider | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-dede-gardner-jonathan-berg.html | WEDDINGS; Dede Gardner, Jonathan Berg | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-meltzer-beatrice.html | Paid Notice: Deaths MELTZER, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-pollens-dr-bertram.html | Paid Notice: Deaths POLLENS, DR. BERTRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/dance-new-moves-from-a-land-beyond-category.html | DANCE; New Moves From a Land Beyond Category | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-limits-of-educational-largess.html | The Limits of Educational Largess | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/television-radio-a-few-that-look-worth-the-extra-wait.html | TELEVISION/RADIO; A Few That Look Worth the Extra Wait | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-wasserman-herbert.html | Paid Notice: Deaths WASSERMAN, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/soccer-comas-scores-hat-trick-in-the-metrostars-loss.html | SOCCER; Comas Scores Hat Trick In The MetroStars' Loss | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/movies/film-from-the-voice-of-dogma-comes-the-sound-of-music.html | FILM; From the Voice of Dogma Comes the Sound of Music | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/travel/travel-advisory-authors-offer-advice-on-the-web-for-a-fee.html | TRAVEL ADVISORY; Authors Offer Advice On the Web, for a Fee | False | By Ray Cormier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-louks-a-forrest.html | Paid Notice: Deaths LOUKS, A. FORREST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/jersey-the-problem-is-allan-has-solutions.html | JERSEY; The Problem Is, Allan Has Solutions | False | By Debra Galant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/dance-a-center-of-backstage-calm-in-a-sea-of-frenzy.html | DANCE; A Center of Backstage Calm in a Sea of Frenzy | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/briefing-the-law-videotape-in-civil-court.html | BRIEFING: THE LAW; VIDEOTAPE IN CIVIL COURT | False | By John Holl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/neighborhood-report-east-village-construction-garden-site-shakes-co-op-members-say.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Construction at Garden Site Shakes Co-op, Members Say | False | By Colin Moynihan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/the-view-fromnewington-ham-radio-community-spreading-its-signals.html | The View FromNewington; Ham Radio Community Spreading Its Signals | False | By Joseph Pronechen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/counterintelligence-it-doesn-t-look-a-day-over-30.html | COUNTERINTELLIGENCE; It Doesn't Look A Day Over 30 | False | By Alex Witchel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/world/philippine-rebels-free-last-of-vacationing-westerners.html | Philippine Rebels Free Last of Vacationing Westerners | False | By Seth Mydans | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/following-up-still-seeking-payment-from-bernard-goetz.html | FOLLOWING UP; Still Seeking Payment From Bernard Goetz | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/us/political-briefing-a-nader-supporter-voices-2nd-thoughts.html | Political Briefing; A Nader Supporter Voices 2nd Thoughts | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/the-maggot-talks.html | The Maggot Talks | False | By Atul Gawande | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/food-late-in-season-italian-prune-plums-liven-puddings-and-breads.html | FOOD; Late in Season, Italian Prune Plums Liven Puddings and Breads | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/business/private-sector-maybe-charity-is-contagious.html | PRIVATE SECTOR; Maybe Charity Is Contagious | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/style/weddings-pamela-loman-mark-homicz.html | WEDDINGS; Pamela Loman, Mark Homicz | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/reuters/technology/article-20000910094184299971-no-title.html | Article 20000910094184299971 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/technology/text/article-20000910090146941896-no-title.html | Article 20000910090146941896 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/washington-heights-journal-dominican-food-vendors-culture-is-clustered.html | Washington Heights Journal; Dominican Food Vendors: Culture Is Clustered | False | By Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/l-fashions-of-the-times-996262.html | Fashions of The Times | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/scout-traditions-to-uphold-or-not.html | Scout Traditions: To Uphold or Not? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/road-and-rail-not-so-mellow-yellow.html | ROAD AND RAIL; Not-So-Mellow Yellow | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-scout-traditions-to-uphold-or-not-086428.html | Scout Traditions: To Uphold or Not? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-reviews-greenport-painter-s-art-spared-from-obscurity.html | ART REVIEWS; Greenport Painter's Art Spared From Obscurity | False | By Helen A. Harrison | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/magazine/crossing-the-oresund.html | Crossing The Oresund | False | By David Margolick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/art-sometimes-the-darkness-just-creeps-in.html | ART; Sometimes the Darkness Just Creeps In | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-goldberg-dorothy.html | Paid Notice: Deaths GOLDBERG, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/sports/good-coach-then-bad-coach.html | Good Coach, Then Bad Coach | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/classified/paid-notice-deaths-gordon-lawrence.html | Paid Notice: Deaths GORDON, LAWRENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-football-and-other-guilty-pleasures-91474335455.html | Looking Ahead: Football and Other Guilty Pleasures | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/looking-ahead-no-rules-rapping-no-name-bands.html | LOOKING AHEAD; No-Rules Rapping, No-Name Bands | False | Compiled by Ben Sisario | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/l-why-not-cut-taxes-064939.html | Why Not Cut Taxes? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/donald-gallup-dies-at-87-bibliographer-of-t-s-eliot.html | Donald Gallup Dies at 87; Bibliographer of T. S. Eliot | False | By William H. Honan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/automobiles/how-an-unpretentious-family-car-the-passat-got-so-hot.html | How an Unpretentious Family Car, the Passat, Got So Hot | False | By Micheline Maynard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/on-politics-word-of-warning-on-camden-from-someone-who-knows.html | ON POLITICS; Word of Warning on Camden From Someone Who Knows | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/in-brief-legislation-tougher-cigarette-laws.html | IN BRIEF: LEGISLATION; TOUGHER CIGARETTE LAWS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/arts/will-grace-and-malcolm-take-the-winning-walk.html | Will, Grace and Malcolm Take the Winning Walk | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/nyregion/inside-out-interior-paint-the-old-fashioned-way.html | INSIDE/OUT; Interior Paint, the Old-Fashioned Way | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/for-adults-only.html | For Adults Only | False | By Jonathan Wilson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/books/bookend-drinking-gin-with-the-dead.html | Bookend; Drinking Gin With the Dead | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-10 | 2000-09-10 | https://www.nytimes.com/2000/09/10/opinion/in-america-persecuting-one-of-their-own.html | In America; Persecuting One of Their Own | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/national/regulators-accuse-entertainment-industry.html | Regulators Accuse Entertainment Industry | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/coral-gables-journal-uproar-on-rules-for-civic-decorum.html | Coral Gables Journal; Uproar on Rules for Civic Decorum | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/metropolitan-diary-095605.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-swimming.html | 2000 SYDNEY GAMES; Swimming | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-thompson-w-page.html | Paid Notice: Deaths THOMPSON, W. PAGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-creators-and-copyright-061514.html | Creators and Copyright | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-a-chinese-goal-for-2008-062057.html | A Chinese Goal for 2008 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/IHT-1925americans-keen-in-our-pages100-75-and-50-years-ago.html | 1925;Americans Keen : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-eventoff-hyman.html | Paid Notice: Deaths EVENTOFF, HYMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-carbone-pietro-j.html | Paid Notice: Deaths CARBONE, PIETRO J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/clash-time-in-the-senate-race.html | Clash Time in the Senate Race | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/bridge-italians-defeat-polish-team-to-take-world-championship.html | BRIDGE; Italians Defeat Polish Team To Take World Championship | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/cybertimes/education/article-2000091190220406247-no-title.html | Article 2000091190220406247 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/harlem-usa-tries-to-lure-stores-owned-by-minorities.html | Harlem U.S.A. Tries to Lure Stores Owned by Minorities | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/opec-agrees-to-increase-oil-production-by-3-percent.html | OPEC Agrees to Increase Oil Production by 3 Percent | False | By Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/cybertimes/cyberlaw/article-2000091193096341951-no-title.html | Article 2000091193096341951 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-gymnastics-a-daunting-task-a-mystical-coach.html | 2000 SYDNEY GAMES;Gymnastics; A Daunting Task, A Mystical Coach | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/news-summary-095354.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-hockey-chara-and-isbister-settle-with-islanders.html | PLUS: HOCKEY; Chara and Isbister Settle With Islanders | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-tennis.html | 2000 SYDNEY GAMES; Tennis | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-redston-dr-robert.html | Paid Notice: Deaths REDSTON, DR. ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-connell-louise-c.html | Paid Notice: Deaths CONNELL, LOUISE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/experts-fear-a-brutal-season-for-heating-in-the-northeast.html | Experts Fear a Brutal Season For Heating in the Northeast | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-boxing-jones-in-victory-is-looking-down.html | PLUS: BOXING; Jones, in Victory, Is Looking Down | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-media-talk-sales-rise-at-small-bookstores-but-why.html | MEDIA; MEDIA TALK; Sales Rise at Small Bookstores. But Why? | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-halpern-milton.html | Paid Notice: Deaths HALPERN, MILTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/the-unraveling-of-a-career.html | The Unraveling of a Career | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/aol-time-warner-rivals-preparing-for-interactive-tv-fight.html | AOL-Time Warner Rivals Preparing for Interactive TV Fight | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-imberman-jack.html | Paid Notice: Deaths IMBERMAN, JACK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/a-pageant-of-albanian-nationalism-in-the-bronx.html | A Pageant of Albanian Nationalism in the Bronx | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/town-that-prosperity-forgot-blighted-broke-crime-ridden-irvington-seems-helpless.html | The Town That Prosperity Forgot; Blighted, Broke and Crime-Ridden, Irvington Seems Helpless to Help Itself | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/news/new-initiative-aims-to-make-devices-work-together-seamlessly-finetuning.html | New Initiative Aims to Make Devices Work Together Seamlessly : Fine-Tuning the Wireless Net | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/silicon-alley-hopes-an-event-for-democrats-will-raise-its-profile.html | Silicon Alley Hopes an Event for Democrats Will Raise Its Profile | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-basketball-the-star-left-out-in-the-cold.html | 2000 SYDNEY GAMES; Basketball; The Star Left Out in the Cold | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-triathlon.html | 2000 SYDNEY GAMES; Triathlon | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-local-tv-uncovered-national-scandal.html | MEDIA; Local TV Uncovered National Scandal | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-gordon-lawrence.html | Paid Notice: Deaths GORDON, LAWRENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/books/books-of-the-times-hear-all-about-it-the-new-business-reporters.html | BOOKS OF THE TIMES; Hear All About It: The New Business Reporters | False | By Richard Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/in-defense-small-but-dedicated-team.html | In Defense, Small but Dedicated Team | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/documents-portray-tire-debacle-as-a-story-of-lost-opportunities.html | Documents Portray Tire Debacle As a Story of Lost Opportunities | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/the-media-business-advertising-addenda-coca-cola-signs-deal-on-programming-tv-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Signs Deal On Programming TVs | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/police-say-gang-offered-buffet-of-guns-and-drugs.html | Police Say Gang Offered Buffet of Guns and Drugs | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-from-here-to-there.html | OLYMPICS: NOTEBOOK; From Here to There | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/hostile-suitor-to-make-case-in-london-exchange-takeover.html | Hostile Suitor to Make Case In London Exchange Takeover | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/business-digest-088960.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/public-lives-bipartisan-role-in-debate-fight-for-veteran-gop-leader.html | PUBLIC LIVES; Bipartisan Role in Debate Fight for Veteran G.O.P. Leader | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/2000-campaign-reporter-s-notebook-cheney-vanishing-campaign-style-seen-wooden.html | THE 2000 CAMPAIGN: REPORTER'S NOTEBOOK; Cheney Vanishing a Campaign Style Seen as Wooden | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-degrees-of-separation-for-coach-and-indiana.html | Sports Of The Times; Degrees of Separation For Coach and Indiana | False | By Ira Berkow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-diamond-eugene-b.html | Paid Notice: Deaths DIAMOND, EUGENE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-business-advertising-addenda-madison-avenue-cranks-into-high-gear-with.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Madison Avenue cranks into high gear, with some major accounts shifting agencies. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-yankees-notebook-knoblauch-comeback-on-target.html | BASEBALL: YANKEES NOTEBOOK; Knoblauch Comeback On Target | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/hewlett-packard-may-seek-deal-for-consultants.html | Hewlett-Packard May Seek Deal For Consultants | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-the-flame-and-the-flag-come-into-play.html | OLYMPICS: NOTEBOOK; The Flame and the Flag Come Into Play | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/olympics/weather-may-slow-track-events.html | Weather May Slow Track Events | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/shot-put-champion-withdraws-from-olympics.html | Shot Put Champion Withdraws From Olympics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/schwann-is-revamping-its-recording-catalogs.html | Schwann Is Revamping Its Recording Catalogs | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/e-commerce-report-for-online-retailers-close-sales-are-becoming-reliable-safe.html | E-Commerce Report; For online retailers, close-out sales are becoming a reliable and safe source of revenue. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-entertainment-web-sites-facing-failures-and-cuts.html | MEDIA; Entertainment Web Sites Facing Failures and Cuts | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-big-feet-bigger-splash-for-australian.html | 2000 SYDNEY GAMES; Big Feet, Bigger Splash for Australian | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-soccer.html | 2000 SYDNEY GAMES; Soccer | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-pro-football-barber-gives-giants-a-real-offense.html | ON PRO FOOTBALL; Barber Gives Giants a Real Offense | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/IHT-look-what-china-could-do-if-it-changed-tactics.html | Look What China Could Do if It Changed Tactics | False | By Michel Oksenberg and Susan Shirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-college-football-in-september-surprises-seem-to-be-safest-bet.html | ON COLLEGE FOOTBALL; In September, Surprises Seem to Be Safest Bet | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-jarcho-saul-md.html | Paid Notice: Deaths JARCHO, SAUL, MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/no-headline-096768.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-judo.html | 2000 SYDNEY GAMES; Judo | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-saperstone-bert.html | Paid Notice: Deaths SAPERSTONE, BERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-cycling.html | 2000 SYDNEY GAMES; Cycling | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-talk-60-minutes-given-a-falsified-memo.html | MEDIA TALK; '60 Minutes' Given a Falsified Memo | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/more-egyptian-mummies-keep-telling-their-secrets.html | More Egyptian Mummies Keep Telling Their Secrets | False | By John Noble Wilford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-weight-lifting.html | 2000 SYDNEY GAMES; Weight Lifting | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/IHT-but-deal-could-lead-to-new-tax-revolts-end-of-trucker-protest-brings.html | But Deal Could Lead to New Tax Revolts : End of Trucker Protest Brings Relief to Jospin | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-diving.html | 2000 SYDNEY GAMES; Diving | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/technology-when-the-judge-can-t-really-judge.html | TECHNOLOGY; When the Judge Can't Really Judge | False | By Michael Brick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-turobiner-alice.html | Paid Notice: Deaths TUROBINER, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096644.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/special-today-sydney-2000.html | SPECIAL TODAY -- SYDNEY 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-softball.html | 2000 SYDNEY GAMES; Softball | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-talk-an-executive-with-synergistic-vision.html | MEDIA TALK; An Executive With Synergistic Vision | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-wrestling.html | 2000 SYDNEY GAMES; Wrestling | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-hogen-charles-robert.html | Paid Notice: Deaths HOGEN, CHARLES ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/four-years-of-police-work-yielded-a-racketeering-indictment-of-38.html | Four Years of Police Work Yielded a Racketeering Indictment of 38 | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-water-polo.html | 2000 SYDNEY GAMES; Water Polo | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-goldman-sylvia.html | Paid Notice: Deaths GOLDMAN, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/a-big-week-for-the-metrostars.html | A Big Week for the MetroStars | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096695.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/growth-of-texas-cities-pushes-the-dead-aside.html | Growth of Texas Cities Pushes the Dead Aside | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/patents-behind-wheel-cab-immigrant-doctor-sees-new-way-mend-blood-vessels.html | Patents; From behind the wheel of a cab, an immigrant doctor sees a new way to mend blood vessels. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/theater/theater-review-uneasy-leaders-whose-downfall-lay-within-themselves.html | THEATER REVIEW; Uneasy Leaders Whose Downfall Lay Within Themselves | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/inside-095591.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/writers-on-writing-pesky-themes-will-emerge-when-you-re-not-looking.html | WRITERS ON WRITING; Pesky Themes Will Emerge When You're Not Looking | False | By Diane Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/pop-review-tips-on-love-with-oohs-and-ahs.html | POP REVIEW; Tips on Love (With Oohs And Ahs) | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-tv-sports-live-sydney-it-s-cbc-taped-packaged-it-s-nbc.html | 2000 SYDNEY GAMES/TV Sports; Live from Sydney, It's CBC. Taped and Packaged, It's NBC. | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-gore-s-economic-error-061727.html | Gore's Economic Error | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/IHT-eu-ministers-keep-market-guessing-on-euro-policy.html | EU Ministers Keep Market Guessing on Euro Policy | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/south-korean-says-north-agrees-us-troops-should-stay.html | South Korean Says North Agrees U.S. Troops Should Stay | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/interview-excerpts.html | Interview Excerpts | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/golf-woods-goes-for-broke-and-makes-it.html | GOLF; Woods Goes For Broke And Makes It | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/at-last-jones-acutes-golden-moment-is-here.html | At Last, JonesÃ‚Â¿s Golden Moment Is Here | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/compressed-data-standards-are-set-up-on-sharpness-of-hdtv.html | COMPRESSED DATA; Standards Are Set Up On Sharpness of HDTV | False | By Joel Brinkley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/technology/text/article-20000911193237002357-no-title.html | Article 20000911193237002357 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-extra-points-bit-of-relief-in-trenches.html | PRO FOOTBALL: EXTRA POINTS; Bit of Relief In Trenches | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/quotation-of-the-day-094790.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/worldbusiness/IHT-italian-official-blames-eu-for-drop-in-euro.html | Italian Official Blames EU for Drop in Euro | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/chrebet-sheds-the-wrap-and-puts-on-a-uniform.html | Chrebet Sheds the Wrap And Puts on a Uniform | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-table-tennis.html | 2000 SYDNEY GAMES; Table Tennis | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-unfriendly-skies-what-to-do-095931.html | Unfriendly Skies: What to Do? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/IHT-irans-factions-are-uniting-on-detente-with-us.html | Iran's Factions Are Uniting on Détente With U.S. | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-walsh-james-p.html | Paid Notice: Deaths WALSH, JAMES P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/white-house-enters-senate-race-with-release-of-photo-of-lazio-and-arafat.html | White House Enters Senate Race With Release of Photo of Lazio and Arafat | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/science/two-astronauts-walk-up-the-space-station.html | Two Astronauts Walk Up the Space Station | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/reverberating-handshake.html | Reverberating Handshake | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/tennis-us-open-content-sampras-gracious-in-defeat.html | TENNIS: U.S. OPEN; Content Sampras Gracious In Defeat | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/lagos-journal-nigeria-echoes-to-the-beat-that-defied-tyrants.html | Lagos Journal; Nigeria Echoes to the Beat That Defied Tyrants | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/jazz-review-rhythm-rules-the-roost-in-an-odd-sort-of-way.html | JAZZ REVIEW; Rhythm Rules the Roost In an Odd Sort of Way | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/olympics/at-last-joness-golden-moment-is-here.html | At Last, JonesÂ¬Âìs Golden Moment Is Here | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-dabao-mary-c.html | Paid Notice: Deaths DABAO, MARY C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-schulz-langdon-w.html | Paid Notice: Deaths SCHULZ, LANGDON W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-a-drama-in-three-sets-the-passing-of-the-torch.html | Sports of The Times; A Drama in Three Sets: The Passing of the Torch | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-fencing.html | 2000 SYDNEY GAMES; Fencing | False | By Ricard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/tennis-us-open-in-the-final-youth-serves.html | TENNIS: U.S. OPEN; In the Final, Youth Serves | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-whats-the.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : What's the Impetus Behind Rise in Energy Stocks?The Internet Boom | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/essay-giving-putin-a-veto.html | Essay; Giving Putin a Veto | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-haber-carol-s.html | Paid Notice: Deaths HABER, CAROL S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/olympics/us-basketball-team-villains-down-under.html | U.S. Basketball Team Villains Down Under | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/assembly-in-gaza-defers-declaring-palestinian-state.html | ASSEMBLY IN GAZA DEFERS DECLARING PALESTINIAN STATE | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-volin-maurice-f.html | Paid Notice: Deaths VOLIN, MAURICE F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/IHT-1900false-alarm-in-our-pages100-75-and-50-years-ago.html | 1900:False Alarm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-yanks-complete-sweep-as-rookie-wins-debut.html | BASEBALL; Yanks Complete Sweep As Rookie Wins Debut | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/in-aisle-3-meet-and-greet-with-belgian-royals.html | In Aisle 3, Meet-and-Greet With Belgian Royals | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/the-fight-for-a-sound-education.html | The Fight for a Sound Education | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/wetlands-in-city-s-watershed-fall-under-new-federal-controls.html | Wetlands in City's Watershed Fall Under New Federal Controls | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-unfriendly-skies-what-to-do-095923.html | Unfriendly Skies: What to Do? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/west-wing-dominates-television-s-big-night-nbc-drama-carries-off-5-emmy-awards.html | 'West Wing' Dominates Television's Big Night; NBC Drama Carries Off 5 Emmy Awards As Newer Shows Find Their Niche | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-modern-pentathlon.html | 2000 SYDNEY GAMES; Modern Pentathlon | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-women-in-technology-064076.html | Women in Technology | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/IHT-hakkinen-in-2d-keeps-drivers-title-lead-schumacher-takes-italian.html | Hakkinen, in 2d, Keeps Drivers' Title Lead : Schumacher Takes Italian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/reuters/technology/article-2000091192763237503-no-title.html | Article 2000091192763237503 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-online-and-accessible-064106.html | Online and Accessible | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/technology/cybertimes/article-2000091190259794498-no-title.html | Article 2000091190259794498 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-baseball.html | 2000 SYDNEY GAMES; Baseball | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-why-do-boys-kill-064246.html | Why Do Boys Kill? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/compressed-data-intuit-plans-small-business-marketplace.html | COMPRESSED DATA; Intuit Plans Small-Business Marketplace | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/olympics/the-games-can-wait-the-beach-is-calling.html | The Games Can Wait, the Beach Is Calling | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-track-and-field.html | 2000 SYDNEY GAMES; Track and Field | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/when-diplomats-flee-to-dotcoms.html | When Diplomats Flee to Dot-Coms | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/regulators-accuse-entertainment-industry.html | Regulators Accuse Entertainment Industry | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/daily-opens-new-front-tabloid-war-free-paper-raises-stakes-battle-with-post.html | Daily News Opens a New Front in the Tabloid War; Free Paper Raises Stakes in Battle With Post | False | By Felicity Barringer With Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-canoe-kayak.html | 2000 SYDNEY GAMES; Canoe-Kayak | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/schumacher-wins-41st-race.html | Schumacher Wins 41st Race | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096725.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/disillusioned-many-hong-kong-voters-shun-elections.html | Disillusioned, Many Hong Kong Voters Shun Elections | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/avoid-the-lines-vote-now.html | Avoid the Lines. Vote Now! | False | By Gary Krist | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/the-price-of-safety.html | The Price of Safety | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/olympics/triathlon-tries-to-shed-its-extreme-image.html | Triathlon Tries to Shed Its Extreme Image | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/science/two-astronauts-walk-up-the-space-station.html | Two Astronauts Walk Up the Space Station | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/2000-campaign-vice-president-gore-takes-tough-stand-violent-entertainment.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Takes Tough Stand on Violent Entertainment | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/cybertimes/commerce/article-2000091192605629139-no-title.html | Article 2000091192605629139 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-unfriendly-skies-what-to-do-095915.html | Unfriendly Skies: What to Do? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/horse-racing-roundup-gaviola-extends-streak.html | HORSE RACING: ROUNDUP; Gaviola Extends Streak | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-sports-times-time-put-aside-corruption-watch-athletes-compete.html | 2000 SYDNEY GAMES/Sports of The Times; Time to Put Aside Corruption And Watch Athletes Compete | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/continuous/regulators-accuse-entertainment-industry.html | Regulators Accuse Entertainment Industry | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-jets-try-to-anticipate-belichick-s-game-plan.html | PRO FOOTBALL; Jets Try to Anticipate Belichick's Game Plan | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-boxing.html | 2000 SYDNEY GAMES; Boxing | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/drugs-an-olympic-event.html | Drugs, an Olympic Event | False | By Charles E. Yesalis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/rebels-without-a-childhood-in-sri-lanka-war.html | Rebels Without a Childhood in Sri Lanka War | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/baseball-leiter-keeps-his-focus-and-gains-the-victory.html | BASEBALL; Leiter Keeps His Focus And Gains The Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-when-diplomats-flee-to-dot-coms-096091.html | When Diplomats Flee to Dot-Coms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-equestrian.html | 2000 SYDNEY GAMES; Equestrian | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/IHT-new-initiative-aims-to-make-devices-work-together-seamlessly-finetuning.html | New Initiative Aims to Make Devices Work Together Seamlessly : Fine-Tuning the Wireless Net | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-handball.html | 2000 SYDNEY GAMES; Handball | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/120-million-stock-deal-for-drug-company.html | $120 Million Stock Deal for Drug Company | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-when-diplomats-flee-to-dot-coms-096105.html | When Diplomats Flee to Dot-Coms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096679.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-the-price-of-safety-096008.html | The Price of Safety | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-running-for-her-country-her-people-herself.html | 2000 SYDNEY GAMES; Running for Her Country, Her People, Herself | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-for-the-giants-there-s-no-disputing-the-facts-on-the-ground.html | PRO FOOTBALL; For the Giants, There's No Disputing the Facts on the Ground | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-the-price-of-safety-095990.html | The Price of Safety | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-rubenstein-geraldine-m.html | Paid Notice: Deaths RUBENSTEIN, GERALDINE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/arts/television-review-a-day-of-terror-not-brotherhood-at-the-olympics.html | TELEVISION REVIEW; A Day of Terror, Not Brotherhood, at the Olympics | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-glazer-hyman-harry.html | Paid Notice: Deaths GLAZER, HYMAN HARRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/pro-football-lions-the-lesser-lights-stop-the-redskins-stars.html | PRO FOOTBALL; Lions, the Lesser Lights, Stop the Redskins' Stars | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/nyregion/merto-briefing.html | MERTO BRIEFING | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/colleges-indiana-s-president-fires-coach-knight-citing-bad-behavior.html | COLLEGES; Indiana's President Fires Coach Knight, Citing Bad Behavior | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-archery.html | 2000 SYDNEY GAMES; Archery | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/IHT-on-freemans-winged-shoulders-rest-hopes-of-australia-and.html | On Freeman's Winged Shoulders Rest Hopes of Australia and Aborigines | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/media-business-advertising-addenda-springer-jacoby-sells-stake-true-north.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Springer & Jacoby Sells a Stake to True North | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096610.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-woods-elisabeth-r.html | Paid Notice: Deaths WOODS, ELISABETH R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-rowing.html | 2000 SYDNEY GAMES; Rowing | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/israeli-jews-to-outnumber-those-in-us.html | Israeli Jews To Outnumber Those in U.S. | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/IHT-1950ad-campaign-in-our-pages-75-and-50-years-ago.html | 1950:Ad Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-gymnastics.html | 2000 SYDNEY GAMES; Gymnastics | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-sailing.html | 2000 SYDNEY GAMES; Sailing | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/monday-morning-quarterback.html | Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/technology/circuits/article-20000911903973373642-no-title.html | Article 20000911903973373642 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/plus-hockey-rangers-swing-into-action.html | PLUS: HOCKEY; RANGERS SWING INTO ACTION | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-lorch-claire.html | Paid Notice: Deaths LORCH, CLAIRE | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/low-price-highly-ambitious-digital-chip.html | Low-Price, Highly Ambitious Digital Chip | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/the-2000-campaign-the-legacy-a-father-s-footsteps-echo-throughout-a-son-s-career.html | THE 2000 CAMPAIGN: THE LEGACY; A Father's Footsteps Echo Throughout a Son's Career | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/calendar.html | Calendar | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/wide-net-in-argentine-torture-case.html | Wide Net in Argentine Torture Case | False | By Tim Weiner and Ginger Thompson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-field-hockey.html | 2000 SYDNEY GAMES; Field Hockey | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-basketball.html | 2000 SYDNEY GAMES; Basketball | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-taekwondo.html | 2000 SYDNEY GAMES; Taekwondo | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-joel-nathalie.html | Paid Notice: Deaths JOEL, NATHALIE | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/brodeuracutes-load-may-be-lightened.html | BrodeurÂ¬Â|s Load May Be Lightened | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/l-helping-the-mentally-ill-064254.html | Helping the Mentally Ill | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-cashin-john-j.html | Paid Notice: Deaths CASHIN, JOHN J. | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/treasury-schedules-regular-auction-of-bills-this-week.html | Treasury Schedules Regular Auction Of Bills This Week | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-wasserman-herbert.html | Paid Notice: Deaths WASSERMAN, HERBERT | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-at-long-last-her-golden-moment.html | 2000 SYDNEY GAMES; At Long Last, Her Golden Moment | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/robert-e-dewar-77-who-led-kmart-in-70-s-expansion-dies.html | Robert E. Dewar, 77, Who Led Kmart in 70's Expansion, Dies | False | By Kurt Eichenwald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/economic-calendar.html | Economic Calendar | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/british-free-7-hostage-soldiers-in-raid-in-sierra-leone.html | British Free 7 Hostage Soldiers in Raid in Sierra Leone | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/sports-of-the-times-whatever-happened-to-duce-staley.html | Sports of The Times; Whatever Happened to Duce Staley? | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/olympics-notebook-spotlight-on-sydney.html | OLYMPICS: NOTEBOOK; Spotlight on Sydney | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/new-economy-when-the-internet-businesses-shake-next-domino-companies-that-provide.html | New Economy; When the Internet businesses shake, the next domino is the companies that provide them with consulting services. | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-volleyball.html | 2000 SYDNEY GAMES; Volleyball | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/world/c-corrections-096741.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/on-baseball-mets-get-a-chance-to-breathe.html | ON BASEBALL; Mets Get a Chance to Breathe | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/classified/paid-notice-deaths-willkie-arlinda-f.html | Paid Notice: Deaths WILLKIE, ARLINDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-shooting.html | 2000 SYDNEY GAMES; Shooting | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/opinion/siphoning-money-from-medicaid.html | Siphoning Money From Medicaid | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/sports/2000-sydney-games-badminton.html | 2000 SYDNEY GAMES; Badminton | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-11 | 2000-09-11 | https://www.nytimes.com/2000/09/11/us/us-to-reduce-case-against-scientist-to-a-single-charge.html | U.S. TO REDUCE CASE AGAINST SCIENTIST TO A SINGLE CHARGE | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-for-giants-no-gloating-in-game-plan.html | PRO FOOTBALL; For Giants, No Gloating In Game Plan | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-medicare-issue-experts-see-fix-for-medicare-one-tough-proposition.html | THE 2000 CAMPAIGN: THE MEDICARE ISSUE; Experts See Fix for Medicare As One Tough Proposition | False | By Robin Toner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/director-of-medicare-will-quit-for-a-teaching-job-at-harvard.html | Director of Medicare Will Quit For a Teaching Job at Harvard | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/primary-day-in-new-york-features-the-first-lady-on-her-first-2000091292610301126.html | Primary Day in New York Features the First Lady on Her First Ballot | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/soccer-notebook-metrostars-could-cap-season-with-2-cups.html | SOCCER: NOTEBOOK; MetroStars Could Cap Season With 2 Cups | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/financial-trouble-shooter-named-new-chief-at-sears.html | Financial Trouble-Shooter Named New Chief at Sears | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/undoing-the-damage-of-the-wen-ho-lee-case.html | Undoing the Damage of the Wen Ho Lee Case | False | By James Lilley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-resnik-dinah.html | Paid Notice: Deaths RESNIK, DINAH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/1-cheers-for-the-boys-and-girls-of-summer-109312.html | Cheers for the Boys and Girls of Summer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-getzfeld-robert.html | Paid Notice: Deaths GETZFELD, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/1-prime-time-politics-ready-or-not-109479.html | Prime-Time Politics, Ready or Not | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-the-eve-of-the-olympics-the-ioc-tries-to-polish-its-image.html | On the Eve of the Olympics the I.O.C. Tries to Polish Its Image | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/1-lure-the-best-to-a-life-of-teaching-109088.html | Lure the Best to a Life of Teaching | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-goldman-sylvia.html | Paid Notice: Deaths GOLDMAN, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/unworthy-pandering-by-mr-gore.html | Unworthy Pandering by Mr. Gore | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-tufano-pascal.html | Paid Notice: Deaths TUFANO, PASCAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/news/economic-talks-open-minus-200-delegates-demonstrators-harass-melbourne.html | Economic Talks Open Minus 200 Delegates : Demonstrators Harass Melbourne Conference | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-weiss-sidney-matthew.html | Paid Notice: Deaths WEISS, SIDNEY MATTHEW | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/cybertimes/education/article-2000091292477331559-no-title.html | Article 2000091292477331559 -- No Title | No | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/lazio-s-education-proposal-97.7-billion-over-10-years.html | Lazio's Education Proposal: $97.7 Billion Over 10 Years | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-1925klan-funeral-in-our-pages100-75-and-50-years-ago.html | 1925:Klan Funeral : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/books/arts-abroad-out-from-the-shadows-of-the-imperial-mystique.html | ARTS ABROAD; Out From the Shadows of the Imperial Mystique | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-palestinian-youth-forces-letters-to-the-editor.html | Palestinian Youth Forces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/protesters-attempt-to-sabotage-world-economic-forum.html | Protesters Attempt to Sabotage World Economic Forum | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-cohen-naomi.html | Paid Notice: Deaths COHEN, NAOMI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/international-business-german-stock-exchange-delays-vote-on-london-merger.html | INTERNATIONAL BUSINESS; German Stock Exchange Delays Vote on London Merger | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-profit-up-at-target-of-cement-takeover.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT UP AT TARGET OF CEMENT TAKEOVER | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/tribulations-and-triumphs-in-sports.html | Tribulations and Triumphs in Sports | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/bodyless-heads-unfinished-building-42nd-street-push-get-new-wax-museum-ready-for.html | Bodyless Heads In Unfinished Building; On 42nd Street, Push Is On To Get New Wax Museum Ready for Opening Day | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/back-to-square-one.html | Back to Square One | False | By This Article Was Reported By David Johnston, William J. Broad and Neil A. Lewis, and Was Written By Mr. Johnston. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/quotation-of-the-day-106321.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/police-name-suspect-in-11-subway-robberies.html | Police Name Suspect in 11 Subway Robberies | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-seventh-ave-buzz-ropes-seams.html | Fashion Week: One for the Money, Two for the Show; On Seventh Ave., the Buzz, the Ropes and the Seams | False | By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-behavior-men-women-and-battles-of-the-bulges.html | VITAL SIGNS: BEHAVIOR; Men, Women and Battles of the Bulges | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/1-residents-responsibilities-109797.html | Residents' Responsibilities | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/tough-message-from-annan-opens-un-assembly-debate-200091293757656135.html | Tough Message From Annan Opens U.N. Assembly Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-jarcho-saul.html | Paid Notice: Deaths JARCHO, SAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/some-say-morgan-lost-independence-by-trying-to-be-true-to.html | Some Say Morgan Lost Independence by Trying to Be True to FounderÂ's Goals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-greed-glamour-gucci.html | GREED * GLAMOUR * GUCCI | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/johannesburg-journal-south-africa-s-new-poor-white-and-bewildered.html | Johannesburg Journal; South Africa's New Poor: White and Bewildered | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-web-site-offers-cartoons-that-interact-with-feeling.html | TECHNOLOGY; Web Site Offers Cartoons That Interact, With Feeling | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-flynn-henrietta.html | Paid Notice: Deaths FLYNN, HENRIETTA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/excerpts-from-the-report-on-violence.html | Excerpts From the Report on Violence | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/reuters/technology/article-2000091290496300023-no-title.html | Article 2000091290496300023 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-media-business-advertising-addenda-leave-of-absence-taken-at-fitzgerald.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leave of Absence Taken at Fitzgerald | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/tennis-star-puts-russia-in-heaven.html | Tennis Star Puts Russia In Heaven | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-driving-charges-for-strawberry.html | BASEBALL; Driving Charges For Strawberry | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-albania-joins-trade-group.html | WORLD BUSINESS BRIEFING: EUROPE; ALBANIA JOINS TRADE GROUP | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-ge-deal-seen-for-scottish-life.html | WORLD BUSINESS BRIEFING: EUROPE; G.E. DEAL SEEN FOR SCOTTISH LIFE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/congressman-gets-help-of-president.html | Congressman Gets Help Of President | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/seybourn-lynne-93-ruled-in-civil-rights-case.html | Seybourn Lynne, 93; Ruled in Civil Rights Case | False | By Douglas Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/panel-urges-monitoring-of-chronic-diseases.html | Panel Urges Monitoring of Chronic Diseases | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-epstein-irene.html | Paid Notice: Deaths EPSTEIN, IRENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-the-state-vs-the-press-100390.html | The State vs. the Press | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-lipton-mildred.html | Paid Notice: Deaths LIPTON, MILDRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-europe-pharmaceuticals-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; PHARMACEUTICALS ACQUISITION | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-africans-and-others-flout-ban-activists-assert-landmine-abuse-is-cited.html | Africans and Others Flout Ban, Activists Assert : Land-Mine Abuse Is Cited | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/giuliani-criticizes-lazio-over-arafat-handshake.html | Giuliani Criticizes Lazio Over Arafat Handshake | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/the-big-city-no-rest-for-an-outlaw-in-name-only.html | The Big City; No Rest For an Outlaw In Name Only | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-fleischmann-charles-foote.html | Paid Notice: Deaths FLEISCHMANN, CHARLES FOOTE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/cybertimes/cyberlaw/article-20000912903027411163-no-title.html | Article 20000912903027411163 -- No Title | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-markets-despite-opec-decision-home-heating-oil-reaches-10-year-high.html | THE MARKETS; Despite OPEC Decision, Home Heating Oil Reaches 10-Year High | False | By Jonathan Fuerbringer and Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/consolidation-changes-industryacutes-face.html | Consolidation Changes Industry´s Face | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/montenegro-leaders-balk-at-taking-on-milosevic.html | Montenegro Leaders Balk At Taking On Milosevic | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-prime-time-politics-ready-or-not-109487.html | Prime-Time Politics, Ready or Not | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/soaring-prices-of-oil-roil-us-and-europe.html | Soaring Prices of Oil Roil U.S. and Europe | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/archaeology-on-center-stage.html | Archaeology on Center Stage | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-briefing-digital-fleet-to-offer-visa-smart-card.html | TECHNOLOGY BRIEFING: DIGITAL; FLEET TO OFFER VISA 'SMART CARD' | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/sports-of-the-times-vultures-serenade-belichick.html | Sports of The Times; Vultures Serenade Belichick | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-memorials-zagat-eugene-h.html | Paid Notice: Memorials ZAGAT, EUGENE H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-prison-and-mental-illness-100447.html | Prison and Mental Illness | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/national-news-briefs-atlanta-transit-allows-ads-on-abortion-rights.html | National News Briefs; Atlanta Transit Allows Ads on Abortion Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/letters-a-hormone-therapy-benefit.html | Letters: A Hormone Therapy Benefit | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/olympics/new-embarrassments-put-ioc-on-defensive.html | New Embarrassments Put I.O.C. on Defensive | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/domingo-giving-coast-opera-a-burst-of-hollywood-magic.html | Domingo Giving Coast Opera A Burst of Hollywood Magic | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/california-enacts-expansive-college-aid-plan.html | California Enacts Expansive College Aid Plan | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-singer-bernard-e.html | Paid Notice: Deaths SINGER, BERNARD E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-whyte-donald.html | Paid Notice: Deaths WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-robbins-guy.html | Paid Notice: Deaths ROBBINS, GUY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/annan-meets-with-west-africans-over-sierra-leone-crisis.html | Annan Meets With West Africans Over Sierra Leone Crisis | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-barry-john-wright.html | Paid Notice: Deaths BARRY, JOHN WRIGHT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-turobiner-alice.html | Paid Notice: Deaths TUROBINER, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-briefing-internet-time-warner-to-sell-music-online.html | TECHNOLOGY BRIEFING: INTERNET; TIME WARNER TO SELL MUSIC ONLINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-once-more-against-the-world.html | OLYMPICS; Once More Against the World | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/news/obituary-paul-bianchini-72-pop-art-dealer-dies.html | OBITUARY : Paul Bianchini, 72, Pop Art Dealer, Dies | False | International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/new-homes-for-charters-freedom-challenge-for-engineers-protect-documents-but.html | New Homes for the 'Charters of Freedom'; A Challenge for the Engineers: Protect the Documents but Display Them Too | False | By Warren E. Leary | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/cybertimes/commerce/article-2000091290452634866-no-title.html | Article 2000091290452634866 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/critic-s-notebook-monk-contest-puts-focus-on-latin-rhythms.html | CRITIC'S NOTEBOOK; Monk Contest Puts Focus On Latin Rhythms | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-media-business-advertising-addenda-accounts-110744.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-abduction-threatens-asia-tourism.html | Abduction Threatens Asia Tourism | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/tough-message-from-annan-opens-un-assembly-debate.html | Tough Message From Annan Opens U.N. Assembly Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/cheers-for-the-boys-and-girls-of-summer.html | Cheers for the Boys and Girls of Summer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/britons-running-out-of-patience-as-costly-gas-runs-out.html | Britons Running Out of Patience as Costly Gas Runs Out | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/text/article-2000091293886058130-no-title.html | Article 2000091293886058130 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-lebanon-and-israel-letters-to-the-editor.html | Lebanon and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/dance-review-dropping-in-on-old-friends-but-with-a-slightly-new-attitude.html | DANCE REVIEW; Dropping In on Old Friends, but With a Slightly New Attitude | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-kenny-eugene-e.html | Paid Notice: Deaths KENNY, EUGENE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/finding-defect-was-complex-firestone-executive-testifies.html | Finding Defect Was Complex, Firestone Executive Testifies | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-gore-wants-to-govern-letters-to-the-editor.html | Gore Wants to Govern : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-hamrlik-chips-in.html | N.H.L.: NOTEBOOK; HAMRLIK CHIPS IN | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/efforts-to-test-drugs-on-children-hasten-drive-for-research-guidelines.html | Efforts to Test Drugs on Children Hasten Drive for Research Guidelines | False | By Alexis Jetter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-montenegro-and-the-un-letters-to-the-editor.html | Montenegro and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/olympics/the-money-is-flying-over-guam.html | The Money Is Flying Over Guam | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/books/books-of-the-times-when-lives-and-worlds-converge.html | BOOKS OF THE TIMES; When Lives, and Worlds, Converge | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/a-west-african-monkey-is-extinct-scientists-say.html | A West African Monkey Is Extinct, Scientists Say | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/primary-day-in-new-york-features-the-first-lady-on-her-first-ballot | Primary Day in New York Features the First Lady on Her First Ballot | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/chase-manhattan-said-to-be-in-talks-to-acquire-jp-morgan.html | Chase Manhattan Said to Be in Talks to Acquire J.P. Morgan | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-at-risk-a-village-visited-often-by-alzheimers.html | VITAL SIGNS: AT RISK; A Village Visited Often by Alzheimer's | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/tests-fail-to-support-theory-on-aids-and-role-of-chimpanzees-and-vaccine.html | Tests Fail to Support Theory on AIDS and Role of Chimpanzees and Vaccine | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/advisory/article-20000912934649317l2-no-title.html | Article 20000912934649317l2 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/kerik-says-he-wants-to-reward-hardest-working-officers.html | Kerik Says He Wants to Reward Hardest-Working Officers | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/t-tires-and-tobacco-100463.html | Tires and Tobacco | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-christatos-mathilde.html | Paid Notice: Deaths CHRISTATOS, MATHILDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/five-years-after-government-shutdown-mum-s-the-word-from-house-conservatives.html | Five Years After Government Shutdown, Mum's the Word From House Conservatives | False | By Lizette Alvarez and Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/iraq-won-t-let-outside-experts-assess-sanctions-impact-on-lives.html | Iraq Won't Let Outside Experts Assess Sanctions' Impact on Lives | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-turet-sylvia.html | Paid Notice: Deaths TURET, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/documents-indicate-ford-knew-of-engine-defect-but-was-silent.html | Documents Indicate Ford Knew Of Engine Defect but Was Silent | False | By Stephen Labaton and Lowell Bergman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/bridgestone-president-admits-tire-quality-control-problems.html | Bridgestone President Admits Tire Quality-Control Problems | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-extra-points-injury-doesn-t-faze-chrebet.html | PRO FOOTBALL: EXTRA POINTS; Injury Doesn't Faze Chrebet | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/l-a-hormone-therapy-benefit-109789.html | A Hormone Therapy Benefit | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-porpora-judith.html | Paid Notice: Deaths PORPORA, JUDITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/school-report-sees-flaws-in-teaching-of-english.html | School Report Sees Flaws In Teaching of English | False | By Lynette Holloway | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-briefing-digital-ibm-software-may-speed-networks.html | TECHNOLOGY BRIEFING: DIGITAL; I.B.M. SOFTWARE MAY SPEED NETWORKS | False | By Barnaby Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/added-sugars-are-taking-a-toll-on-health.html | Added Sugars Are Taking a Toll on Health | False | By Jane E. Brody | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-rena-dumasinterior-design-with-a-soft-touch-of-simplicity-from.html | Rena Dumas:Interior Design With a Soft Touch of Simplicity : From Greece, a Heritage of Light | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-amid-protests-europes-leaders-resist-oiltax-cut.html | Amid Protests, Europe's Leaders Resist Oil-Tax Cut | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/can-robots-rule-the-world-not-yet.html | Can Robots Rule the World? Not Yet | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-endorsements-to-help-bush-nra-withholds-backing.html | THE 2000 CAMPAIGN: THE ENDORSEMENTS; To Help Bush, N.R.A. Withholds Backing | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-the-eve-of-the-olympics-the-ioc-tries-to-polish-its-image-2000091293085875768.html | On the Eve of the Olympics the I.O.C. Tries to Polish Its Image | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-prevention-less-pacifier-use-fewer-ear-infections.html | VITAL SIGNS: PREVENTION; Less Pacifier Use, Fewer Ear Infections | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/rockland-democratic-leader-arrested-on-corruption-charges.html | Rockland Democratic Leader Arrested on Corruption Charges | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/politics/poll-shows-gore-overcoming-voter-concerns-on-likability.html | Poll Shows Gore Overcoming Voter Concerns on Likability | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/goldman-sachs-to-acquire-top-firm-on-trading-floors.html | Goldman Sachs to Acquire Top Firm on Trading Floors | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-triathlon-tries-to-shed-its-extreme-image.html | OLYMPICS; Triathlon Tries to Shed Its Extreme Image | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/media-business-advertising-many-big-brand-names-steer-clear-dr-laura-show.html | THE MEDIA BUSINESS: ADVERTISING; Many big brand names steer clear of the 'Dr. Laura' show. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/l-prenatal-nutrition-109827.html | Prenatal Nutrition | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-consequences-knee-injury-in-youth-and-arthritis-in-age.html | VITAL SIGNS: CONSEQUENCES; Knee Injury in Youth and Arthritis in Age | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/international-business-japanese-economy-expands-for-2nd-consecutive-quarter.html | INTERNATIONAL BUSINESS; Japanese Economy Expands For 2nd Consecutive Quarter | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/william-w-quinn-92-general-and-former-intelligence-officer.html | William W. Quinn, 92, General and Former Intelligence Officer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-murphy-walter-j.html | Paid Notice: Deaths MURPHY, WALTER J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-basketball-latest-talk-about-a-ewing-trade-appears-to-be-over.html | PRO BASKETBALL; Latest Talk About a Ewing Trade Appears to Be Over | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/international-business-us-request-for-antismoking-data-slows-british-drug-merger.html | INTERNATIONAL BUSINESS; U.S. Request for Antismoking Data Slows British Drug Merger | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/feet-stomp-arms-flap-and-confidence-grows.html | Feet Stomp, Arms Flap, and Confidence Grows | False | By John W. Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-season-s-hottest-runway-accessory-her.html | Fashion Week: One for the Money, Two for the Show; The Season's Hottest Runway Accessory: Her Own Nose | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-missing-flag-returns-to-glory-courtesy-of-a-prankster.html | OLYMPICS: NOTEBOOK; Missing Flag Returns to Glory, Courtesy of a Prankster | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/pharmacia-to-add-offices-in-new-jersey.html | Pharmacia to Add Offices in New Jersey | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/essay-in-wake-of-genetic-revolution-questions-about-its-meaning.html | ESSAY; In Wake of Genetic Revolution, Questions About Its Meaning | False | By Eric S. Lander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/circuits/article-2000091290753633981-no-title.html | Article 2000091290753633981 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-texas-governor-bush-pushes-health-plan-attract-older-voters.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Pushes Health Plan To Attract Older Voters | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/david-e-bell-budget-director-for-kennedy-is-dead-at-81.html | David E. Bell, Budget Director For Kennedy, Is Dead at 81 | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/company-briefs-109908.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-steinhardt-walter.html | Paid Notice: Deaths STEINHARDT, WALTER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-dillingham-marie.html | Paid Notice: Deaths DILLINGHAM, MARIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-shot-putter-pulls-out.html | OLYMPICS: NOTEBOOK; Shot-Putter Pulls Out | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/table-shows-ford-s-stance-on-tire-limits.html | Table Shows Ford's Stance On Tire Limits | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-1950mideast-threat-in-our-pages100-75-and-50-years-ago.html | 1950:Mideast Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/a-conversation-with-dianne-murphy-trying-to-end-guesswork-in-dosing-children.html | A CONVERSATION WITH Dianne Murphy; Trying to End Guesswork In Dosing Children | False | By Alexis Jetter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/lure-the-best-to-a-life-of-teaching-109100.html | Lure the Best to a Life of Teaching | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/business-digest-106089.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/protesters-attempt-to-sabotage-world-economic-forum-200009129355193408.6.html | Protesters Attempt to Sabotage World Economic Forum | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/primary-day-today.html | Primary Day Today | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-briefing-deals-new-sbc-covad-agreement-on-dsl.html | TECHNOLOGY BRIEFING: DEALS; NEW SBC-COVAD AGREEMENT ON DSL | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/a-trend-on-the-sidewalks-and-in-the-er.html | A Trend on the Sidewalks, and in the E.R. | False | By Linda Villarosa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/us-approves-formation-of-supply-web-site-for-automakers.html | U.S. Approves Formation of Supply Web Site for Automakers | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/a-critical-meeting-on-nassau-county-finances.html | A Critical Meeting on Nassau County Finances | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/voters-hope-senate-face-off-clarifies-options.html | Voters Hope Senate Face-Off Clarifies Options | False | By Jane Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/c-corrections-110086.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-terracciano-alexandra.html | Paid Notice: Deaths TERRACCIANO, ALEXANDRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/news-summary-109584.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-new-york-s-uninsured-100633.html | New York's Uninsured | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/there-they-go-bad-mouthing-divorce-again.html | There They Go, Bad-Mouthing Divorce Again | False | By Jane Smiley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/brodeuracutes-load-may-be-lightened.html | BrodeurÂ¬Â¥s Load May Be Lightened | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-epstein-ruth-nee-pressner.html | Paid Notice: Deaths EPSTEIN, RUTH NEE PRESSNER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-muldoon-thomas-w.html | Paid Notice: Deaths MULDOON, THOMAS W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/IHT-kicking-things-off-the-triathletes-should-make-a-big-splash.html | Kicking Things Off, the Triathletes Should Make a Big Splash | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-burke-honorable-adrian-p.html | Paid Notice: Deaths BURKE, HONORABLE ADRIAN P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-pro-football-a-deal-that-helped-make-one-team-and-helped-break-another.html | ON PRO FOOTBALL; A Deal That Helped Make One Team and Helped Break Another | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-yankees-are-just-killing-time-until-postseason-comes-around.html | BASEBALL; Yankees Are Just Killing Time Until Postseason Comes Around | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/lure-the-best-to-a-life-of-teaching-109193.html | Lure the Best to a Life of Teaching | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-tarnoff-edwin-m.html | Paid Notice: Deaths TARNOFF, EDWIN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/cybertimes/article-20000912923385926439-no-title.html | Article 20000912923385926439 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/no-headline-111627.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/landlord-is-charged-in-slaying-of-tenant.html | Landlord Is Charged in Slaying of Tenant | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-asia-vodafone-stake-for-sale.html | WORLD BUSINESS BRIEFING: ASIA; VODAFONE STAKE FOR SALE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/pennsylvania-launches-competition-for-quotdigital-school.html | Pennsylvania Launches Competition for "Digital School District" Funding | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/2000-campaign-reform-party-buchanan-hoping-for-political-lift-rival-physical-one.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan Hoping for Political Lift to Rival Physical One | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/arafat-s-task-negotiating-sacred-ground.html | Arafat's Task: Negotiating Sacred Ground | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-lerman-irving.html | Paid Notice: Deaths LERMAN, IRVING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-barry-marie-gaffney.html | Paid Notice: Deaths BARRY, MARIE GAFFNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-indonesia-needs-firm-help-in-the-timor-calamity.html | Indonesia Needs Firm Help in the Timor Calamity | False | By Sidney Jones and Paul van Zael, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-obituary-paul-bianchini-72-pop-art-dealer-dies.html | OBITUARY: Paul Bianchini, 72, Pop Art Dealer, Dies | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/technology/city-block-puts-its-thumbs-to-work-as-crime-busters.html | City Block Puts Its Thumbs to Work as Crime Busters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/health/vital-signs-safety-too-quick-to-play-after-head-injuries.html | VITAL SIGNS: SAFETY; Too Quick to Play After Head Injuries | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-briefing-internet-napster-use-quadrupled-in-5-months.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER USE QUADRUPLED IN 5 MONTHS | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-lewis-david-w.html | Paid Notice: Deaths LEWIS, DAVID W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/pop-review-the-beat-fit-so-a-brazilian-still-wears-it.html | POP REVIEW; The Beat Fit, So a Brazilian Still Wears It | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/on-baseball-are-troubles-off-field-hurting-mets-on-field.html | ON BASEBALL; Are Troubles Off Field Hurting Mets On Field? | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/real-estate-market-is-tough-even-for-a-kingdom.html | Real Estate Market Is Tough Even for a Kingdom | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/movies/critic-s-notebook-for-toronto-film-festival-is-its-passion.html | CRITIC'S NOTEBOOK; For Toronto, Film Festival Is Its Passion | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/a-vanishing-security-case.html | A Vanishing Security Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/the-european-union-lifts-sanctions-against-austria.html | The European Union Lifts Sanctions Against Austria | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/the-peace-that-s-within-our-grasp.html | The Peace That's Within Our Grasp | False | By Robert Wright | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-the-shame-of-colombia-100404.html | The Shame of Colombia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/pageoneplus/article-20000912918131123555-no-title.html | Article 20000912918131123555 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-bushs-debate-tactics-letters-to-the-editor.html | Bush's Debate Tactics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-notebook-a-reason-to-smile.html | OLYMPICS: NOTEBOOK; A Reason to Smile | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/baseball-weak-brewers-outmuscle-struggling-mets.html | BASEBALL; Weak Brewers Outmuscle Struggling Mets | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/transactions-111546.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/monarch-butterflies-lose-much-of-their-wintering-grounds.html | Monarch Butterflies Lose Much of Their Wintering Grounds | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/on-the-eve-of-the-olympics-the-ioc-trys-to-polish-its-image.html | On the Eve of the Olympics the I.O.C. Trys to Polish Its Image | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/c-corrections-110094.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/panel-documents-how-violent-fare-is-aimed-at-youth.html | PANEL DOCUMENTS HOW VIOLENT FARE IS AIMED AT YOUTH | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/primetime-politics-ready-or-not.html | Prime-Time Politics, Ready or Not | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-fashfile-miyakes-sliceyourown.html | Fashfile : Miyake's Slice-Your-Own | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/psa-shares-drop-in-mistaken-identity-case.html | PSA Shares Drop in Mistaken-Identity Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-new-tumble-is-forecast-as-market-tests-central-bank-traders-push-euro.html | New Tumble Is Forecast as Market Tests Central Bank : Traders Push Euro Still Lower | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-vice-president-oprah-show-lets-gore-reach-out-to-women.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Oprah Show Lets Gore Reach Out To Women | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-kaplan-arlyne.html | Paid Notice: Deaths KAPLAN, ARLYNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-cheers-for-the-boys-and-girls-of-summer-109290.html | Cheers for the Boys and Girls of Summer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/pervasive-disparities-found-in-the-federal-death-penalty.html | Pervasive Disparities Found In the Federal Death Penalty | False | By Raymond Bonner and Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/british-gas-stations-run-dry-in-crisis-spawned-by-protests-20000912911102450574.html | British Gas Stations Run Dry, in Crisis Spawned by Protests | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/IHT-economic-talks-open-minus-200-delegates-demonstrators-harass-melbourne.html | Economic Talks Open Minus 200 Delegates : Demonstrators Harass Melbourne Conference | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/lure-the-best-to-a-life-of-teaching.html | Lure the Best to a Life of Teaching | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/after-75-years-a-radio-show-is-dropped.html | After 75 Years, a Radio Show Is Dropped | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/disparities-are-seen-in-us-death-penalty.html | Disparities Are Seen In U.S. Death Penalty | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-lorch-claire.html | Paid Notice: Deaths LORCH, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/indonesia-rejects-meeting-with-un-officials-investigating-timor.html | Indonesia Rejects Meeting with U.N. Officials Investigating Timor Deaths | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-connell-louise-c.html | Paid Notice: Deaths CONNELL, LOUISE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/foreign-affairs-loaves-and-wishes.html | Foreign Affairs; Loaves And Wishes | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/worldbusiness/IHT-thinking-ahead-commentary-those-selfdefeating.html | Thinking Ahead / Commentary : Those Self-Defeating Trade Squabbles | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/olympics/donacute-touch-the-fruit-bats.html | DonÂ¬Ât Touch the Fruit Bats | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/technology-hewlett-packard-is-in-talks-to-buy-consulting-unit.html | TECHNOLOGY; Hewlett-Packard Is in Talks to Buy Consulting Unit | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/IHT-1900wireless-feat-in-our-pages100-75-and-50-years-ago.html | 1900:Wireless Feat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/college-basketball-at-indiana-players-dig-in-over-firing-of-knight.html | COLLEGE BASKETBALL; At Indiana, Players Dig In Over Firing of Knight | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-becker-john-m.html | Paid Notice: Deaths BECKER, JOHN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/world-business-briefing-americas-brazil-internet-offering.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INTERNET OFFERING | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/sports-of-the-times-amid-bumps-and-spikes-a-labor-of-friendship.html | Sports of The Times; Amid Bumps and Spikes, A Labor of Friendship | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/living-and-learning-at-dishwasher-u-whirlpool-trainees-prepare-for-real-world.html | Living and Learning At Dishwasher U.; Whirlpool Trainees Prepare for Real World | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/island-insect-trove-could-spur-revival-of-mainland-populations.html | Island Insect Trove Could Spur Revival of Mainland Populations | False | By Cornelia Dean | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/inside-108464.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-lure-the-best-to-a-life-of-teaching-109142.html | Lure the Best to a Life of Teaching | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/l-prime-time-politics-ready-or-not-109460.html | Prime-Time Politics, Ready or Not | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-media-business-advertising-addenda-maxecom-and-gci-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maxecom and GCI Make Acquisitions | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/television-review-a-kidnapper-wants-to-grow-old-with-his-victim.html | TELEVISION REVIEW; A Kidnapper Wants to Grow Old With His Victim | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/madison-square-garden-names-executive.html | Madison Square Garden Names Executive | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-media-business-advertising-addenda-sun-microsystems-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sun Microsystems Seeks New Agency | False | By Stuart Elliot | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/the-markets-market-place-option-boards-are-censured-by-the-sec.html | THE MARKETS: MARKET PLACE; Option Boards Are Censured By the S.E.C. | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/pro-football-chrebet-returns-from-injury-to-hurt-patriots.html | PRO FOOTBALL; Chrebet Returns From Injury to Hurt Patriots | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-fashfile-classic-cars-and-cabaret-moments.html | Fashfile : Classic Cars and Cabaret Moments | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Robin Pogrebin and Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/opinion/choices-for-the-new-york-primary.html | Choices for the New York Primary | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-fashfile-doityourself-with-muscle.html | Fashfile : Do-It-Yourself, With Muscle | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-brodeur-may-get-help.html | N.H.L.: NOTEBOOK; Brodeur May Get Help | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/e-zpass-nears-debut-on-new-jersey-turnpike.html | E-ZPass Nears Debut on New Jersey Turnpike | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-betsey-johnson-putting-bunnies-catwalk.html | Fashion Week: One for the Money, Two for the Show; Betsey Johnson Is Putting Bunnies on the Catwalk | False | By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-gibbons-michael-j.html | Paid Notice: Deaths GIBBONS, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/fashion-week-one-for-money-two-for-show-john-varvatos-reaches-man-middle.html | Fashion Week: One for the Money, Two for the Show; John Varvatos Reaches Out To the Man in the Middle | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/group-founded-by-sun-myung-moon-preaches-sexual-abstinence-in-china.html | Group Founded by Sun Myung Moon Preaches Sexual Abstinence in China | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/l-endangered-treasures-109819.html | Endangered Treasures | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/british-gas-stations-run-dry-in-crisis-spawned-by-protests.html | British Gas Stations Run Dry, in Crisis Spawned by Protests | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/executive-changes-101818.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/some-air-bags-in-2-models-are-flawed-gm-reports.html | Some Air Bags In 2 Models Are Flawed, G.M. Reports | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-wicks-lucy-a.html | Paid Notice: Deaths WICKS, LUCY A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-ebersol-is-the-one-who-decides-what-will-be-seen-from-sydney.html | OLYMPICS; Ebersol Is the One Who Decides What Will Be Seen From Sydney | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-shapiro-helen.html | Paid Notice: Deaths SHAPIRO, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/unknowns-nag-after-fires-near-atomic-sites.html | Unknowns Nag After Fires Near Atomic Sites | False | By Jon Christensen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-mcgill-ann-rowe.html | Paid Notice: Deaths MCGILL, ANN ROWE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-epstein-ruth.html | Paid Notice: Deaths EPSTEIN, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/tennis-flashbulbs-and-interviews-are-safin-s-new-companions.html | TENNIS; Flashbulbs and Interviews Are Safin's New Companions | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/style/IHT-arnault-book-on-hold.html | Arnault Book on Hold | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/nhl-notebook-mclean-spasms-a-worry.html | N.H.L.: NOTEBOOK; McLEAN SPASMS A WORRY | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/business/chase-is-on-the-verge-of-finishing-deal-to-acquire-j-p-morgan.html | Chase Is on the Verge of Finishing Deal to Acquire J. P. Morgan | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/q-a-mountain-storms.html | Q & A; Mountain Storms | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/l-sinking-in-venice-109800.html | Sinking in Venice | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/continuous/indonesia-rejects-meeting-with-un-officials-investigating-timor-2000091293672202865.html | Indonesia Rejects Meeting With U.N. Officials Investigating Timor Deaths | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/public-lives-a-talk-show-bad-boy-opts-for-punditry.html | PUBLIC LIVES; A Talk-Show Bad Boy Opts for Punditry | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/sports/olympics-coach-plays-down-rivalry.html | OLYMPICS; Coach Plays Down Rivalry | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/dispute-by-lawyers-delays-guilty-plea-by-wen-ho-lee.html | Dispute by Lawyers Delays Guilty Plea by Wen Ho Lee | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/fired-diplomatic-employee-can-sue-saudis-judge-rules.html | Fired Diplomatic Employee Can Sue Saudis, Judge Rules | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/plan-put-olympics-new-york-draws-fire-site-for-2012-games-outlined-backers.html | Plan to Put Olympics In New York Draws Fire; Site for 2012 Games Outlined by Backers, Including City Hall | False | By Neil MacFarquhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/nyregion/mayor-says-pesticide-spraying-victim-was-right.html | Mayor Says Pesticide Spraying Victim Was Right | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/us/the-2000-campaign-the-ad-campaign-democrats-see-and-smell-rats-in-gop-ad.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Democrats See, and Smell, Rats in G.O.P. Ad | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/arts/pop-review-corny-punch-lines-but-solid-musicality.html | POP REVIEW; Corny Punch Lines but Solid Musicality | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-12 | 2000-09-12 | https://www.nytimes.com/2000/09/12/classified/paid-notice-deaths-lemle-leo.html | Paid Notice: Deaths LEMLE, LEO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/william-a-nierenberg-81-physicist-and-military-policy-adviser.html | William A. Nierenberg, 81, Physicist and Military Policy Adviser | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/new-york-primary-overview-with-few-exceptions-incumbents-win-handily-primaries.html | NEW YORK PRIMARY: THE OVERVIEW; With Few Exceptions, Incumbents Win Handily in Primaries | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/judge-bars-testimony-of-3-psychiatrists-in-murder-case.html | Judge Bars Testimony of 3 Psychiatrists in Murder Case | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/olympics/the-elusive-charms-of-a-belittled-capital.html | The Elusive Charms of a Belittled Capital | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-e-commerce-label-owner-sues-mp3com.html | TECHNOLOGY BRIEFING: E-COMMERCE; LABEL OWNER SUES MP3.COM | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/science/archaeologists-may-have-found-woman-gladiator-acutes-grave.html | Archaeologists May Have Found Woman GladiatorÂ¬Âs Grave | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-samuels-leon.html | Paid Notice: Deaths SAMUELS, LEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/style/IHT-a-marathon-of-rachmaninoff.html | A Marathon of Rachmaninoff | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-asia-investment-in-china.html | WORLD BUSINESS BRIEFING: ASIA; INVESTMENT IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-globalization-yes-but-be-sure-to-focus-on-people.html | Globalization, Yes, but Be Sure to Focus on People | False | By Sharan Burrow, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-soccer-metrostars-ousted-from-tournament.html | PLUS: SOCCER; MetroStars Ousted From Tournament | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-jarcho-saul-md.html | Paid Notice: Deaths JARCHO, SAUL, MD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/a-synagogue-next-door-to-auschwitz.html | A Synagogue Next Door to Auschwitz | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-chef.html | THE CHEF | False | By Eberhard Muller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-de-beers-reassures-russia.html | WORLD BUSINESS BRIEFING: EUROPE; DE BEERS REASSURES RUSSIA | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-republican-running-mate-cheney-has-now-cashed-most-his-stake.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Has Now Cashed In Most of His Stake in Halliburton | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/wine-talk-bordeaux-edges-closer-to-the-napa-valley.html | WINE TALK; Bordeaux Edges Closer to the Napa Valley | False | By Frank J. Prial | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-hockey-working-out-the-kinks.html | PLUS HOCKEY; WORKING OUT THE KINKS | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-deals-lifetime-invests-in-womencom.html | TECHNOLOGY BRIEFING: DEALS; LIFETIME INVESTS IN WOMEN.COM | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128457.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-katchen-rosalie.html | Paid Notice: Deaths KATCHEN, ROSALIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-1950-arab-exodus-in-our-pages-100-75-and-50-years-ago.html | 1950:Arab Exodus : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-beauseigneur-jay.html | Paid Notice: Deaths BEAUSEIGNEUR, JAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/cabaret-in-review.html | CABARET IN REVIEW | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/by-the-book-exploring-cuisine-from-india-s-spice-coast.html | BY THE BOOK; Exploring Cuisine From India's Spice Coast | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-memorials-eaton-howard.html | Paid Notice: Memorials EATON, HOWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/commercial-real-estate-new-investor-upgrades-kennedy-airport-space.html | Commercial Real Estate; New Investor Upgrades Kennedy Airport Space | False | By Sana Siwolop | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/gore-s-war-on-business.html | Gore's War on Business | False | By Jerry J. Jasinowski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-jacobs-albert.html | Paid Notice: Deaths JACOBS, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-brailove-mathilda-f.html | Paid Notice: Deaths BRAILOVE, MATHILDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway, Jodi Wilgoren, Edward Wyatt, Allison Fass and Michael Pollak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-police-dept-shake-up-116815.html | Police Dept. Shake-Up | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/apple-releases-beta-version-of-its-mac-os-x.html | Apple Releases Beta Version of Its Mac OS X | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-ford-norbert-martin.html | Paid Notice: Deaths FORD, NORBERT MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/business-travel-costs-escalate-corporate-travel-departments-are-becoming-more.html | Business Travel; As costs escalate, corporate travel departments are becoming more creative and aggressive. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-breakout-formulaopportunity-empowerment-and-security.html | Breakout Formula:Opportunity, Empowerment and Security | False | By Nicholas Stern, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-mentoring-our-teachers-127701.html | Mentoring Our Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/c-correction-113611.html | Correction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-bendin-rita.html | Paid Notice: Deaths BENDIN, RITA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/just-another-day-for-gazans-instead-of-a-moment-in-history.html | Just Another Day for Gazans Instead of a Moment in History | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/circuits/article-2000091390516293003-no-title.html | Article 2000091390516293003 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/dance-reviews-a-burst-of-diversity-reanoints-a-center.html | DANCE REVIEWS; A Burst of Diversity Reanoints a Center | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/sips-reaching-for-better-tequila.html | SIPS; Reaching for Better Tequila | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/caribbean-badly-hurt-is-promised-help-on-aids.html | Caribbean, Badly Hurt, Is Promised Help on AIDS | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-middle-east-peace-letters-to-the-editor.html | Middle East Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/boxing/with-tua-next-up-lewis-keeps-to-his-busy-schedule.html | BOXING; With Tua Next Up, Lewis Keeps to His Busy Schedule | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/IHT-guerrillas-are-accused-of-forcing-action-philippines-is-weighing-assault.html | Guerrillas Are Accused of 'Forcing' Action : Philippines Is Weighing Assault on Kidnappers | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/ex-superintendent-files-suit-contending-race-led-to-firing.html | Ex-Superintendent Files Suit Contending Race Led to Firing | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/new-york-primary-legislature-most-incumbents-prevail-over-primary-challengers.html | NEW YORK PRIMARY: THE LEGISLATURE; Most Incumbents Prevail Over Primary Challengers | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/cyber/times/cyberlaw/article-2000091391222688766-no-title.html | Article 2000091391222688766 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/markets-market-place-dresdner-bank-said-be-talks-acquire-investment-boutique.html | THE MARKETS: MARKET PLACE; Dresdner Bank is said to be in talks to acquire the investment boutique Wasserstein Perella. | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/us-rules-out-force-over-iraq-inspections.html | U.S. Rules Out Force Over Iraq Inspections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-wasserman-herbert.html | Paid Notice: Deaths WASSERMAN, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-mets-notebook-piazza-knows-he-must-shoulder-the-burden.html | BASEBALL: METS NOTEBOOK; Piazza Knows He Must Shoulder the Burden | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-finish-the-balkan-job-116807.html | Finish the Balkan Job | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/republicans-fail-to-override-veto-of-marriage-penalty-bill.html | Republicans Fail to Override Veto Of Marriage Penalty Bill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/report-faults-federal-web-sites-on-privacy.html | Report Faults Federal Web Sites on Privacy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/us-to-move-against-japan-over-whales.html | U.S. to Move Against Japan Over Whales | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/hockey-captain-is-back-where-he-belongs.html | HOCKEY; Captain Is Back Where He Belongs | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/metro-north-electrical-fire-delays-35000-in-evening-rush.html | Metro-North Electrical Fire Delays 35,000 in Evening Rush | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/clinton-and-lazio-take-on-health-care-in-first-debate.html | Clinton and Lazio Take On Health Care in First Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/nyc-sometimes-a-handshake-is-just-polite.html | NYC; Sometimes A Handshake Is Just Polite | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128449.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/IHT-rivaldo-scores-the-goals-but-sergi-is-a-hometown-boy.html | Rivaldo Scores the Goals, but Sergi Is a Hometown Boy | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/public-lives-unlikely-mediator-in-strike-at-the-modern.html | PUBLIC LIVES; Unlikely Mediator in Strike at the Modern | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-isaacs-william-m.html | Paid Notice: Deaths ISAACS, WILLIAM M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/landlord-and-tenant-in-fatal-shooting-had-feuded-for-decades.html | Landlord and Tenant in Fatal Shooting Had Feuded for Decades | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/style/IHT-dickens-as-tasty-as-vintage-brandy-folo-92951982894.html | Dickens as Tasty as Vintage Brandy (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/reckonings-bush-gives-no-quarter.html | Reckonings; Bush Gives No Quarter | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-lubin-jane-b.html | Paid Notice: Deaths LUBIN, JANE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/us-and-lawyers-for-scientist-battle-over-plea-deal.html | U.S. and Lawyers for Scientist Battle Over Plea Deal | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/politics/clinton-and-lazio-take-on-health-care-in-first-debate.html | Clinton and Lazio Take On Health Care in First Debate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/us-forswears-force-over-iraq-inspections.html | U.S. Forswears Force Over Iraq Inspections | False | By Barbara Crossette With Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-accounts-127485.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-steeg-paul-s.html | Paid Notice: Deaths STEEG, PAUL S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-1900grape-cure-in-our-pages100-75-and-50-years-ago.html | 1900:Grape Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-possible-deal-for-infostrada.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE DEAL FOR INFOSTRADA | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-an-insurrection.html | TV Notes: An Insurrection | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/olympics/tie-is-savored-as-victory-for-us.html | Tie Is Savored as Victory for U.S. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-overview-chase-reported-verge-deal-obtain-morgan.html | BANKING'S BIG DEAL: THE OVERVIEW; CHASE IS REPORTED ON VERGE OF DEAL TO OBTAIN MORGAN | False | By By Patrick McGeehan and Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-the-trouble-with-europe-is-blockage-at-the-top.html | The Trouble With Europe Is Blockage at the Top | False | By Giles Merritt, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/tastings-anderson-s-the-name.html | TASTINGS; Anderson's the Name | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/olympics/in-quest-for-tickets-it-pays-to-be-patient.html | In Quest for Tickets, It Pays to Be Patient | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-democratic-running-mates-best-crowd-pleaser-for-gore-lieberman.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATES; Best Crowd-Pleaser For Gore Is Lieberman | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-texas-governor-bush-says-rats-reference-ad-was-unintentional.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Rats Reference In Ad Was Unintentional | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/new-treatment-offers-promise-against-kidney-cancer.html | New Treatment Offers Promise Against Kidney Cancer | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/style/IHT-dickens-as-tasty-as-vintage-brandy-folo.html | Dickens as Tasty as Vintage Brandy (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/style/IHT-dickens-as-tasty-as-vintage-brandy.html | Dickens as Tasty as Vintage Brandy | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-no-relief-in-irish-inflation.html | WORLD BUSINESS BRIEFING: EUROPE; NO RELIEF IN IRISH INFLATION | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/a-supportive-environment.html | A Supportive Environment | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Alex Kuczynski and Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-preiss-pearl.html | Paid Notice: Deaths PREISS, PEARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-mystery-of-the-pickle-jar.html | The Mystery of the Pickle Jar | False | By Dulcie Leimbach | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128430.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-polls-poll-shows-gore-overcoming-voter-concerns-likability.html | THE 2000 CAMPAIGN: THE POLLS; Poll Shows Gore Overcoming Voter Concerns on Likability | False | By Richard L. Berke With Janet Elder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/astronomers-find-a-new-size-of-black-hole.html | Astronomers Find a New Size of Black Hole | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-witty-chasing-a-special-double.html | OLYMPICS; Witty Chasing a Special Double | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-when-bad-things-happen-to-good-dogs-116866.html | When Bad Things Happen to Good Dogs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/herbert-friedman-84-leader-in-astronomy-dies.html | Herbert Friedman, 84, Leader in Astronomy, Dies | False | By Sandeep Jauhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/most-british-gas-stations-close-as-protests-grow.html | Most British Gas Stations Close as Protests Grow | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-two-campaigns-two-misfires-127620.html | Two Campaigns, Two Misfires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-knoblauch-gets-back-in-groove-as-yanks-rout-blue-jays.html | BASEBALL; Knoblauch Gets Back in Groove as Yanks Rout Blue Jays | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/congress-s-obligation-to-nature.html | Congress's Obligation to Nature | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-ground-game-gives-receivers-wide-open-spaces.html | PRO FOOTBALL; Ground Game Gives Receivers Wide-Open Spaces | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/bomb-blast-at-indonesian-stock-exchange-kills-seven.html | Bomb Blast at Indonesian Stock Exchange Kills Seven | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/clemens-stakes-claim-as-no-1-starter.html | Clemens Stakes Claim as No. 1 Starter | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128422.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-pinchbeck-peter-gerald.html | Paid Notice: Deaths PINCHBECK, PETER GERALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/subliminal-headache-for-mr-bush.html | Subliminal Headache for Mr. Bush | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/cybertimes/commerce/article-2000091392861888178-no-title.html | Article 2000091392861888178 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/a-showdown-on-cleanup-of-the-hudson.html | A Showdown On Cleanup Of the Hudson | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-the-threat-to-medicare-116998.html | The Threat to Medicare | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/nassau-needs-50-million-to-balance-budget-on-time.html | Nassau Needs $50 Million To Balance Budget on Time | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-mishler-arnold.html | Paid Notice: Deaths MISHLER, ARNOLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/sports-of-the-times-gaze-will-carry-flag-and-hopes-of-australia.html | Sports of The Times; Gaze Will Carry Flag And Hopes Of Australia | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/judge-warns-lawyer-to-pay-past-penalties.html | Judge Warns Lawyer to Pay Past Penalties | False | By Barry Meier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/joseph-h-lewis-93-director-who-turned-b-movies-into-art.html | Joseph H. Lewis, 93, Director Who Turned B-Movies Into Art | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/black-bear-hunt-is-canceled-after-the-governor-intervenes.html | Black Bear Hunt Is Canceled After the Governor Intervenes | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-mentoring-our-teachers-127710.html | Mentoring Our Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/prosecutors-deny-hounding-muslims-in-terrorism-case.html | Prosecutors Deny Hounding Muslims in Terrorism Case | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/payton-ends-drama-with-home-run-in-10th.html | Payton Ends Drama With Home Run in 10th | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/malcolm-k-hughes-news-agency-editor-66.html | Malcolm K. Hughes -- News Agency Editor, 66 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/movies/film-review-with-sympathy-for-the-devil-a-rock-writer-finds-his-way.html | FILM REVIEW; With Sympathy For the Devil, A Rock Writer Finds His Way | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/international-business-london-exchange-drops-plan-for-merger-with-frankfurt.html | INTERNATIONAL BUSINESS; London Exchange Drops Plan for Merger With Frankfurt | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/a-leaf-not-a-powder.html | A Leaf, Not a Powder | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/pageoneplus/article-2000091391893914258-no-title.html | Article 2000091391893914258 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-reaction-real-estate-industry-gains-said-eclipse-job-losses.html | BANKING'S BIG DEAL: THE REACTION; Real Estate Industry Gains Said to Eclipse Job Losses | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-strawberry-sentenced-to-home-for-2-years.html | BASEBALL; Strawberry Sentenced To Home For 2 Years | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/accusations-of-misconduct-in-2-justice-dept-programs.html | Accusations of Misconduct In 2 Justice Dept. Programs | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/world-corruption-index-shows-an-image-isnacutet-rebuilt-in-a-day.html | World Corruption Index Shows an Image Isn´t Rebuilt in a Day | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-europe-ireland-pilots-want-more-money.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND PILOTS WANT MORE MONEY | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-deals-aol-takes-stake-in-cybiko.html | TECHNOLOGY BRIEFING: DEALS; AOL TAKES STAKE IN CYBIKO | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/executive-changes-120880.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-moss-irving-m-esq.html | Paid Notice: Deaths MOSS, IRVING M., ESQ | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-futterman-howard-s.html | Paid Notice: Deaths FUTTERMAN, HOWARD S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-plesser-morton.html | Paid Notice: Deaths PLESSER, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-jets-notebook-special-teams-could-use-recovery.html | PRO FOOTBALL; JETS NOTEBOOK; Special Teams Could Use Recovery | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/senate-defeats-last-major-obstacle-to-china-trade-bill.html | Senate Defeats Last Major Obstacle to China Trade Bill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/on-unmean-street-thumbs-will-work-as-crime-busters.html | On Unmean Street, Thumbs Will Work as Crime Busters | False | By Blaine Harden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/two-campaigns-two-misfires.html | Two Campaigns, Two Misfires | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/linda-grey-54-a-publisher-who-led-the-ballantine-group.html | Linda Grey, 54, a Publisher Who Led the Ballantine Group | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/politics/poll-watch-gender-makes-a-difference-when-the-votes-are-counted.html | Poll Watch: Gender Makes a Difference When the Votes Are Counted | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-target-chooses-arnold-for-3-chains.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Target Chooses Arnold for 3 Chains | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-two-campaigns-two-misfires-the-message-in-rats-127639.html | Two Campaigns, Two Misfires; The Message in 'Rats' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/pro-football-close-calls-but-the-jets-will-take-em.html | PRO FOOTBALL; Close Calls, But the Jets Will Take 'Em | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/books/books-of-the-times-evil-and-frailty-in-a-corsican-mystery.html | BOOKS OF THE TIMES; Evil and Frailty in a Corsican Mystery | False | By Richard Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/the-minimalist-putting-that-kick-back-into-salsa.html | THE MINIMALIST; Putting That Kick Back Into Salsa | False | By Mark Bittman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/25-and-under-dishes-for-an-emperor-at-every-meal.html | $25 AND UNDER; Dishes for an Emperor at Every Meal | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-krasnow-rosalyn-c.html | Paid Notice: Deaths KRASNOW, ROSALYN C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-hockey-dipietro-to-play-against-the-flyers.html | PLUS: HOCKEY; DiPietro to Play against the Flyers | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/wen-ho-lee-case-a-double-standard.html | Wen Ho Lee Case: A Double Standard | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/plus-sports-business-greenburg-takes-top-job-at-hbo.html | PLUS SPORTS BUSINESS; Greenburg Takes Top Job at HBO | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/little-progress-made-in-teacher-strike-talks.html | Little Progress Made in Teacher Strike Talks | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-wickersham-rev-dr-george-w-ii.html | Paid Notice: Deaths WICKERSHAM, REV. DR. GEORGE W. II | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/critic-s-notebook-pop-godmothers-burnished-by-experience.html | CRITIC'S NOTEBOOK; Pop Godmothers, Burnished by Experience | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/IHT/IHT-nomura-spikes-deal-for-millennium-symbol-domes-new-doldrums.html | Nomura Spikes Deal for Millennium Symbol : Dome's New Doldrums | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-specht-lisa-m.html | Paid Notice: Deaths SPECHT, LISA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/movies/dancer-in-the-dark-to-open-film-festival.html | 'Dancer in the Dark' to Open Film Festival | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128414.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-media-business-advertising-addenda-acquisitions-on-two-fronts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions On Two Fronts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/the-latest-oil-shock.html | The Latest Oil Shock | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/plan-for-swiss-to-pay-nazi-victims.html | Plan for Swiss to Pay Nazi Victims | False | By David Barstow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/europe-lifts-sanctions-on-austria-but-vows-vigilance.html | Europe Lifts Sanctions on Austria, but Vows Vigilance | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-muldoon-thomas-w.html | Paid Notice: Deaths MULDOON, THOMAS W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-a-survivor-on-mir.html | TV NOTES; A 'Survivor' on Mir | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-memorials-rieschick-kurt.html | Paid Notice: Memorials RIESCHICK, KURT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/worldbusiness/IHT-central-bank-quiet-on-remedies-ecb-sees-threat-in.html | Central Bank Quiet on Remedies : ECB Sees Threat In a Weak Euro | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/company-briefs-127914.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/pennsylvania-launches-competition-for-digital-school-district.html | Pennsylvania Launches Competition for 'Digital School District' Funding | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/family-needs-far-exceed-official-poverty-line-study-lays-costs-getting-city.html | Family Needs Far Exceed The Official Poverty Line; Study Lays Out Costs of Getting By in City | False | By Nina Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/blast-hurts-7-in-cape-town.html | Blast Hurts 7 in Cape Town | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/news-summary-126411.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-shapiro-roy.html | Paid Notice: Deaths SHAPIRO, ROY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/fuel-standoff-in-britain-eases-but-supply-still-short.html | Fuel Standoff in Britain Eases, but Supply Still Short | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-tourism-in-romania-letters-to-the-editor.html | Tourism in Romania : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/a-shelter-plan-tests-the-limits-of-the-tax-law.html | A Shelter Plan Tests the Limits Of the Tax Law | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/rancor-grows-between-ford-and-firestone.html | Rancor Grows Between Ford And Firestone | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/text/article-2000091392990397487-no-title.html | Article 2000091392990397487 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/reno-troubled-by-death-penalty-statistics.html | Reno Troubled by Death Penalty Statistics | False | By Marc Lacey and Raymond Bonner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/taking-power-over-oil.html | Taking Power Over Oil | False | By Philip K. Verleger Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/restaurants-journey-to-the-planet-brasserie.html | RESTAURANTS; Journey to the Planet Brasserie | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/on-pro-football-patriots-get-a-lesson-on-how-to-get-it-done.html | ON PRO FOOTBALL; Patriots Get a Lesson On How to Get It Done | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-hewlett-introduces-a-powerful-computer.html | TECHNOLOGY; Hewlett Introduces a Powerful Computer | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/reuters/technology/article-2000091391136307563-no-title.html | Article 2000091391136307563 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/republicans-request-to-cut-debt-surprises-democrats.html | Republicans' Request to Cut Debt Surprises Democrats | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/disney-bans-r-rated-movie-ads-before-9-pm-on-abc-network.html | Disney Bans R-Rated Movie Ads Before 9 P.M. on ABC Network | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/movies/film-review-condemned-by-the-nazis-but-not-for-religion.html | FILM REVIEW; Condemned by the Nazis, but Not for Religion | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/politics/lazio-and-hillary-clinton-clash-on-donations-taxes-and-trust.html | Lazio and Hillary Clinton Clash on Donations, Taxes and Trust | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-mcgill-ann-rowe.html | Paid Notice: Deaths MCGILL, ANN ROWE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/1-wen-ho-lee-case-a-double-standard-127680.html | Wen Ho Lee Case: A Double Standard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-mexico-cement-giant-plans-internet-emphasis.html | TECHNOLOGY; Mexico Cement Giant Plans Internet Emphasis | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/mentoring-our-teachers.html | Mentoring Our Teachers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-weiss-eugene-f.html | Paid Notice: Deaths WEISS, EUGENE F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/IHT-end-of-frankfurt-deal-leaves-markets-scrapping-for-dominance-london.html | End of Frankfurt Deal Leaves Markets Scrapping for Dominance : London Exchange Kills Merger Plan | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-the-trend-a-deal-built-on-weakness-and-strength.html | BANKING'S BIG DEAL; THE TREND; A Deal Built on Weakness, and Strength | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-americas-brazil-inflation-eases.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INFLATION EASES | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/quotation-of-the-day-122769.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/banking-s-big-deal-the-tradition-storied-bank-failed-to-move-with-times.html | BANKING'S BIG DEAL; THE TRADITION; Storied Bank Failed to Move With Times | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/found-possible-pre-flood-artifacts.html | Found: Possible Pre-Flood Artifacts | False | By Warren E. Leary | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/new-york-primary-long-island-congressman-forbes-former-republican-tight.html | NEW YORK PRIMARY: LONG ISLAND; Congressman Forbes, a Former Republican, in a Tight Democratic Race | False | By Bruce Lambert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-notebook-american-basketball-teams-check-out.html | OLYMPICS: NOTEBOOK; American Basketball Teams Check Out | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-producers-walk-out.html | TV NOTES; Producers Walk Out | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/olympics/mourning-and-teammates-battle-legacy.html | Mourning and Teammates Battle Legacy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/eating-well-fried-veggies-something-s-in-the-oven.html | EATING WELL; Fried Veggies? Something's in the Oven | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-smoking-in-germany-letters-to-the-editor.html | Smoking in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/living/the-chef-sweet-and-spicy-pepper-stew.html | The Chef: Sweet and Spicy Pepper Stew | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/dance-reviews-works-of-turbulence-wit-and-elegiac-grief.html | DANCE REVIEWS; Works of Turbulence, Wit and Elegiac Grief | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/politics/transcript-of-the-debate-between-mrs-clinton-and-rick-lazio.html | Transcript of the Debate Between Mrs. Clinton and Rick Lazio | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/living/recipe-sweet-and-spicy-pepper-stew.html | Recipe: Sweet and Spicy Pepper Stew | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-greenwald-martha.html | Paid Notice: Deaths GREENWALD, MARTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/sports-of-the-times-the-money-perhaps-is-en-route.html | Sports of The Times; The Money, Perhaps, Is En Route | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/news/nomura-spikes-deal-for-millennium-symbol-domes-new-doldrums.html | Nomura Spikes Deal for Millennium Symbol : Dome's New Doldrums | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-berger-ruth-h-nee-weiss.html | Paid Notice: Deaths BERGER, RUTH H. (NEE WEISS) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/tufts-university-president-is-to-retire.html | Tufts University President Is to Retire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/temptation-a-spread-that-betters-butter-and-oil.html | TEMPTATION; A Spread That Betters Butter and Oil | False | By John Hyland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/movies/arts-abroad-an-indian-idyll-filmed-in-switzerland-of-course.html | ARTS ABROAD; An Indian Idyll, Filmed in Switzerland, of Course | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-boss-a-supportive-environment.html | THE BOSS; A Supportive Environment | False | By Royal Farros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/critic-s-notebook-now-on-the-small-screen-the-scent-of-a-kitchen.html | CRITIC'S NOTEBOOK; Now on the Small Screen: The Scent of a Kitchen | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/worldbusiness/IHT-wasserstein-perella-deal-would-add-to-european.html | Wasserstein Perella Deal Would Add to European Rush : Dresdner Looks to America | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-bogen-ruth-d.html | Paid Notice: Deaths BOGEN, RUTH D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-snider-sam.html | Paid Notice: Deaths SNIDER, SAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-cooper-irwin.html | Paid Notice: Deaths COOPER, IRWIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-an-insurrection-on-big-brother.html | TV NOTES; An Insurrection On 'Big Brother' | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/management-volunteers-in-white-collars-with-political-stripes.html | MANAGEMENT; Volunteers in White Collars With Political Stripes | False | By Jobert E. Abueva | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/business-digest-124605.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-the-reform-party-buchanan-is-recognized-by-election-commission.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan Is Recognized By Election Commission | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/airline-shifts-hub-schedules-to-cut-delays.html | Airline Shifts Hub Schedules To Cut Delays | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/media-business-advertising-always-restless-burger-king-again-has-urge-take-new.html | THE MEDIA BUSINESS: ADVERTISING; The always restless Burger King again has the urge to take a new approach in its marketing. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/dining/jefferson-gets-his-wish-at-last-a-decent-bottle-of-virginia-wine.html | Jefferson Gets His Wish: At Last, a Decent Bottle Of Virginia Wine | False | By R.w. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/anti-free-trade-protests-disrupt-economic-forum-in-melbourne.html | Anti-Free-Trade Protests Disrupt Economic Forum in Melbourne | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/IHT-1925-pristine-roads-in-our-pages100-75-and-50-years-ago.html | 1925:Pristine Roads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-two-campaigns-two-misfires-127647.html | Two Campaigns, Two Misfires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/latin-grammys-border-skirmish-new-awards-face-complaints-about-slighting-mexican.html | Latin Grammys' Border Skirmish; New Awards Face Complaints About Slighting a Mexican Genre | False | By Mireya Navarro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/arts/tv-notes-a-prize-for-the-emmys.html | TV NOTES; A Prize for the Emmys | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-two-campaigns-two-misfires-127604.html | Two Campaigns, Two Misfires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/2000-campaign-south-making-history-polls-selma-elects-black-mayor.html | THE 2000 CAMPAIGN: THE SOUTH; Making History at the Polls, Selma Elects a Black Mayor | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/c-corrections-128392.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-the-news-media-bush-finds-a-minus-to-coziness-with-reporters.html | THE 2000 CAMPAIGN: THE NEWS MEDIA; Bush Finds a Minus to Coziness With Reporters | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/patients-rights-bill-revised-in-bid-for-passage-in-senate.html | Patients' Rights Bill Revised In Bid for Passage in Senate | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/lessons-how-tests-can-drop-the-ball.html | LESSONS; How Tests Can Drop The Ball | False | By Richard Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/IHT-some-sports-the-olympics-might-be-better-off-without.html | Some Sports the Olympics Might Be Better Off Without | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/agreement-nearing-in-long-yonkers-school-case.html | Agreement Nearing in Long Yonkers School Case | False | By Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-turobiner-alice.html | Paid Notice: Deaths TUROBINER, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/indonesia-may-bar-un-inquiry-in-staff-killing.html | Indonesia May Bar U.N. Inquiry in Staff Killing | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/style/IHT-battle-of-the-orchestras-in-beijing.html | Battle of the Orchestras in Beijing | False | By Sheila Melvin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/jobs/life-s-work-a-chronicle-of-uneasy-access.html | LIFE'S WORK; A Chronicle of Uneasy Access | False | By Lisa Belkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/international-business-nomura-abandons-financing-of-britain-s-spendthrift-dome.html | INTERNATIONAL BUSINESS; Nomura Abandons Financing Of Britain's Spendthrift Dome | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-lorch-claire.html | Paid Notice: Deaths LORCH, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/freshman-class-grows-at-cuny-reversing-trend.html | FRESHMAN CLASS GROWS AT CUNY, REVERSING TREND | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/technology/cybertimes/article-20000913904358880332-no-title.html | Article 20000913904358880332 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/a-is-for-arafat-b-is-for-bethlehem.html | 'A' Is for Arafat, 'B' Is for Bethlehem | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/liberties-grilled-over-rats.html | Liberties; Grilled Over RATS | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/in-akron-the-talk-is-about-treads.html | In Akron, the Talk Is About Treads | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/wavering-senators-feeling-pressure-on-china-trade-bill.html | Wavering Senators Feeling Pressure on China Trade Bill | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/college-basketball-knight-defends-himself-indiana-names-coach.html | COLLEGE BASKETBALL; Knight Defends Himself; Indiana Names Coach | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-pitt-william-h.html | Paid Notice: Deaths PITT, WILLIAM H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/world/annan-tells-general-assembly-to-end-barriers.html | Annan Tells General Assembly to End Barriers | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-hordyk-john-gerard.html | Paid Notice: Deaths HORDYK, JOHN GERARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/worldbusiness/IHT-intellectual-property-community-slow-to-adapt-q-a.html | 'Intellectual Property' Community Slow to Adapt ; Q & A / John Gage : Business Adjusts to the Net | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/inside-125547.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/3-more-in-city-are-sickened-by-west-nile-virus.html | 3 More in City Are Sickened by West Nile Virus | False | By Tina Kelley and Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-software-pri-offers-earnings-warning.html | TECHNOLOGY BRIEFING: SOFTWARE; PRI OFFERS EARNINGS WARNING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/nyregion/widely-outspent-on-tv-ads-franks-focuses-on-corzine-s-recent-stumbles.html | Widely Outspent on TV Ads, Franks Focuses on Corzine's Recent Stumbles | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/baseball-swing-swing-swing-the-mets-finally-break-out.html | BASEBALL; Swing, Swing, Swing: The Mets Finally Break Out | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/sports/olympics-new-embarrassments-put-ioc-on-defensive.html | OLYMPICS; New Embarrassments Put I.O.C. on Defensive | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-two-campaigns-two-misfires-127612.html | Two Campaigns, Two Misfires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-wen-ho-lee-case-a-double-standard-127671.html | Wen Ho Lee Case: A Double Standard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/technology-briefing-biotechnology-ulcer-drug-works-in-trials.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; ULCER DRUG WORKS IN TRIALS | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/olympics/shun-fujimoto-gymnastics-1976-montreal.html | Shun Fujimoto, Gymnastics, 1976 Montreal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/business/world-business-briefing-asia-china-internet-merger.html | WORLD BUSINESS BRIEFING: ASIA; CHINA INTERNET MERGER | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/opinion/l-bob-knight-ex-coach-116912.html | Bob Knight, Ex-Coach | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/jobs/seeking-the-right-child-care-formula.html | Seeking the Right Child Care Formula | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/fuel-standoff-in-britain-eases-but-supply-still-short.html | Fuel Standoff in Britain Eases, but Supply Still Short | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/classified/paid-notice-deaths-parnell-nick.html | Paid Notice: Deaths PARNELL, NICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/cybertimes/education/article-20000913917031561030-no-title.html | Article 20000913917031561030 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-13 | 2000-09-13 | https://www.nytimes.com/2000/09/13/continuous/iraq-warned-on-arms-inspections.html | Iraq Warned on Arms Inspections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/politics/reno-defends-us-actions-in-case-of-nuclear-scientist.html | Reno Defends U.S. Actions in Case of Nuclear Scientist | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-mandable-john-e.html | Paid Notice: Deaths MANDABLE, JOHN E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/music-review-the-reclusive-beach-boy-revisits-a-breakthrough.html | MUSIC REVIEW; The Reclusive Beach Boy Revisits a Breakthrough | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/gop-agrees-to-act-on-speaker-fee-ban.html | G.O.P. Agrees to Act On Speaker Fee Ban | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/in-challenge-iraqi-jet-flew-over-saudi-desert-us-says.html | In Challenge, Iraqi Jet Flew Over Saudi Desert, U.S. Says | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-doran-joseph-a.html | Paid Notice: Deaths DORAN, JOSEPH A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/republican-leader-tries-to-force-corzine-to-disclose-details-of-gifts-to-charity.html | Republican Leader Tries to Force Corzine to Disclose Details of Gifts to Charity | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/soccer-it-seems-the-metrostars-peaked-a-month-too-soon.html | SOCCER; It Seems the MetroStars Peaked a Month Too Soon | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-postal-service-picks-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service Picks 3 Agencies | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/essay-the-snickering-campaign.html | Essay; The Snickering Campaign | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/playboy-ruling-recognizes-limits-to-online-rights-of-trademark.html | Playboy Ruling Recognizes Limits to Online Rights of Trademark Holders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-memorials-selver-paul.html | Paid Notice: Memorials SELVER, PAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-employees-day-be-nervous-some-job-cuts-seem-certain.html | BANKING'S BIG DEAL: THE EMPLOYEES; A Day to Be Nervous as Some Job Cuts Seem Certain | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/in-america-danger-from-within.html | In America; Danger From Within | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/games-need-new-blood-to-survive.html | Games Need New Blood to Survive | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/extreme-sports-30-fall-ill-after-race-through-a-jungle.html | EXTREME SPORTS; 30 Fall Ill After Race Through A Jungle | False | By Alicia Ault | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-sanctions-on-austria-prove-a-conspicuous-failure-for-france.html | Sanctions on Austria Prove a Conspicuous Failure for France | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/transactions-147109.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/senate-debate-overview-lazio-hillary-clinton-clash-donations-taxes-trust.html | THE SENATE DEBATE: THE OVERVIEW; Lazio and Hillary Clinton Clash On Donations, Taxes and Trust | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-inktomi-to-buy-fastforward-in-1.3-billion-stock-swap.html | TECHNOLOGY; Inktomi to Buy FastForward In $1.3 Billion Stock Swap | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/12-hurt-as-buses-collide-near-lincoln-tunnel-snarling-traffic.html | 12 Hurt as Buses Collide Near Lincoln Tunnel, Snarling Traffic | False | By Maria Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-is-divorce-truly-a-salvation-145599.html | Is Divorce Truly a Salvation? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/sports-of-the-times-nfl-s-elite-are-caught-in-the-cap.html | Sports of The Times; N.F.L.'s Elite Are Caught In the Cap | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/primary-results-seen-as-blow-to-the-bronx-democratic-leader.html | Primary Results Seen as Blow to the Bronx Democratic Leader | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146676.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-australia-cadbury-in-pepsi-deal.html | WORLD BUSINESS BRIEFING: AUSTRALIA; CADBURY IN PEPSI DEAL | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/theater/theater-review-a-play-like-its-ghost-forever-young.html | THEATER REVIEW; A Play, Like Its Ghost, Forever Young | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/3-sickened-after-drinking-bottled-water.html | 3 Sickened After Drinking Bottled Water | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/house-backs-adding-gays-to-hate-crime-law.html | House Backs Adding Gays to Hate Crime Law | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/rome-journal-english-without-tears-thanks-to-tv.html | Rome Journal; English Without Tears, Thanks to TV | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-1900us-to-pull-out-in-our-pages100-75-and-50-years-ago.html | 1900:U.S. to Pull Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/yankees-waiting-on-injured-williams.html | Yankees Waiting on Injured Williams | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-samuels-leon.html | Paid Notice: Deaths SAMUELS, LEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-flocking-fans.html | OLYMPICS: NOTEBOOK; Flocking Fans | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/continuous/reno-defends-us-actions-in-case-of-nuclear-scientist.html | Reno Defends U.S. Actions in Case of Nuclear Scientist | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-basketball-wolves-smith-has-secret-pact-undercutting-nba-cap.html | PRO BASKETBALL; Wolves' Smith Has Secret Pact Undercutting N.B.A. Cap | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-europe-another-infusion-for-dome.html | WORLD BUSINESS BRIEFING: EUROPE; ANOTHER INFUSION FOR DOME | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-deals-microsoft-acquires-music-web-site.html | TECHNOLOGY BRIEFING: DEALS; MICROSOFT ACQUIRES MUSIC WEB SITE | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/art-or-advertising-eitherway-seoul-is-mesmerized.html | Art or Advertising? EitherWay, Seoul Is Mesmerized | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-telecommunications-hughes-wins-satellite-work.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; HUGHES WINS SATELLITE WORK | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-cohen-edward-carey-ii.html | Paid Notice: Deaths COHEN, EDWARD CAREY II | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-the-safety-calculus-145688.html | The Safety Calculus | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-is-divorce-truly-a-salvation-145564.html | Is Divorce Truly a Salvation? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146684.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-europe-fewer-british-jobless.html | WORLD BUSINESS BRIEFING: EUROPE; FEWER BRITISH JOBLESS | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-asia-japan-german-internet-alliance.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN-GERMAN INTERNET ALLIANCE | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-1950physicist-jailed-in-our-pages100-75-and-50-years-ago.html | 1950:Physicist Jailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-bypassing-college-146331.html | Bypassing College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-rats-no-accident-136280.html | 'Rats': No Accident | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/senate-debate-voices-cautious-assessments-favor-performance-mrs-clinton.html | THE SENATE DEBATE: THE VOICES; Cautious Assessments Favor the Performance of Mrs. Clinton | False | By Jane Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-the-deal-chase-hopes-deal-for-morgan-will-bring-it-prestige.html | BANKING'S BIG DEAL: THE DEAL; Chase Hopes Deal For Morgan Will Bring It Prestige | False | By Patrick McGeehan and Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/the-ad-campaign-lazio-battles-mrs-clinton-on-education.html | THE AD CAMPAIGN; Lazio Battles Mrs. Clinton on Education | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/house-upholds-veto-of-marriage-penalty-bill.html | House Upholds Veto of Marriage-Penalty Bill | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-bypassing-college-146340.html | Bypassing College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-33-billion-stock-deal-to-form-a-us-giant-in-investment-banking-jp-morgan.html | $33 Billion Stock Deal To Form a U.S. Giant In Investment Banking : J.P. Morgan Being Sold To Chase Manhattan | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-lubin-jane-b.html | Paid Notice: Deaths LUBIN, JANE B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-adamson-ruth-d.html | Paid Notice: Deaths ADAMSON, RUTH D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/game-theory-a-pong-redux-with-sweat-and-swagger.html | GAME THEORY; A Pong Redux With Sweat and Swagger | False | By Charles Herold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/janus-s-too-popular-flagship-fund-is-closed-to-new-money.html | Janus's Too-Popular Flagship Fund Is Closed to New Money | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/media-business-advertising-true-perennial-early-sign-autumn-new-car-commercials.html | THE MEDIA BUSINESS: ADVERTISING; A true perennial early sign of autumn: new-car commercials. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-congress-two-parties-share-soapbox-hearing-scold-hollywood.html | THE 2000 CAMPAIGN: IN CONGRESS; Two Parties Share Soapbox in Hearing To Scold Hollywood | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-briefs-146293.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/adventures-in-beta-land-aqua-everywhere-an-early-look-at-os-x.html | Adventures in Beta Land; Aqua Everywhere: An Early Look at OS X | False | By J. D. Biersdorfer With Don Donofrio | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/european-countries-resist-cutting-fuel-taxes.html | European Countries Resist Cutting Fuel Taxes | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/the-jukebox-comes-home.html | The Jukebox Comes Home | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/french-farmer-is-sentenced-to-jail-for-attack-on-mcdonald-s.html | French Farmer Is Sentenced to Jail for Attack on McDonald's | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/chase-seeks-to-join-elite-in-morgan-deal.html | Chase Seeks to Join Elite in Morgan Deal | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-jacobs-albert.html | Paid Notice: Deaths JACOBS, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-dream-team-seeks-a-challenge.html | OLYMPICS: NOTEBOOK; Dream Team Seeks a Challenge | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/a-british-woolworth-s-hangs-on-in-the-modern-marketplace.html | A British Woolworth's Hangs On in the Modern Marketplace | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-a-camera-that-reads-text-without-moving-its-lips.html | NEWS WATCH; A Camera That Reads Text Without Moving Its Lips | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-warren-william-c.html | Paid Notice: Deaths WARREN, WILLIAM C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/review-discovering-dinosaurs-on-2-cd-rom-s.html | REVIEW; Discovering Dinosaurs on 2 CD-ROM's | False | By Alice Keim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/white-house-to-revisit-chile-files-that-cia-wants-to-block.html | White House to Revisit Chile Files That C.I.A. Wants to Block | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-texas-governor-bush-challenges-clinton-gore-record-protecting.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Challenges Clinton-Gore Record on Protecting the Environment | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-block-sophie.html | Paid Notice: Deaths BLOCK, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/aalto-room-may-be-shown-the-door.html | Aalto Room May Be Shown the Door | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/design-chosen-for-memorial-to-dr-king.html | Design Chosen for Memorial to Dr. King | False | By Irvin Molotsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/news/33-billion-stock-deal-to-form-a-us-giant-in-investment-banking-jp.html | $33 Billion Stock Deal To Form a U.S. Giant In Investment Banking: J.P. Morgan Being Sold To Chase Manhattan | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-gallagher-margaret.html | Paid Notice: Deaths GALLAGHER, MARGARET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-durkin-mary-m.html | Paid Notice: Deaths DURKIN, MARY M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-is-divorce-truly-a-salvation-145530.html | Is Divorce Truly a Salvation? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/books/making-books-a-litmus-test-for-romantics.html | MAKING BOOKS; A Litmus Test For Romantics | False | By Martin Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-piazza-is-numb-after-4-strikeouts.html | BASEBALL; Piazza Is 'Numb' After 4 Strikeouts | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/public-lives.html | PUBLIC LIVES | False | By Adam Nagourney With Steven Greenhouse and Linda Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/party-switcher-s-future-is-in-doubt-after-primary.html | Party Switcher's Future Is in Doubt After Primary | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/senate-debate-excerpts-candidates-strong-words-soft-money-health-care-chutzpah.html | THE SENATE DEBATE: EXCERPTS; From Candidates, Strong Words on Soft Money, Health Care and Chutzpah | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/as-fuel-protests-widen-blair-takes-on-demonstrators.html | As Fuel Protests Widen, Blair Takes On Demonstrators | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-briant-fredda.html | Paid Notice: Deaths BRIANT, FREDDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-specht-lisa.html | Paid Notice: Deaths SPECHT, LISA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-the-vice-president-gore-bides-time-leaving-bush-in-spotlight.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Bides Time, Leaving Bush in Spotlight | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-football-strahan-without-a-sack-remains-confident.html | PRO FOOTBALL; Strahan, Without a Sack, Remains Confident | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/pop-review-it-s-sting-s-world-exoticism-torchy-ballads-and-the-good-life.html | POP REVIEW; It's Sting's World: Exoticism, Torchy Ballads and the Good Life | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-sokol-sidney.html | Paid Notice: Deaths SOKOL, SIDNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/france-warns-iraq-on-weapons-inspections.html | France Warns Iraq on Weapons Inspections | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/5-superintendents-to-oversee-colleagues.html | 5 Superintendents to Oversee Colleagues | False | By Lynette Holloway | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-hardware-rambus-jumps-on-licensing-deal.html | TECHNOLOGY BRIEFING: HARDWARE; RAMBUS JUMPS ON LICENSING DEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/the-ultimate-remote-means-never-having-to-leave-the-couch.html | The Ultimate Remote Means Never Having To Leave the Couch | False | By Jennifer 8. Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/national/airlines-call-for-tighter-limit-on-pilotsacute-daily-work-hours.html | Airlines Call for Tighter Limit on PilotsÂ¬Â¥ Daily Work Hours | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-tax-cut-issue-bush-tax-cut-loses-appeal-for-republicans-congress.html | THE 2000 CAMPAIGN: THE TAX CUT ISSUE; Bush Tax Cut Loses Appeal For Republicans in Congress | False | By Lizette Alvarez and Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-the-grandparent-market-135798.html | The Grandparent Market | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/soccer-a-tie-is-savored-as-a-victory-for-the-us-against-the-czechs.html | SOCCER; A Tie Is Savored as a Victory For the U.S. Against the Czechs | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-jarcho-saul.html | Paid Notice: Deaths JARCHO, SAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/apple-breaks-the-mold.html | Apple Breaks The Mold | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-memorials-eaton-howard.html | Paid Notice: Memorials EATON, HOWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-markets-market-place-diluted-earnings-but-new-energy.html | THE MARKETS: Market Place; Diluted Earnings But New Energy | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/giving-chips-a-lesson-in-power-management.html | Giving Chips a Lesson in Power Management | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/architects-submit-four-proposals-for-new-headquarters-for-the-times.html | Architects Submit Four Proposals for New Headquarters for The Times | False | By David W. Dunlap | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/a-place-to-go-when-there-s-a-whole-lotta-shakin-goin-on.html | A Place to Go When There's a Whole Lotta Shakin' Goin' On | False | By Katie Hafner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/whats-next-giving-chips-a-lesson-in-power-management.html | WHAT'S NEXT; Giving Chips a Lesson in Power Management | False | By Robert Hercz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-furnishings-only-footsteps-from-those-big-empty-lofts.html | CURRENTS: FURNISHINGS; Only Footsteps From Those Big Empty Lofts | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-rumors-making-rounds-about-chiracs-girth.html | Rumors Making Rounds About Chirac's Girth | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-rapp-collins-acquires-innovyx.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rapp Collins Acquires Innovyx | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/is-divorce-truly-a-salvation.html | Is Divorce Truly a Salvation? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-27-million-slaves-136336.html | 27 Million Slaves | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-olympic-glory-australia-s-priority.html | OLYMPICS; Olympic Glory Australia's Priority | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-pepi-matthew-j.html | Paid Notice: Deaths PEPI, MATTHEW J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/art-or-advertising-either-way-seoul-is-mesmerized.html | Art or Advertising? Either Way, Seoul Is Mesmerized | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-the-debate-gore-aide-receives-then-lets-go-of-hot-potato.html | THE 2000 CAMPAIGN: THE DEBATE; Gore Aide Receives, Then Lets Go Of Hot Potato | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/two-countries-under-one-banner.html | Two Countries Under One Banner | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-polauf-joseph-craig.html | Paid Notice: Deaths POLAUF, JOSEPH CRAIG | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/q-a-helping-a-palm-pilot-get-itself-in-sync.html | Q & A; Helping a Palm Pilot Get Itself in Sync | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-yes-the-ice-is-melting-but-not-because-of-us.html | Yes, the Ice Is Melting, But Not Because of Us | False | By S. Fred Singer, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-galley-a-veteran-joins-the-islanders.html | N.H.L.: ROUNDUP; Galley, a Veteran, Joins the Islanders | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146633.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-ppg-says-3rd-quarter-earnings-will-miss-estimates.html | COMPANY NEWS; PPG SAYS 3RD-QUARTER EARNINGS WILL MISS ESTIMATES | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/cybertimes/article-20000914914259815-no-title.html | Article 20000914914259815-- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/turf-fixing-up-a-co-op-is-tougher-than-nails.html | TURF; Fixing Up a Co-op Is Tougher Than Nails | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/books/books-of-the-times-the-grandfather-the-father-the-donald.html | BOOKS OF THE TIMES; The Grandfather, the Father, the Donald | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-chief-executive-unassuming-player-who-prefers-exert-quiet.html | BANKING'S BIG DEAL: THE CHIEF EXECUTIVE; An Unassuming Player Who Prefers to Exert a Quiet Control | False | By David Leonhardt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/gigantic-banks-evocative-names.html | Gigantic Banks, Evocative Names | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-new-york-city-bonds-get-higher-rating.html | Metro Business; New York City Bonds Get Higher Rating | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-kayaker-to-carry-flag.html | OLYMPICS: NOTEBOOK; Kayaker to Carry Flag | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-caveat-emptor-but-the-catalog-claimed-it-would-convert-into-bunk-beds.html | CURRENTS: CAVEAT EMPTOR; But the Catalog Claimed It Would Convert Into Bunk Beds | False | By Bonnie Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/quotation-of-the-day-140996.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-sanctions-only-hurt-iraqis-letters-to-the-editor.html | Sanctions Only Hurt Iraqis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/circuits/article-20000914935686254301-no-title.html | Article 20000914935686254301-- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/european-central-bank-moves-to-prop-up-sliding-euro.html | European Central Bank Moves to Prop Up Sliding Euro | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-lieberman-s-campaigns-135712.html | Lieberman's Campaigns | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/a-changing-city-a-changing-mindset-met-exhibit-chronicles-new-york-s-rise.html | A Changing City, A Changing Mindset; Met Exhibit Chronicles New York's Rise | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/canada-tries-to-define-line-between-human-and-national-rights.html | Canada Tries to Define Line Between Human and National Rights | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/in-bid-for-house-parties-eye-same-district.html | In Bid for House, Parties Eye Same District | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-the-bad-and-the-ugly-146382.html | The Bad and the Ugly | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/chinese-for-young-collectors-high-style-lower-prices.html | Chinese for Young Collectors: High Style, Lower Prices | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-cohen-edward-c.html | Paid Notice: Deaths COHEN, EDWARD C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/suits-charge-conspiracy-by-maker-and-doctors-group-to-expand-ritalin-use.html | Suits Charge Conspiracy by Maker and Doctors' Group to Expand Ritalin Use | False | By Barry Meier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-i-pay-my-taxes-they-should-too-135836.html | I Pay My Taxes. They Should, Too. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-the-safety-calculus-145661.html | The Safety Calculus | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/stanley-turrentine-66-dies-known-for-earthy-blues-style.html | Stanley Turrentine, 66, Dies; Known for Earthy Blues Style | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-nba-adds-to-web-presence.html | TECHNOLOGY BRIEFING: INTERNET; N.B.A. ADDS TO WEB PRESENCE | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/fans-of-the-flame.html | Fans of the Flame | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-wolf-mrs-jean-begleiter.html | Paid Notice: Deaths WOLF, MRS. JEAN BEGLEITER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/faa-to-call-for-changes-in-rudders-of-737-jets.html | F.A.A. to Call For Changes In Rudders Of 737 Jets | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-suppose-cinderella-doesn-t-want-to-marry-the-prince.html | NEWS WATCH; Suppose Cinderella Doesn't Want to Marry the Prince? | False | By Matthew Mirapaul | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-degratto-joan.html | Paid Notice: Deaths DEGRATTO, JOAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/swiss-take-gold-and-bronze-in-triathlon.html | Swiss Take Gold and Bronze in Triathlon | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-the-bad-and-the-ugly-146374.html | The Bad and the Ugly | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-memorials-joffe-joseph.html | Paid Notice: Memorials JOFFE, JOSEPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/the-war-on-vermin-escalates-into-a-duel-of-rodent-warriors.html | The War on Vermin Escalates Into a Duel of Rodent Warriors | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/chinaacutes-internet-world-shrinks-as-sohucom-purchases-rival.html | ChinaÂ´Âs Internet World Shrinks As Sohu.com Purchases Rival | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146641.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-starmedia-to-cut-125-jobs.html | TECHNOLOGY BRIEFING: INTERNET; STARMEDIA TO CUT 125 JOBS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/city-called-too-aggressive-on-health-care-repayment.html | City Called Too Aggressive On Health Care Repayment | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/statement-by-judge-in-los-alamos-case-with-apology-for-abuse-of-power.html | Statement by Judge in Los Alamos Case, With Apology for Abuse of Power | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/the-ultimate-remote-means-never-having-to-leave-the-couch-90993988401.html | The Ultimate Remote Means Never Having To Leave the Couch | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-rangers-scrimmage-reveals-a-mixed-bag.html | N.H.L.: ROUNDUP; RANGERS SCRIMMAGE REVEALS A MIXED BAG | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/reuters/technology/article-20000914902770095600-no-title.html | Article 20000914902770095600 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-museums-wheels-and-their-inventors.html | CURRENTS: MUSEUMS; Wheels and Their Inventors | False | By Bonnie Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/bill-covering-carbon-dioxide-seeks-to-reduce-other-pollution.html | Bill Covering Carbon Dioxide Seeks to Reduce Other Pollution | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/russia-loses-its-treason-case-over-nuclear-whistle-blower.html | Russia Loses Its Treason Case Over Nuclear Whistle-Blower | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-mystery-of-mad-cow-disease-letters-to-the-editor.html | Mystery of 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/with-monorail-out-fliers-at-newark-find-bus-isn-t-so-bad.html | With Monorail Out, Fliers at Newark Find Bus Isn't So Bad | False | By Ronald Smothers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-bypassing-college-146358.html | Bypassing College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/nhl-roundup-niedermayer-s-holdout-may-help-devils-hopefuls.html | N.H.L.: ROUNDUP; NIEDERMAYER'S HOLDOUT MAY HELP DEVILS HOPEFULS | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/cybertimes/education/article-20000914905537038056-no-title.html | Article 20000914905537038056 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/international-business-a-reviving-malaysia-gives-foreign-investors-new-jitters.html | INTERNATIONAL BUSINESS; A Reviving Malaysia Gives Foreign Investors New Jitters | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/west-takes-a-stand-against-clinton-plan.html | West Takes a Stand Against Clinton Plan | False | By Douglas Jehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-payton-ends-drama-with-home-run-in-10th.html | BASEBALL; Payton Ends Drama With Home Run in 10th | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-isaacs-william-m.html | Paid Notice: Deaths ISAACS, WILLIAM M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/text/article-20000914922275827472-no-title.html | Article 20000914922275827472 — No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-jornada-handheld-gets-a-makeover.html | NEWS WATCH; Jornada Handheld Gets a Makeover | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/o-corrections-146668.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-kodak-appoints-president-of-consumer-imaging.html | COMPANY NEWS; KODAK APPOINTS PRESIDENT OF CONSUMER IMAGING | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/design-notebook-designer-to-world-lighten-up.html | DESIGN NOTEBOOK; Designer to World: Lighten Up | False | By William L. Hamilton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/there-s-a-silver-lining-in-empty-nests.html | There's a Silver Lining in Empty Nests | False | By Deborah Baldwin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/business-digest-142930.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/assemblyman-seeks-to-override-court-on-abortion-notification.html | Assemblyman Seeks to Override Court on Abortion Notification | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/as-statehood-deadline-passes-gazans-riot-over-lesser-issues.html | As Statehood Deadline Passes, Gazans Riot Over Lesser Issues | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/boxing-showdown-is-set.html | Boxing Showdown Is Set | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/politics/connecticut-candidate-questions-opponentacutes-outofdistrict-rent.html | Connecticut Candidate Questions Opponent´s Out-of-District Rent | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/arts-abroad-art-or-advertising-either-way-seoul-is-mesmerized.html | ARTS ABROAD; Art or Advertising? Either Way, Seoul Is Mesmerized | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/warren-j-wolfe-the-times-s-former-ad-director-83.html | Warren J. Wolfe The Times's Former Ad Director, 83 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/a-new-bloc-of-little-guy-votes.html | A New Bloc of Little-Guy Votes | False | By Tom Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-books-400-ideas-in-search-of-clarity.html | CURRENTS: BOOKS; 400 Ideas in Search of Clarity | False | By Eve M. Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/15-reported-killed-by-bomb-at-jakarta-stock-exchange.html | 15 Reported Killed by Bomb at Jakarta Stock Exchange | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-mcgill-ann-rowe.html | Paid Notice: Deaths MCGILL, ANN ROWE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/banking-s-big-deal-the-industry-wall-street-gossips-over-other-takeover-candidates.html | BANKING'S BIG DEAL: THE INDUSTRY; Wall Street Gossips Over Other Takeover Candidates | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/inside-145963.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/museumgoers-get-a-virtual-hands-on-experience.html | Museumgoers Get a Virtual Hands-On Experience | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-casamassima-emanuel-j.html | Paid Notice: Deaths CASAMASSIMA, EMANUEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-napster-files-arguments.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER FILES ARGUMENTS | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-klein-jerome-h.html | Paid Notice: Deaths KLEIN, JEROME H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-forbes-mark.html | Paid Notice: Deaths FORBES, MARK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-vendetti-ralph.html | Paid Notice: Deaths VENDETTI, RALPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/dance-review-varied-styles-but-always-true-to-balanchine.html | DANCE REVIEW; Varied Styles, but Always True to Balanchine | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/state-of-the-art-the-jukebox-comes-home.html | STATE OF THE ART; The Jukebox Comes Home | False | By Michel Marriott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/movie-theaters-seek-happy-ending.html | Movie Theaters Seek Happy Ending | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/economic-scene-fewer-workplace-injuries-illnesses-are-adding-economic-strength.html | Economic Scene; Fewer workplace injuries and illnesses are adding to economic strength. | False | By Alan B. Krueger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/nuclear-scientist-set-free-after-plea-in-secrets-case-judge-attacks-us-conduct.html | NUCLEAR SCIENTIST SET FREE AFTER PLEA IN SECRETS CASE; JUDGE ATTACKS U.S. CONDUCT | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-matters-2-candidates-who-differ-mean-a-choice.html | Metro Matters; 2 Candidates Who Differ Mean a Choice | False | By Joyce Purnick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/theater/critic-s-notebook-power-pitfalls-great-white-hope-washington-company-revisits.html | CRITIC'S NOTEBOOK: Power, Pitfalls and 'The Great White Hope'; A Washington Company Revisits a Shining Moment From a Decidedly Different Era | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/2000-campaign-contributions-memo-linking-political-donation-veto-spurs-federal.html | THE 2000 CAMPAIGN: THE CONTRIBUTIONS; Memo Linking Political Donation And Veto Spurs Federal Inquiry | False | By Don van Natta Jr. With Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/2-men-charged-with-defrauding-immigrants.html | 2 Men Charged With Defrauding Immigrants | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/company-news-j-c-penney-plans-to-cut-dividend-to-12.5-cents-a-share.html | COMPANY NEWS; J. C. PENNEY PLANS TO CUT DIVIDEND TO 12.5 CENTS A SHARE | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/republican-voters-pick-black-woman-to-succeed-lazio.html | Republican Voters Pick Black Woman to Succeed Lazio | False | By Bruce Lambert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/details-begin-to-take-shape-from-nassau-budget-plan.html | Details Begin to Take Shape From Nassau Budget Plan | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/the-safety-calculus.html | The Safety Calculus | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-casino-plan-approved.html | Metro Business; Casino Plan Approved | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/milbrett-free-and-fancy-in-victory.html | Milbrett Free and Fancy in Victory | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/bomb-threat-forces-plane-back-to-jfk.html | Bomb Threat Forces Plane Back to J.F.K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/news-summary-143960.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-clinton-can-help-in-kashmir-crisis.html | Clinton Can Help in Kashmir Crisis | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-shapiro-roy.html | Paid Notice: Deaths SHAPIRO, ROY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-people-146846.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/post-for-ex-lucent-officer.html | Post for Ex-Lucent Officer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-gronningsater-arne.html | Paid Notice: Deaths GRONNINGSATER, ARNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-singer-bernard.html | Paid Notice: Deaths SINGER, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-is-divorce-truly-a-salvation-145548.html | Is Divorce Truly a Salvation? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-moynihan-s-gift-135801.html | Moynihan's Gift | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-robbins-guy.html | Paid Notice: Deaths ROBBINS, GUY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business-helping-new-technology.html | Metro Business; Helping New Technology | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/luxury-products-makers-in-europe-reporting-rising-profits-revenues.html | Luxury Products Makers in Europe Reporting Rising Profits, Revenues | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/former-white-house-chef-files-harassment-suit.html | Former White House Chef Files Harassment Suit | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-media-business-advertising-addenda-two-executives-leaving-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Leaving Saatchi | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-in-a-kosovo-city-park-a-small-ray-of-hope.html | In a Kosovo City Park, A Small Ray of Hope | False | By Rand Engel, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/pro-football-the-jets-renewed-rush-has-the-bills-attention.html | PRO FOOTBALL; The Jets' Renewed Rush Has the Bills' Attention | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/worldbusiness/IHT-experts-seeking-ways-to-narrow-digital-divide.html | Experts Seeking Ways To Narrow Digital Divide : Internet Gap Is Widening For Asians | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/worldbusiness/IHT-apple-is-introducing-future-of-macintosh.html | Apple Is Introducing 'Future' of Macintosh' | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/president-delays-new-import-duties-for-europe-goods.html | PRESIDENT DELAYS NEW IMPORT DUTIES FOR EUROPE GOODS | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-truckers-strikes-have-given-european-leaders-a-pinch-of-reality.html | Truckers' Strikes Have Given European Leaders a Pinch of Reality | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/cybertimes/commerce/article-200009149116775297722-no-title.html | Article 200009149116775297722 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-in-quest-for-tickets-it-pays-to-be-patient.html | OLYMPICS: NOTEBOOK; In Quest for Tickets, It Pays to Be Patient | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/tv-you-need-not-see.html | TV You Need Not See | False | By Andy Borowitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/lucy-a-wicks-49-psychologist-and-alternative-school-founder.html | Lucy A. Wicks, 49, Psychologist And Alternative School Founder | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/IHT-chelsea-looked-good-but-in-5-games-it-lacked-will-and-cohesion.html | Chelsea Looked Good, but in 5 Games It Lacked Will and Cohesion : Vialli Couldn't Produce a Winner | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-dicostanzo-john-joseph.html | Paid Notice: Deaths DICOSTANZO, JOHN JOSEPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/system-lets-traffic-lights-wave-buses-through.html | System Lets Traffic Lights Wave Buses Through | False | By Eric Taub | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/a-place-to-go-when-thereacutes-a-whole-lotta-shakinacute.html | A Place to Go When ThereÂÂ¹s a Whole Lotta ShakinÂÂ¹ GoinÂÂ¹ On | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-plesser-morton.html | Paid Notice: Deaths PLESSER, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/l-bypassing-college-146366.html | Bypassing College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/continuous/bush-accepts-debate-schedule-proposed-by-bipartisan-group.html | Bush Accepts Debate Schedule Proposed by Bipartisan Group | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-is-divorce-truly-a-salvation-145602.html | Is Divorce Truly a Salvation? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-american-topics-93036063877.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/commercialism-in-us-schools-is-examined-in-new-report.html | Commercialism In U.S. Schools Is Examined In New Report | False | By Constance L. Hays | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/mahogany-kings-brief-reign-business-interests-lurked-behind-fiji-s-haphazard.html | The Mahogany King's Brief Reign; Business Interests Lurked Behind Fiji's Haphazard Coup | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-american-topics-93494700696.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-us-boxers-opponents-cubans-and-memories.html | OLYMPICS; U.S. Boxers' Opponents: Cubans and Memories | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-us-support-could-bolster-indias-economic-reform.html | U.S. Support Could Bolster India's Economic Reform | False | By David M. Sloan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/online-shopper-undercover-buying-fake-names-and-all.html | ONLINE SHOPPER; Undercover Buying, Fake Names and All | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/bridge-forgetting-a-bid-a-briton-gave-one-hand-to-the-italians.html | BRIDGE; Forgetting a Bid, a Briton Gave One Hand to the Italians | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-fabrics-silk-for-today-from-another-time-and-place.html | CURRENTS: FABRICS; Silk for Today, From Another Time and Place | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/world-business-briefing-americas-quebec-cable-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; QUEBEC CABLE DEAL | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/technology-briefing-internet-carnivore-choice-due-sept-25.html | TECHNOLOGY BRIEFING: INTERNET; CARNIVORE CHOICE DUE SEPT. 25 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/the-road-to-mls-cup-acut00.html | The Road to M.L.S. Cup Â¬Â¥00 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-memorials-moore-john-mcdonald.html | Paid Notice: Memorials MOORE, JOHN MCDONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146625.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/games-are-nearly-here.html | Games Are Nearly Here | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-business.html | Metro Business | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-sellon-john-a.html | Paid Notice: Deaths SELLON, JOHN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/public-lives-luring-fashion-designers-under-us-tent.html | PUBLIC LIVES; Luring Fashion Designers Under U.S. Tent | False | By Robin Finn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-american-topics-for-better-or-verse-us-awash-in-poet-laureates.html | American Topics : For Better or Verse, U.S. Awash in Poet Laureates | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-olympics-no-thanks-135810.html | Olympics? No Thanks | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-western-rhetoric-on-china-letters-to-the-editor.html | Western Rhetoric on China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/primary-winner-faces-trial-on-use-of-funds.html | Primary Winner Faces Trial on Use of Funds | False | By Amy Waldman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-moss-irving-m.html | Paid Notice: Deaths MOSS, IRVING M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/new-hope-for-a-life-lost-to-war.html | New Hope for a Life Lost to War | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/us/law-permitting-civil-unions-for-gays-proves-a-factor-in-primaries.html | Law Permitting Civil Unions for Gays Proves a Factor in Primaries | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/baseball-clemens-stakes-claim-as-yanks-no-1-starter.html | BASEBALL; Clemens Stakes Claim As Yanks' No. 1 Starter | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/cyberlaw/cyberlaw/article-20000914921356038876-no-title.html | Article 20000914921356038876 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/personal-shopper-lustrous-supple-leather-made-to-last-a-lifetime.html | PERSONAL SHOPPER; Lustrous, Supple Leather, Made to Last a Lifetime | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/IHT-french-coaching-style-stirs-japanese.html | French Coaching Style Stirs Japanese | False | By Sebastian Moffett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-ames-james-barr.html | Paid Notice: Deaths AMES, JAMES BARR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/l-into-the-medicare-mix-135860.html | Into the Medicare Mix | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/opera-review-heads-roll-hands-wring-in-donizetti-s-tale-of-desire.html | OPERA REVIEW; Heads Roll, Hands Wring In Donizetti's Tale of Desire | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-palm-offers-a-system-upgrade-but-it-s-not-free-this-time.html | NEWS WATCH; Palm Offers a System Upgrade, But It's Not Free This Time | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/news/in-sync-with-the-west-tuning-in-to-baywatch-globalization-brings-new.html | In Sync With the West /Tuning In to 'Baywatch' : Globalization Brings New Cultural Traits to India | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/all-eyes-will-be-on-one-pool.html | All Eyes Will Be on One Pool | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-memorials-lieboff-janet.html | Paid Notice: Memorials LIEBOFF, JANET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-preiss-pearl.html | Paid Notice: Deaths PREISS, PEARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/konrad-kujau-62-hitler-diaries-swindler.html | Konrad Kujau, 62, 'Hitler Diaries' Swindler | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/world/amendment-killed-way-is-cleared-for-china-trade-bill.html | Amendment Killed, Way Is Cleared for China Trade Bill | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/IHT-1925paris-prediction-in-our-pages100-75-and-50-years-ago.html | 1925:Paris Prediction : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/olympics/games-are-nearly-here.html | Games Are Nearly Here | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-aaronson-benjamin.html | Paid Notice: Deaths AARONSON, BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/sports/olympics-notebook-rookies-at-the-wheels.html | OLYMPICS: NOTEBOOK; Rookies at the Wheels | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/c-corrections-146650.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-warren-dean-william-c.html | Paid Notice: Deaths WARREN, DEAN WILLIAM C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/opinion/a-fierce-opening-debate.html | A Fierce Opening Debate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/garden/currents-ambience-a-classic-improved.html | CURRENTS: AMBIENCE; A Classic Improved | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/business/los-angeles-times-closing-14-papers.html | Los Angeles Times Closing 14 Papers | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/news-watch-cell-phone-radiation-levels-now-published-on-the-web.html | NEWS WATCH; Cell Phone Radiation Levels Now Published on the Web | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/arts/donald-whyte-68-philharmonic-violinist.html | Donald Whyte, 68, Philharmonic Violinist | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/classified/paid-notice-deaths-brailove-mathilda-f.html | Paid Notice: Deaths BRAILOVE, MATHILDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/technology/at-long-last-apple-unveils-new-mac-software.html | At Long Last, Apple Unveils New Mac Software | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/relatives-of-dorismond-file-civil-suit-against-police.html | Relatives of Dorismond File Civil Suit Against Police | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-14 | 2000-09-14 | https://www.nytimes.com/2000/09/14/IHT-in-sync-with-the-west-tuning-in-to-baywatch-globalization-brings-new.html | In Sync With the West /Tuning In to 'Baywatch' : Globalization Brings New Cultural Traits to India | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/clinton-to-visit-hanoi.html | Clinton to Visit Hanoi | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/technology/playboy-ruling-recognizes-limits-to-online-rights-of-trademark.html | Playboy Ruling Recognizes Limits to Online Rights of Trademark Holders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-weinberg-muriel-k.html | Paid Notice: Deaths WEINBERG, MURIEL K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/approval-and-wariness-in-poll-on-police.html | Approval and Wariness in Poll on Police | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-doonesbury-is-a-diatribe-letters-to-the-editor.html | Doonesbury Is a Diatribe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164640.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-doran-joseph-a.html | Paid Notice: Deaths DORAN, JOSEPH A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/pop-and-jazz-guide-150983.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-sargent-and-beauty-letters-to-the-editor.html | Sargent and Beauty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/family-fare-trafficking-in-the-past.html | FAMILY FARE; Trafficking In the Past | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164690.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-wald-carol.html | Paid Notice: Deaths WALD, CAROL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games.html | Stars to Watch Out For During the Crowded Tumult of the Games | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-europethe-enlarging-of-europe-used-to-be-a-grand-cause.html | Europe:The Enlarging of Europe Used to Be a Grand Cause | False | By Max Jakobson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/c-corrections-164798.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/inside-art-pace-artist-is-designing-new-gallery.html | INSIDE ART; Pace Artist Is Designing New Gallery | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-e-commerce-garage-sale-model-for-web-sales.html | TECHNOLOGY BRIEFING: E-COMMERCE; GARAGE SALE MODEL FOR WEB SALES | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/reuters/technology/article-2000091593558985237-no-title.html | Article 2000091593558985237 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/hockey-a-prospect-surprises-rangers-and-himself.html | HOCKEY; A Prospect Surprises Rangers and Himself | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/british-fuel-protest-halts-but-scarcity-of-gas-isn-t-ended.html | British Fuel Protest Halts, but Scarcity Of Gas Isn't Ended | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/continuous/clinton-and-reno-will-discuss-handling-of-wen-ho-lee-case.html | Clinton and Reno Will Discuss Handling of Wen Ho Lee Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/frederick-koch-88-who-found-a-new-way-to-stage-theater.html | Frederick Koch, 88, Who Found A New Way to Stage Theater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-clothing-store-opens.html | Metro Business; Clothing Store Opens | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/the-big-city-the-language-of-the-clintons-in-the-debate.html | The Big City; The Language Of the Clintons In the Debate | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/a-night-for-all-of-australia.html | A Night for All of Australia | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/new-video-releases-149942.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-checking-if-conoco-violated-sanctions-with-iran-contract.html | U.S. Checking if Conoco Violated Sanctions With Iran Contract | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/a-dwindling-faith-in-deregulation-new-ways-to-harness-electricity.html | A Dwindling Faith In Deregulation; New Ways to Harness Electricity | False | By Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-bodenheimer-dr-ernst-l.html | Paid Notice: Deaths BODENHEIMER, DR. ERNST L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-marathon-by-torchlight-154342.html | Marathon by Torchlight | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/w-page-thompson-73-former-executive-in-publishing.html | W. Page Thompson, 73, Former Executive in Publishing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/court-orders-medical-test-for-absent-suharto.html | Court Orders Medical Test for Absent Suharto | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/hockey-isles-top-draft-choice-to-miss-7-to-10-days.html | HOCKEY; Isles' Top Draft Choice To Miss 7 to 10 Days | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-gronningsater-arne.html | Paid Notice: Deaths GRONNINGSATER, ARNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/news/asian-giants-may-struggle-for-gold.html | Asian Giants May Struggle for Gold | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/china-announces-arrest-of-a-senior-aide.html | China Announces Arrest of a Senior Aide | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/theater-review-a-youthful-wolfe-filled-with-outrage.html | THEATER REVIEW; A Youthful Wolfe Filled With Outrage | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-mom-wields-a-mean-knife-on-a-roast-dad-whatever.html | FILM REVIEW; Mom Wields a Mean Knife, On a Roast, Dad, Whatever | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/gop-debt-reduction-plan-has-a-rapid-impact.html | G.O.P. Debt-Reduction Plan Has a Rapid Impact | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/senate-campaign-aftermath-choice-words-keep-coming-rivals-contest.html | THE SENATE CAMPAIGN: THE AFTERMATH; Choice Words Keep Coming From Rivals In Contest | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/automobiles/seeing-the-cars-of-old-new-york.html | Seeing the Cars Of Old New York | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-inventive-games.html | INVENTIVE GAMES | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-indonesiajakarta-doesnt-control-the-military-and-militias.html | Indonesia:Jakarta Doesn't Control the Military and Militias | False | By Harold Crouch, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/automobiles/for-fans-of-the-british-classic-less-truly-is-more.html | For Fans of the British Classic, Less Truly Is More | False | By Keith Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/politics/shifting-tactics-bush-uses-issues-to-confront-gore.html | Shifting Tactics, Bush Uses Issues to Confront Gore | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/bush-on-spot-as-gop-pushes-to-pull-out-gi-s-from-kosovo.html | Bush on Spot as G.O.P. Pushes to Pull Out G.I.'s From Kosovo | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164674.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/melbourne-finds-itself-in-sydneyacutes-shadow.html | Melbourne Finds Itself in SydneyÃ¢Ã¢s Shadow | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-ross-george.html | Paid Notice: Deaths ROSS, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefs.html | World Business Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-lowes-catherine.html | Paid Notice: Deaths LOWES, CATHERINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-philippine-markets-shaken-by-rebellion-and-joblessness.html | INTERNATIONAL BUSINESS; Philippine Markets Shaken By Rebellion and Joblessness | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/sparks-from-a-debate-in-new-york-and-beyond.html | Sparks From a Debate, in New York and Beyond | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-oracle-s-results-for-quarter-beat-wall-st-estimates.html | TECHNOLOGY; Oracle's Results for Quarter Beat Wall St. Estimates | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/2-more-illnesses-linked-to-bottled-water.html | 2 More Illnesses Linked to Bottled Water | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/a-threat-to-judicial-ethics.html | A Threat to Judicial Ethics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-texas-governor-bush-cites-article-renew-attack-gores-s-fund-raising.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Cites News Article to Renew Attack on Gore's Fund-Raising | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-the-overview-the-games-are-finally-here-even-if-they-are-over-there.html | SYDNEY 2000: THE OVERVIEW; The Games Are Finally Here, Even if They Are Over There | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/city-transit-proposes-a-3-minute-rule-to-gauge-performance.html | City Transit Proposes a 3-Minute Rule to Gauge Performance | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-schwartz-julius.html | Paid Notice: Deaths SCHWARTZ, JULIUS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-officials-say-bank-of-new-york-transfers-involved-money-in-russian-tax-cases.html | U.S. Officials Say Bank of New York Transfers Involved Money in Russian Tax Cases | False | By Benjamin Weiser and Lowell Bergman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/photography-review-as-history-and-artifice-mate-in-a-hothouse.html | PHOTOGRAPHY REVIEW; As History and Artifice Mate in a Hothouse | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-likely-audrey.html | Paid Notice: Deaths LIKELY, AUDREY | False | | 2000-12-26 | TX 5-210-460 | | |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT/stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-gabriela.html | Stars to Watch Out For During the Crowded Tumult of the Games : GABRIELA SZABO:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/company-briefs-163287.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/giuliani-pulls-his-charts-out-for-a-review-of-new-york.html | Giuliani Pulls His Charts Out For a Review Of New York | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT/stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-inge-de.html | Stars to Watch Out For During the Crowded Tumult of the Games : INGE De BRUIJN: (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-post-mortem-at-london-exchange.html | WORLD BUSINESS BRIEFING: EUROPE; POST-MORTEM AT LONDON EXCHANGE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-1950dictators-ulcers-in-our-pages100-75-and-50-years-ago.html | 1950:Dictators' Ulcers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-iacovelli-pearl.html | Paid Notice: Deaths IACOVELLI, PEARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-alice-neel.html | ART IN REVIEW; Alice Neel | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT/IHT-outside-the-stadiums-sydney-has-lots-to-offer-susan-gough-henly-picks.html | Outside the Stadiums, Sydney Has Lots to Offer. Susan Gough Henly Picks Places to Eat and to See : Get Off the Track and Enjoy Some Personal Best Times | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-1925japans-infants-in-our-pages100-75-and-50-years-ago.html | 1925:Japan's Infants : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-estreich-isaac.html | Paid Notice: Deaths ESTREICH, ISAAC | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/firestone-workers-cite-lax-quality-control.html | Firestone Workers Cite Lax Quality Control | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-dworkin-claire.html | Paid Notice: Deaths DWORKIN, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-penny.html | Stars to Watch Out for During the Crowded Tumult of the Games : PENNY HEYNS: (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/pop-review-definitely-more-aware-guys-in-an-innocent-sort-of-way.html | POP REVIEW; Definitely More Aware, Guys, In an Innocent Sort of Way | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/worldbusiness/IHT-thinking-ahead-commentary-the-waning-power-of.html | Thinking Ahead / Commentary : The Waning Power of Interest Rates | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-creatures-of-culture-153265.html | Creatures of Culture | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-people-163813.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/technology/circuits/article-2000091590340420199-no-title.html | Article 2000091590340420199 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-stack-margaret-regina.html | Paid Notice: Deaths STACK, MARGARET REGINA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/science/fungi-may-have-joined-first-plants-on-land.html | Fungi May Have Joined First Plants on Land | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan Europe Russia: Economy Brightens -- A Healthier Economy, Lucrative Oil Exports and More Effective Tax Collection Increased Government Revenues For the First Half of 2000 To Their Highest Level Since the Collapse of the Soviet Union, Prime Minister Mikhail M. Kasyanov Said. the Government Said It Took In $18.3 Billion, Nearly Two-Thirds of Its Anticipated Revenue For the Entire Year, and Predicted A Further Increase In the Second Half. Michael Wines Germany: Rightists Banned -- the Government Banned the Far-Right Group Blood (NYT) and Honor For Spreading Neo-Nazi Propaganda and Breaching the Constitution. Its So-Called White Youth Wing Was Also Outlawed.Germany Is the First Nation To Fight This Organization This Way,Interior Minister Otto Schily Said. the Group, Which Was Founded In Britain and Spread To Germany In 1994, Has Ties To the Larger Far-Right German National Democratic Party. Victor Homola (NYT) | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/giuliani-undergoes-implant-to-treat-his-prostate-cancer.html | Giuliani Undergoes Implant to Treat His Prostate Cancer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/news-summary-161535.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-our-thirst-for-oil-it-s-time-to-cut-back-164720.html | Our Thirst for Oil: It's Time to Cut Back | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-accounts-163805.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/at-the-movies-interrogating-the-detective.html | AT THE MOVIES; Interrogating The Detective | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-fu.html | Stars to Watch Out For During the Crowded Tumult of the Games : FU MINGXIA:(folo) | False | By Christopher Clarey, International | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-soccer-milbrett-free-and-fancy-in-victory.html | SYDNEY 2000: SOCCER; Milbrett Free And Fancy In Victory | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-strategist-master-political-attack-ads-under-attack-himself.html | THE 2000 CAMPAIGN: THE STRATEGIST; Master of Political Attack Ads Is Under Attack Himself | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-rudinger-regina.html | Paid Notice: Deaths RUDINGER, REGINA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-tomas.html | Stars to Watch Out For During the Crowded Tumult of the Games : TOMAS DVORAK: (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-asian-giants-may-struggle-for-gold.html | Asian Giants May Struggle for Gold | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/news/stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-svetlana.html | Stars to Watch Out For During the Crowded Tumult of the Games : SVETLANA KHORKINA:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/william-h-pitt-73-real-estate-executive.html | William H. Pitt, 73, Real Estate Executive | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/news/olympians-hope-hightech-gear-will-give-them-an-edge-can-the-clothes.html | Olympians Hope High-Tech Gear Will Give Them an Edge : Can the Clothes Make a Difference? | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-from-prawns-to-a-pawn-a-thief-s-bumbling-journey.html | FILM REVIEW; From Prawns to a Pawn, A Thief's Bumbling Journey | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-brock-cornelia-robb.html | Paid Notice: Deaths BROCK, CORNELIA ROBB | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-raskind-david.html | Paid Notice: Deaths RASKIND, DAVID | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/american-woman-is-the-first-gold-medalist.html | American Woman Is the First Gold Medalist | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/william-warren-91-ex-law-dean-dies.html | William Warren, 91, Ex-Law Dean, Dies | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-city-guidesydney-let-the-games-begin.html | CITY GUIDE;Sydney : Let the Games Begin! | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-lundell-kert-f.html | Paid Notice: Deaths LUNDELL, KERT F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-havas-acquires-vickers-benson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Acquires Vickers & Benson | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/a-year-later-giuliani-criticizes-clemency-offer-for-puerto-ricans.html | A Year Later, Giuliani Criticizes Clemency Offer for Puerto Ricans | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-protesters-put-heat-on-schroeder-europes-truckers-widen-their-reach.html | Protesters Put Heat on Schroeder : Europe's Truckers Widen Their Reach | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-buses-ferries-and-trains-are-the-best-way-to-get-around.html | Buses, Ferries and Trains Are the Best Way to Get Around | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-debates-dropping-all-his-objections-bush-agrees-panel-s-debates.html | THE 2000 CAMPAIGN: THE DEBATES; Dropping All of His Objections, Bush Agrees to Panel's Debates | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-memorials-lawrence-jacob.html | Paid Notice: Memorials LAWRENCE, JACOB | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-harborside-city-offers-rewards-for-explorers.html | Harborside City Offers Rewards For Explorers | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/melbourne-finds-itself-in-sydneyÂ’s-shadow.html | Melbourne Finds Itself in SydneyÂ’s Shadow | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-airline-competition-over-china-156787.html | Airline Competition Over China | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/for-wen-ho-lee-a-tarnished-freedom.html | For Wen Ho Lee, a Tarnished Freedom | False | By Gish Jen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/allegheny-technologies.html | Allegheny Technologies | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-the-ad-campaign-taking-on-gore-on-trust-and-education.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Taking On Gore on Trust and Education | False | By John M. Broder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-yanks-deny-wells-but-allow-cruz-to-play-hero.html | BASEBALL; Yanks Deny Wells, but Allow Cruz to Play Hero | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/company-news-first-union-real-estate-is-selling-properties-to-radiant.html | COMPANY NEWS; FIRST UNION REAL ESTATE IS SELLING PROPERTIES TO RADIANT | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/more-at-cuny-are-passing-teacher-tests.html | More at CUNY Are Passing Teacher Tests | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/sex-abuse-lawsuit-names-ex-teacher-and-archdiocese.html | Sex-Abuse Lawsuit Names Ex-Teacher and Archdiocese | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/weekend-excursion-going-where-the-pickings-are-good.html | WEEKEND EXCURSION; Going Where the Pickings Are Good | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-euro-experiment-a-bold-idea-that-isn-t-working.html | The Euro Experiment: A Bold Idea That Isn't Working | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-disney-redesigns-go.com-in-a-push-to-attract-surfers.html | TECHNOLOGY; Disney Redesigns Go.com In a Push to Attract Surfers | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/columbia-may-expand-onto-trump-riverfront-site.html | Columbia May Expand Onto Trump Riverfront Site | False | By Charles V Bagli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-goya-s-dark-genius-conjured-up-in-spirit-and-in-fiery-canvases.html | FILM REVIEW; Goya's Dark Genius, Conjured Up in Spirit And in Fiery Canvases | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/new-plan-to-lure-retired-teachers.html | NEW PLAN TO LURE RETIRED TEACHERS | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/cyber/times/cyberlaw/article-2000091593765481358-no-title.html | Article 2000091593765481358 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-on-the-run.html | FILM IN REVIEW; 'On the Run' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/new-doubt-is-cast-on-study-that-backs-voucher-efforts.html | New Doubt Is Cast on Study That Backs Voucher Efforts | False | By Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/congressman-challenges-opponent-s-out-of-district-office.html | Congressman Challenges Opponent's Out-of-District Office | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/on-stage-and-off-profitable-anticipation.html | ON STAGE AND OFF; Profitable Anticipation | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-30-days.html | FILM IN REVIEW; '30 Days' | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-peers-vincent-thomas.html | Paid Notice: Deaths PEERS, VINCENT THOMAS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164666.html | Sparks From a Debate, in New York and Beyond | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/quotation-of-the-day-158518.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/c-corrections-164780.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/c-corrections-164771.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/soccer-us-team-assessed-penalty.html | SOCCER; U.S. Team Assessed Penalty | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-ramsey-the-rev-canon-john-r.html | Paid Notice: Deaths RAMSEY, THE REV. CANON JOHN R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-pitch-to-ventura-or-piazza-expos-make-wrong-choice.html | BASEBALL; Pitch to Ventura or Piazza? Expos Make Wrong Choice | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-chris.html | Stars to Watch Out for During the Crowded Tumult of the Games : CHRIS DICKSON: (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/choice-of-freeman-another-inspired-gesture.html | Choice of Freeman Another Inspired Gesture | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-bettina-von-zwehl.html | ART IN REVIEW; Bettina von Zwehl | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-swimming-beginning-tomorrow-all-eyes-will-be-focused-on-one-pool.html | SYDNEY 2000: SWIMMING; Beginning Tomorrow, All Eyes Will Be Focused on One Pool | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-felix.html | Stars to Watch Out for During the Crowded Tumult of the Games : FELIX SAVON: (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/1-the-televised-olympics-156779.html | The Televised Olympics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/clinton-criticizes-officials-actions-against-scientist.html | CLINTON CRITICIZES OFFICIALS ACTIONS AGAINST SCIENTIST | False | By David Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-when-father-is-a-union-man-and-his-son-management.html | FILM REVIEW; When Father Is a Union Man and His Son, Management | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/setting-a-goal-of-reconciliation-clinton-plans-a-november-trip-to-hanoi.html | Setting a Goal of Reconciliation, Clinton Plans a November Trip to Hanoi | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/not-waiting-for-the-next-floyd-a-year-later-flooded-new-jerseyans-take-us-buyout.html | Not Waiting for the Next Floyd; A Year Later, Flooded New Jerseyans Take U.S. Buyout | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/1-sparks-from-a-debate-in-new-york-and-beyond-164682.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-employment-fell-during-phone-strike.html | Metro Business; Employment Fell During Phone Strike | False | By Leslie Eaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/buffalo-teachers-walk-out-for-a-2nd-time-in-a-week.html | Buffalo Teachers Walk Out for a 2nd Time in a Week | False | By Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-ian.html | Stars to Watch Out for During the Crowded Tumult of the Games : IAN THORPE:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/1-children-in-prison-153249.html | Children in Prison | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/IHT-citys-crowds-greet-torch-on-eve-of-games-flame-lit-sydney-set-to.html | City's Crowds Greet Torch on Eve of Games : Flame Lit, Sydney Set To 'Enjoy It, Mate' | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-gooden-gets-help-in-stretching-arm-and-career.html | BASEBALL; Gooden Gets Help in Stretching Arm and Career | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/home-video-womenacutes-work-in-the-silent-era.html | Home Video: WomenÂ¿Â½s Work in the Silent Era | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-leonardo-and-verdi-on-olympic-runs.html | Leonardo and Verdi On Olympic Runs | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sports-of-the-times-needing-new-blood-to-survive.html | Sports of The Times; Needing New Blood to Survive | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/spare-times-150509.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-the-reagan-years-letters-to-the-editor.html | The Reagan Years : LETTERS TO THE EDITOR | False | , International | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-paradise-now.html | ART IN REVIEW; 'Paradise Now' | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-late-to-the-gate-letters-to-the-travel-editor.html | Late to the Gate : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-truckers-in-germany-put-heat-on-schroeder-europes-frustration-rises-over.html | Truckers in Germany Put Heat on Schroeder : Europe's Frustration Rises Over Fuel Prices | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-motorola-unifies-global-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Motorola Unifies Global Advertising | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/gas-deposits-off-israel-and-gaza-opening-vision-of-joint-ventures.html | Gas Deposits Off Israel and Gaza Opening Vision of Joint Ventures | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-turning-horror-kindness-bravery-shown-during-holocaust.html | FILM REVIEW; Turning From Horror to the Kindness and Bravery Shown During the Holocaust | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/worldbusiness/IHT-2-eu-members-look-warily-at-expansion-to-the-east.html | 2 EU Members Look Warily At Expansion To the East | False | By Justin Keay, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/news/leonardo-and-verdi-on-olympic-runs.html | Leonardo and Verdi On Olympic Runs | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-auschwitz-today-154415.html | Auschwitz Today | False | | 2000-12-26 | TX 5-210-460 | | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-moves-to-revive-mideast-peace-talks-but-plays-down-the-prospects-for-success.html | U.S. Moves to Revive Mideast Peace Talks but Plays Down the Prospects for Success | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/technology/cybertimes/article-2000091593265331260-no-title.html | Article 2000091593265331260 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-in-the-tao-of-karaoke-life-s-often-out-of-tune.html | FILM REVIEW; In the Tao of Karaoke, Life's Often Out of Tune | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/home-search-uncovers-huge-arsenal-police-say.html | Home Search Uncovers Huge Arsenal, Police Say | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-giants-notebook-giants-trying-to-think-on-track.html | PRO FOOTBALL: GIANTS NOTEBOOK; Giants Trying To Think On Track | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-miller-norman-a.html | Paid Notice: Deaths MILLER, NORMAN A. | False | | 2000-12-26 | TX 5-210-460 | | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-review-cows-virgil-italian-countryside-all-drawings-claude-lorrain.html | ART REVIEW; Cows, Virgil and the Italian Countryside, All in Drawings by Claude Lorrain | False | By John Russell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/inside-162175.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-sunken-submarines-letters-to-the-editor.html | Sunken Submarines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-what-is-marriage-154288.html | What Is Marriage? | False | | 2000-12-26 | TX 5-210-460 | | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/science/physicists-give-themselves-one-last-try-at-tantalizing-discovery.html | Physicists Give Themselves One Last Try at Tantalizing Discovery | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/senate-campaign-challenge-hard-ban-soft-money-even-difficult-define.html | THE SENATE CAMPAIGN: THE CHALLENGE; Hard to Ban, Soft Money Is Even Difficult to Define | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-1900colored-vote-in-our-pages100-75-and-50-years-ago.html | 1900:Colored Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-carlos-mazamaking-revolution-with-music.html | Carlos Maza:Making Revolution With Music | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-john-morris.html | ART IN REVIEW; John Morris | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/golf-nike-deal-for-woods-said-to-be-the-richest.html | GOLF; Nike Deal For Woods Said to Be The Richest | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/books/books-of-the-times-before-high-tech-there-was-a-higher-authority.html | BOOKS OF THE TIMES; Before High Tech, There Was a Higher Authority | False | By Richard Eder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-olympians-hope-hightech-gear-will-give-them-an-edge-can-the-clothes-make.html | Olympians Hope High-Tech Gear Will Give Them an Edge : Can the Clothes Make a Difference? | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164658.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-currency-gets-a-lift-as-traders-take-move-to-be-an-intervention-warning.html | Currency Gets a Lift as Traders Take Move to Be an Intervention Warning : Central Bank Steps In to Assist the Euro | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/news/australian-cuisine-is-a-delicious-mix-a-worldly-flavor-fusion.html | Australian Cuisine Is a Delicious Mix : A Worldly Flavor Fusion | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/science/space-station-has-new-power-problem.html | Space Station Has New Power Problem | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-russian-reversal-on-mobile-phones.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN REVERSAL ON MOBILE PHONES | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-notebook-boxing-showdown-is-set.html | SYDNEY 2000: NOTEBOOK; Boxing Showdown Is Set | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-autumn-and-the-living-is-easy-seductive-provence.html | Autumn, and the Living Is Easy : Seductive Provence | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/technology/text/article-2000091592781361281-no-title.html | Article 2000091592781361281 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/opening-ceremonies-sparkle-on-australian-television.html | Opening Ceremonies Sparkle on Australian Television | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-warren-dean-william-c.html | Paid Notice: Deaths WARREN, DEAN WILLIAM C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-davies-richard-lloyd.html | Paid Notice: Deaths DAVIES, RICHARD LLOYD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-our-thirst-for-oil-it-s-time-to-cut-back-164712.html | Our Thirst for Oil: It's Time to Cut Back | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-in-review-a-piece-of-eden.html | FILM IN REVIEW; 'A Piece of Eden' | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/yenidogan-journal-as-turkey-s-schools-open-a-million-are-left-out.html | Yenidogan Journal; As Turkey's Schools Open, a Million Are Left Out | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/science/survey-links-teen-sports-and-healthy-behavior.html | Survey Links Teen Sports and Healthy Behavior | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/gm-doubles-its-stake-in-suzuki-motor-to-20.html | G.M. Doubles Its Stake in Suzuki Motor to 20% | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/tests-by-genentech-and-novartis-of-asthma-drug-are-suspended.html | Tests by Genentech and Novartis Of Asthma Drug Are Suspended | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-krotki-shirley.html | Paid Notice: Deaths KROTKI, SHIRLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-alexander-92334344406.html | Stars to Watch Out For During the Crowded Tumult of the Games : ALEXANDER KARELIN:(foki) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/media-business-advertising-jose-cuervo-plans-global-campaign-elevate-its-image.html | THE MEDIA BUSINESS: ADVERTISING; Jose Cuervo plans a global campaign to elevate its image from a mere 'party catalyst.' | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/democrats-rake-it-in-gop-makes-hay.html | Democrats Rake It In; G.O.P. Makes Hay | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/school-cleared-after-spill.html | School Cleared After Spill | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/automobiles/new-mini-retro-in-a-smaller-role.html | New Mini: Retro in a Smaller Role | False | By James G. Cobb | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-hardware-riding-the-information-highway.html | TECHNOLOGY BRIEFING: HARDWARE; RIDING THE INFORMATION HIGHWAY | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-movie-guide-aie.html | MOVIE GUIDE : Aie | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/baseball-mets-notebook-valentine-is-reluctant-on-hamilton.html | BASEBALL; METS NOTEBOOK; Valentine Is Reluctant On Hamilton | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-hicham.html | Stars to Watch Out for During the Crowded Tumult of the Games : HICHAM GUERROUJ(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/continuous/arrest-ordered-for-suharto-son-in-indonesian-bombing-cases.html | Arrest Ordered for Suharto Son in Indonesian Bombing Cases | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/film-in-review-acutea-piece-of-edenacute.html | Film in Review: Â¬Â¥A Piece of EdenÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/c-corrections-164763.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/the-televised-olympics-93082204491.html | The Televised Olympics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/foreign-affairs-give-a-little-get-a-little.html | Foreign Affairs; Give a Little, Get a Little | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-wolfensohn-vows-to-meet-with-protest-groups-oil-prices-cutting-growth.html | Wolfensohn Vows to Meet With Protest Groups : Oil Prices Cutting Growth, World Bank Chief Warns | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-svetlana.html | Stars to Watch Out for During the Crowded Tumult of the Games : SVETLANA KHORKINA:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-charles-spurrier.html | ART IN REVIEW; Charles Spurrier | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/colgate-shares-drop-16-after-reports-by-analysts.html | Colgate Shares Drop 16% After Reports by Analysts | False | By Greg Winter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/transactions-164593.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/continuous/giuliani-undergoes-implant-to-treat-his-prostate-cancer.html | Giuliani Undergoes Implant to Treat His Prostate Cancer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/home-video-women-s-work-in-the-silent-era.html | HOME VIDEO; Women's Work In the Silent Era | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/a-judge-s-indignation.html | A Judge's Indignation | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-naim.html | Stars to Watch Out for During the Crowded Tumult of the Games : NAIM SULEYMANOGLU:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/public-lives-around-a-pampered-queen-a-busy-buzz.html | PUBLIC LIVES; Around a Pampered Queen, a Busy Buzz | False | By Robin Finn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-marion.html | Stars to Watch Out for During the Crowded Tumult of the Games : MARION JONES (folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-track-and-field-youngest-of-clarks-joins-olympic-family.html | SYDNEY 2000; TRACK AND FIELD; Youngest of Clarks Joins Olympic Family | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 3 | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2000-campaign-context-with-no-room-maneuver-grim-choices-for-nassau-chief.html | THE 2000 CAMPAIGN: THE CONTEXT; With No Room to Maneuver, Grim Choices for Nassau Chief | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/plus-high-school-hurley-wins-mcguire-award.html | PLUS: HIGH SCHOOL; Hurley Wins McGuire Award | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/triathlon-debuts-on-steps-of-opera-house.html | Triathlon Debuts on Steps of Opera House | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/cybertimes/education/article-2000091591242123452-no-title.html | Article 2000091591242123452 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-heavy-losses-at-nuclear-fuel-maker.html | WORLD BUSINESS BRIEFING: EUROPE; HEAVY LOSSES AT NUCLEAR FUEL MAKER | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-politics-for-millionaires-153257.html | Politics for Millionaires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/teams-shoot-for-the-gold-and-try-to-behave.html | Teams Shoot for the Gold and Try to Behave | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/the-senate-campaign-the-democrats-another-clinton-war-room-ready-for-battle.html | THE SENATE CAMPAIGN: THE DEMOCRATS; Another Clinton War Room, Ready for Battle | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/the-televised-olympics.html | The Televised Olympics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-walker-helene-sullivan.html | Paid Notice: Deaths WALKER, HELENE SULLIVAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/ford-chairman-speaks-out-on-tires-for-the-first-time.html | Ford Chairman Speaks Out On Tires for the First Time | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-top-european-luxury-goods-retailers-report-strong-profit.html | INTERNATIONAL BUSINESS; Top European Luxury Goods Retailers Report Strong Profit Gains | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/us-puts-uzbek-group-on-its-terror-list.html | U.S. Puts Uzbek Group on Its Terror List | False | By Judith Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/with-no-room-to-maneuver-grim-choice-for-nassau-chief.html | With No Room to Maneuver, Grim Choice for Nassau Chief | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-the-vice-president-democrats-raise-money-republicans-make-hay.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Democrats Raise Money; Republicans Make Hay | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-mad-cow-study-supports-bloodtransfusion-risk.html | 'Mad Cow' Study Supports Blood-Transfusion Risk | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/julius-schulman-84-violinist-who-performed-worldwide.html | Julius Schulman, 84, Violinist Who Performed Worldwide | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-alexander.html | Stars to Watch Out For During the Crowded Tumult of the Games : ALEXANDER POPOV:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-software-british-software-maker-acquired.html | TECHNOLOGY BRIEFING: SOFTWARE; BRITISH SOFTWARE MAKER ACQUIRED | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-starless-soccer-shines-bright.html | Starless Soccer Shines Bright | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/2-economists-give-far-higher-cost-of-gun-violence.html | 2 Economists Give Far Higher Cost of Gun Violence | False | By Fox Butterfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-return-to-southern-hemisphere-offers-fresh-start-to-tainted-games-fresh.html | Return to Southern Hemisphere Offers Fresh Start to Tainted Games : Fresh Start for Olympics In Sports-Mad Australia | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-durkin-mary-m.html | Paid Notice: Deaths DURKIN, MARY M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/metro-business-construction-up-in-city.html | Metro Business; Construction Up in City | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/design-review-a-showman-who-turned-interiors-into-atmospheres.html | DESIGN REVIEW; A Showman Who Turned Interiors Into Atmospheres | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-slater-bradley.html | ART IN REVIEW; Slater Bradley | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-e-commerce-internet-takeover-in-china.html | TECHNOLOGY BRIEFING: E-COMMERCE; INTERNET TAKEOVER IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/lawmakers-see-hope-for-help-on-death-cases.html | Lawmakers See Hope for Help On Death Cases | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/nfl-notebook-dwight-undergoes-surgery.html | N.F.L.: NOTEBOOK; Dwight Undergoes Surgery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-review-writing-on-the-wall-and-on-the-soul.html | ART REVIEW; Writing on the Wall, and on the Soul | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-teich-edwin-nils.html | Paid Notice: Deaths TEICH, EDWIN NILS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/science/ice-core-study-shows-high-mountain-warming.html | Ice Core Study Shows High Mountain Warming | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/better-than-affirmative.html | Better Than Affirmative | False | By Jeb Bush | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/with-fred-astaire-to-emulate-can-golf-be-that-hard.html | With Fred Astaire to Emulate, Can Golf Be That Hard? | False | By Mindy Aloff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/pro-football-one-man-showcase-for-jets-anderson.html | PRO FOOTBALL; One-Man Showcase For Jets: Anderson | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-potential-deal-for-dhl.html | WORLD BUSINESS BRIEFING: EUROPE; POTENTIAL DEAL FOR DHL | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/world/beijing-lists-charges-against-sect-leader-who-fled-to-guam.html | Beijing Lists Charges Against Sect Leader Who Fled to Guam | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/horse-racing-notebook-lemon-drop-kid-faces-small-woodward-field.html | HORSE RACING: NOTEBOOK; Lemon Drop Kid Faces Small Woodward Field | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-donner-max.html | Paid Notice: Deaths DONNER, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-australian-cuisine-is-a-delicious-miva-worldly-flavor-fusion.html | Australian Cuisine Is a Delicious Mix : A Worldly Flavor Fusion | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Charles V. Bagli and Paula Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/business-digest-160393.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-memorials-zinsser-barbara-l.html | Paid Notice: Memorials ZINSSER, BARBARA L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/the-senate-campaign-the-first-lady-mrs-clinton-denies-visits-rewarded-gifts.html | THE SENATE CAMPAIGN: THE FIRST LADY; Mrs. Clinton Denies Visits Rewarded Gifts | False | By John M. Broder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/l-sparks-from-a-debate-in-new-york-and-beyond-164704.html | Sparks From a Debate, in New York and Beyond | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/public-interests-winging-it-in-buffalo.html | Public Interests; Winging It in Buffalo | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-sabbagh-joseph.html | Paid Notice: Deaths SABBAGH, JOSEPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/fallout-in-texas-from-bosnia-duty.html | Fallout in Texas From Bosnia Duty | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/art-in-review-katy-grannan.html | ART IN REVIEW; Katy Grannan | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/whoa-trigger-auteur-alert.html | Whoa, Trigger! Auteur Alert! | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-europe-strong-results-at-cap-gemini.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG RESULTS AT CAP GEMINI | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-first-urban-legends-then-real-dangers.html | FILM REVIEW; First Urban Legends, Then Real Dangers | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/olympics/letacutes-go-to-the-opener.html | Let Â¬Ã¢s Go to the Opener | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/cybertimes/commerce/article-20000915916791927241-no-title.html | Article 20000915916791927241 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/our-thirst-for-oil-itacutes-time-to-cut-back.html | Our Thirst for Oil: It Â¬Ã¢s Time to Cut Back | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/technology-briefing-hardware-hewlett-packard-buys-stake-in-indigo.html | TECHNOLOGY BRIEFING: HARDWARE; HEWLETT-PACKARD BUYS STAKE IN INDIGO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/IHT-high-hopes-in-a-nation-of-swimmers.html | High Hopes in a Nation of Swimmers | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/arts/antiques-porcelain-an-emperor-would-love.html | ANTIQUES; Porcelain An Emperor Would Love | False | By Wendy Moonan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/IHT-european-soccer-europes-richest-shower-the-poor-with-a-deluge-of.html | European Soccer : Europe's Richest Shower the Poor With a Deluge of Goals | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/style/IHT-the-frequent-traveler-tracking-down-deals-in-the-front-of-the-cabin.html | THE FREQUENT TRAVELER : Tracking Down Deals In the Front of the Cabin | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/opinion/IHT-break-up-the-oil-cartel-letters-to-the-editor.html | Break Up the Oil Cartel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/nyregion/residential-real-estate-multiple-listings-sought-for-homes-in-brooklyn.html | Residential Real Estate; Multiple Listings Sought For Homes in Brooklyn | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-cathy.html | Stars to Watch Out for During the Crowded Tumult of the Games : CATHY FREEMAN:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/international-business-modest-purchases-by-central-bank-briefly-lift-the-euro.html | INTERNATIONAL BUSINESS; Modest Purchases by Central Bank Briefly Lift the Euro | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/IHT-stars-to-watch-out-for-during-the-crowded-tumult-of-the-games-steven.html | Stars to Watch Out for During the Crowded Tumult of the Games : STEVEN REDGRAVE:(folo) | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/us/from-the-first-a-feud-between-justice-dept-and-the-fbi.html | From the First, a Feud Between Justice Dept. and the F.B.I. | False | By David Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/world-business-briefing-americas-respite-in-canadian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; RESPITE IN CANADIAN INFLATION | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/classified/paid-notice-deaths-friedland-magna.html | Paid Notice: Deaths FRIEDLAND, MAGNA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/film-review-reckless-isn-t-glamorous-jimmy-dean-jimmy-dean.html | FILM REVIEW; Reckless Isn't Glamorous, Jimmy Dean, Jimmy Dean | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/sports/sydney-2000-notebook-torch-relay-brings-out-patriotism-in-norman.html | SYDNEY 2000: NOTEBOOK; Torch Relay Brings Out Patriotism In Norman | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/movies/tv-weekend-elian-redux-step-right-up.html | TV WEEKEND; Elian Redux: Step Right Up | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-15 | 2000-09-15 | https://www.nytimes.com/2000/09/15/business/the-media-business-advertising-addenda-at-t-to-begin-new-image-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T to Begin New Image Campaign | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/commissioner-to-review-flood-of-minor-narcotics-arrests.html | Commissioner to Review Flood of Minor Narcotics Arrests | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-183997.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-the-battle-of-buffalo-182451.html | The Battle of Buffalo | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-kohl-schuyler-george.html | Paid Notice: Deaths KOHL, SCHUYLER GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/science/astronauts-hook-up-oxygen-generator.html | Astronauts Hook Up Oxygen Generator | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/thorpeacutes-flame-burns-brightly-in-the-water.html | ThorpeÃ¢ÂÂs Flame Burns Brightly in the Water | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-patient-tennessee-understudy-gets-the-lead.html | COLLEGE FOOTBALL; Patient Tennessee Understudy Gets the Lead | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/paradise-lost-again.html | Paradise Lost, Again | False | By Fred Kent | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/counterfeit-parking-placards-lead-to-arrest.html | Counterfeit Parking Placards Lead to Arrest | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/clinton-doubts-scientist-s-race-influenced-case.html | Clinton Doubts Scientist's Race Influenced Case | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/yearning-to-be-great-india-loses-its-way.html | Yearning to Be Great, India Loses Its Way | False | By Pankaj Mishra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-184039.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-track-and-field-chilly-conditions-do-not-deter-jones.html | SYDNEY 2000; TRACK AND FIELD; Chilly Conditions Do Not Deter Jones | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/technology/text/article-2000091691972175260-no-title.html | Article 2000091691972175260 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-the-battle-of-buffalo-182435.html | The Battle of Buffalo | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/soccer-mathis-ends-drought-at-an-opportune-time.html | SOCCER; Mathis Ends Drought At an Opportune Time | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/fuel-supplies-ease-in-britain-but-protests-spread-on-continent.html | Fuel Supplies Ease in Britain but Protests Spread on Continent | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/australia-aglow-as-youthful-star-gets-two-golds.html | Australia Aglow as Youthful Star Gets Two Golds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/inside-182001.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-piazza-stuck-in-september-slump-as-the-mets-fall-to-the-expos.html | BASEBALL; Piazza Stuck in September Slump As the Mets Fall to the Expos | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/worldbusiness/IHT-european-travelers-suffer-over-weakening-of-new.html | European Travelers Suffer Over Weakening of New Currency : Trapped in the Euro's Whirlpool | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/movies/film-review-hysterics-in-a-3-ring-something-or-other.html | FILM REVIEW; Hysterics in a 3-Ring Something or Other | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/postolympic-goal-saving-americaacutes-children.html | Post-Olympic Goal: Saving AmericaÂ¬Â's Children | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/music-review-pavarotti-and-his-fans-rendezvous-at-the-garden.html | MUSIC REVIEW; Pavarotti and His Fans Rendezvous at the Garden | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-wen-ho-lee-case-still-more-questions-173320.html | Wen Ho Lee Case: Still More Questions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/a-duel-of-epees-and-epithets.html | A Duel of Epees and Epithets | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-184020.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/dubrovnik-journal-without-the-shellfire-the-beach-looks-fine.html | Dubrovnik Journal; Without the Shellfire, The Beach Looks Fine | False | By Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-presidential-debates-174343.html | Presidential Debates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/IHT-fuel-protest-tarnished-image-of-a-deft-blair.html | Fuel Protest Tarnished Image of A Deft Blair | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/antidrug-program-s-end-stirs-up-salt-lake-city.html | Antidrug Program's End Stirs Up Salt Lake City | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/IHT-an-array-of-stars-is-in-store-for-week-one.html | An Array of Stars Is in Store for Week One | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/theater/theater-review-victor-hugo-drops-by-to-inspect-his-story.html | THEATER REVIEW; Victor Hugo Drops By To Inspect His Story | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/when-left-turns-right-it-leaves-the-middle-muddled.html | When Left Turns Right, It Leaves The Middle Muddled | False | By Sam Tanenhaus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-a-bush-anecdote-170372.html | A Bush Anecdote | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/soccer-metrostars-get-first-playoff-victory-since-96.html | SOCCER; MetroStars Get First Playoff Victory Since '96 | False | BY Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-australia-s-second-city-melbourne-host-1956-olympics-finds-itself.html | SYDNEY 2000: AUSTRALIA'S SECOND CITY; Melbourne, the Host of the 1956 Olympics, Finds Itself in Sydney's Shadow | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-busting-crime-or-just-eardrums-182338.html | Busting Crime, or Just Eardrums? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-the-overview-games-open-with-ceremony-and-tribute.html | SYDNEY 2000: THE OVERVIEW; Games Open With Ceremony and Tribute | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/coachcutes-two-selections-come-through-for-the-us.html | CoachÂ¬Â¦s Two Selections Come Through for the U.S. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/IHT-now-the-attention-will-shift-back-to-sports.html | Now, the Attention Will Shift Back to Sports | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/in-this-sport-even-the-judges-will-be-judged.html | In This Sport, Even the Judges Will Be Judged | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-europe-vw-plans-a-big-share-buyback.html | WORLD BUSINESS BRIEFING: EUROPE; VW PLANS A BIG SHARE BUYBACK | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/news-summary-181897.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-fooks-joseph-m.html | Paid Notice: Deaths FOOKS, JOSEPH M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-republican-running-mate-starting-hammer-away-rivals-message.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Starting to Hammer Away, At Rivals and on Message | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/international-business-bce-and-thomson-form-canadian-media-giant.html | INTERNATIONAL BUSINESS; BCE and Thomson Form Canadian Media Giant | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-q-a-andrew-mchattie-the-sports-cars-of-equity-investments.html | Q & A / Andrew McHattie: The Sports Cars of Equity Investments | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-mets-notebook-in-a-surprise-decision-hamilton-gets-to-start.html | BASEBALL: METS NOTEBOOK; In a Surprise Decision, Hamilton Gets to Start | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/reuters/technology/article-200009169007473939O-no-title.html | Article 200009169007473939O -- No Title | No | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/cybertimes/commerce/article-200009169409161704O-no-title.html | Article 200009169409161704O -- No Title | No | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-reporter-s-notebook-bush-s-tune-same-even-pitch-varies.html | THE 2000 CAMPAIGN: REPORTER'S NOTEBOOK; Bush's Tune Is the Same Even as the Pitch Varies | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/politics/as-electoral-vote-takes-shape-campaigns-focus-on-perceptions.html | As Electoral Vote Takes Shape, Campaigns Focus on Perceptions | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-europe-london-exchange-leader-quits.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON EXCHANGE LEADER QUITS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/teenager-drives-into-scaffold-at-port-authority-injuring-3.html | Teenager Drives Into Scaffold At Port Authority, Injuring 3 | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/style/IHT-a-witness-from-australias-stolen-generation.html | A Witness From Australia's 'Stolen Generation' | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/schools-chancellor-hires-lieberman-s-daughter-for-project.html | Schools Chancellor Hires Lieberman's Daughter for Project | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-protests-anger-doesn-t-catch-on.html | SYDNEY 2000: PROTESTS; Anger Doesn't Catch On | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/quotation-of-the-day-177105.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/witness-to-a-killing-seeks-asylum.html | Witness To a Killing Seeks Asylum | False | By Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/clippings-it-s-nearly-time-to-bring-in-plants.html | CLIPPINGS; It's Nearly Time To Bring in Plants | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/school-archdiocese-ignored-ex-teacher-s-molesting-pupil-lawyer-says-trial.html | School and Archdiocese Ignored Ex-Teacher's Molesting of Pupil, Lawyer Says at Trial | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/third-man-on-podium-recalls-acute68.html | Third Man on Podium Recalls Â¬Â¢68 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/the-battle-of-buffalo.html | The Battle of Buffalo | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/national/clinton-denies-scientistacutes-race-influenced-case.html | Clinton Denies ScientistÂ¬Â¢s Race Influenced Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/world-business-briefing-europe-scottish-life-talks-collapse.html | WORLD BUSINESS BRIEFING: EUROPE; SCOTTISH LIFE TALKS COLLAPSE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/web-sites-merger-signals-consolidation-of-china-s-internet-industry.html | Web Sites' Merger Signals Consolidation of China's Internet Industry | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-triathlon-winner.html | SYDNEY 2000; Triathlon Winner | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-richman-andrea.html | Paid Notice: Deaths RICHMAN, ANDREA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/public-lives-it-s-a-harsh-political-climate-for-a-believer-in-nonbelief.html | PUBLIC LIVES; It's a Harsh Political Climate for a Believer in Nonbelief | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/thorpe-sets-new-world-record.html | Thorpe Sets New World Record | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-siegel-victor.html | Paid Notice: Deaths SIEGEL, VICTOR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/ghosts-of-war-in-a-placid-park-mock-refugee-camp-dredges-up-horrors-of-the-past.html | Ghosts of War in a Placid Park; Mock Refugee Camp Dredges Up Horrors of the Past | False | By Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/endless-war-again-laps-at-sri-lankan-city.html | Endless War Again Laps at Sri Lankan City | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/on-baseball-indians-thrive-on-the-thrill-of-the-chase.html | ON BASEBALL; Indians Thrive on the Thrill of the Chase | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-democratic-running-mate-lieberman-known-crusader-for-propriety.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman, Known Crusader for Propriety, Appears on Imus's Show | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/technology/circuits/article-2000091690575504772-no-title.html | Article 2000091690575504772 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/indonesia-president-orders-arrest-of-suharto-s-son-in-corruption-investigation.html | Indonesia President Orders Arrest of Suharto's Son in Corruption Investigation | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/IHT-korean-carmaker-accused-of-inflating-value-ford-drops-daewoo-bid-amid.html | Korean Carmaker Accused of Inflating Value : Ford Drops Daewoo Bid Amid Debt Revelations | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-simon-patricia-strassburger.html | Paid Notice: Deaths SIMON, PATRICIA STRASSBURGER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/world-business-briefing-americas-brazilian-brewer-s-new-york-splash.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN BREWER'S NEW YORK SPLASH | False | By Rick Gladstone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/IHT-us-offers-manila-help-on-terrorism.html | U.S. Offers Manila Help on Terrorism | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/clinton-and-aide-answer-questions.html | Clinton and Aide Answer Questions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/bias-case-against-morgan-stanley-settled.html | Bias Case Against Morgan Stanley Settled | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/pro-football-it-s-only-the-bears-right-giants-take-them-seriously.html | PRO FOOTBALL; It's Only the Bears, Right? Giants Take Them Seriously | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/IHT-for-developing-countries-old-technology-has-to-come-first.html | For Developing Countries, Old Technology Has to Come First | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-the-screenwriter-s-tale-170437.html | The Screenwriter's Tale | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/bottled-water-complaints-multiply.html | Bottled-Water Complaints Multiply | False | By John Kifner and Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-184055.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-briefcase-online-music-firm-in-japan-hits-glitch.html | BRIEFCASE : Online Music Firm In Japan Hits Glitch | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/consumer-prices-in-august-registered-a-rare-decrease.html | Consumer Prices in August Registered a Rare Decrease | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/mayor-undergoes-cancer-treatment.html | MAYOR UNDERGOES CANCER TREATMENT | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/cybertimes/education/article-2000091693622865557-no-title.html | Article 2000091693622865557 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/sport-and-spectacle-on-the-sand.html | Sport and Spectacle on the Sand | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/staley-is-a-player-as-well-as-a-coach.html | Staley Is a Player as Well as a Coach | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/george-christopher-92-dies-lured-giants-to-san-francisco.html | George Christopher, 92, Dies; Lured Giants to San Francisco | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-gervino-serafino.html | Paid Notice: Deaths GERVINO, SERAFINO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-hypocrisy-on-tires-173312.html | Hypocrisy on Tires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/technology/cybertimes/article-2000091693992672329-no-title.html | Article 2000091693992672329 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/pro-football-special-teams-for-jets-have-been-anything-but.html | PRO FOOTBALL; Special Teams for Jets Have Been Anything But | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-australians-to-honor-winners.html | SYDNEY 2000: NOTEBOOK; Australians to Honor Winners | False | By Walt Baranger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/videotape-seems-to-show-aide-to-fujimori-bribing-opposition.html | Videotape Seems to Show Aide To Fujimori Bribing Opposition | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-triathlon-women-grab-gold-and-bronze-for-switzerland.html | SYDNEY 2000: TRIATHLON; Women Grab Gold and Bronze for Switzerland | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/nyc-a-plight-understood-by-elders.html | NYC; A Plight Understood By Elders | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/religion-journal-back-from-africa-with-cry-for-help.html | Religion Journal; Back From Africa With Cry for Help | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/worldbusiness/IHT-an-arrest-doesnt-hinder-a-public-offering-india-market.html | An Arrest Doesn't Hinder a Public Offering : India Market Ignores Even Talk of Murder | False | By John Elliott, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-cuny-s-new-standards-170402.html | CUNY's New Standards | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-lockton-john-dudley.html | Paid Notice: Deaths LOCKTON, JOHN DUDLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/barbarians-toll-booth-foreign-carmakers-are-breaking-down-seoul-trade-barriers.html | Barbarians at the Toll Booth; Foreign Carmakers Are Breaking Down Seoul Trade Barriers | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-samaranch-leaves-to-join-wife.html | SYDNEY 2000: NOTEBOOK; Samaranch Leaves to Join Wife | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/style/IHT-the-clark-institutes-masterpieces-offer-a-glimpse-of-the-human.html | The Clark Institute's Masterpieces Offer a Glimpse of the Human Condition : A Unique and Unforgettable Collection | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/IHT-1950quoting-stalin-in-our-pages100-75-and-50-years-ago.html | 1950:Quoting Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/chicago-gun-suit-fails-but-california-s-proceeds.html | Chicago Gun Suit Fails, But California's Proceeds | False | By Pam Belluck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sports-of-the-times-an-olympian-in-word-and-deed.html | Sports of The Times; An Olympian In Word and Deed | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/company-news-registercom-in-deal-to-acquire-afterncom.html | COMPANY NEWS; REGISTER.COM IN DEAL TO ACQUIRE AFTERNIC.COM | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-this-fund-owns-debt-thats-well-truly-exotic.html | This Fund Owns Debt That's, Well, Truly Exotic | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/religious-freedom-in-russia.html | Religious Freedom in Russia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/1-after-the-wildfires-172820.html | After the Wildfires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/political-memo-energized-lazio-shows-new-vigor-in-campaign.html | Political Memo; Energized Lazio Shows New Vigor in Campaign | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-rutgers-jumps-up-in-class-for-a-battle-of-unbeatens.html | COLLEGE FOOTBALL; Rutgers Jumps Up in Class For a Battle of Unbeatens | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/board-passes-cuny-plan-establishing-6-priorities.html | Board Passes CUNY Plan Establishing 6 Priorities | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/IHT-1925fascist-strength-in-our-pages100-75-and-50-years-ago.html | 1925:Fascist Strength : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-zimmerman-william.html | Paid Notice: Deaths ZIMMERMAN, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/list-shows-corruption-is-lingering.html | List Shows Corruption Is Lingering | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/national/clinton-and-aide-answer-questions.html | Clinton and Aide Answer Questions | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/college-football-report-184721.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/plus-nhl-devils-end-talks-with-two-players.html | PLUS: N.H.L.; Devils End Talks With Two Players | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/suicide-bomber-kills-6-others-on-busy-street-in-sri-lanka.html | Suicide Bomber Kills 6 Others On Busy Street in Sri Lanka | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-shooting-well-rested-american-wins-the-first-gold.html | SYDNEY 2000: SHOOTING; Well-Rested, American Wins the First Gold | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-getting-someone-else-to-serve-your-warrants.html | Getting Someone Else To Serve Your Warrants | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/baseball-indians-deliver-cone-a-setback-and-silence-yankee-bats-in-rout.html | BASEBALL; Indians Deliver Cone a Setback And Silence Yankee Bats in Rout | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/beah-richards-80-actress-in-stalwart-roles.html | Beah Richards, 80, Actress in Stalwart Roles | False | By Mel Gussow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/the-2000-campaign-the-ad-campaign-a-three-part-attack-on-gore.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; A Three-Part Attack on Gore | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/teachers-in-buffalo-back-to-work-for-now.html | Teachers In Buffalo Back to Work For Now | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/1-marrying-for-love-170410.html | Marrying for Love | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/music-review-the-four-seasons-as-a-sporting-event.html | MUSIC REVIEW; 'The Four Seasons' as a Sporting Event | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/opec-states-want-to-be-paid-if-pollution-curbs-cut-oil-sales.html | OPEC States Want to Be Paid if Pollution Curbs Cut Oil Sales | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-vice-president-campus-gore-stresses-need-invest-education.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; On Campus, Gore Stresses Need to Invest In Education | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/transactions-184578.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-stieglitz-barbara.html | Paid Notice: Deaths STIEGLITZ, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-carter-charles-abbott.html | Paid Notice: Deaths CARTER, CHARLES ABBOTT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/theater/theater-review-those-eyes-those-sighs-lypsinka-what-a-dame.html | THEATER REVIEW; Those Eyes! Those Sighs! Lypsinka, What a Dame | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/abroad-at-home-it-did-happen-here.html | Abroad at Home; It Did Happen Here | False | By Anthony Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-cruickshank-robert-w.html | Paid Notice: Deaths CRUICKSHANK, ROBERT W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/shrouded-for-months-memorial-to-be-unveiled.html | Shrouded for Months, Memorial to Be Unveiled | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/us-tops-south-korea-holdsclaw-is-sidelined.html | U.S. Tops South Korea; Holdsclaw Is Sidelined | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/30000-gallon-fuel-spill-largely-washes-out-to-sea.html | 30,000-Gallon Fuel Spill Largely Washes Out to Sea | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-texas-governor-aide-says-debate-talks-continue-but-agreement-near.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Aide Says Debate Talks Continue but an Agreement Is Near | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/IHT-cohen-urges-indonesia-to-be-tough-on-west-timor-militiamen.html | Cohen Urges Indonesia to Be Tough on West Timor Militiamen | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-gymnastics-young-americans-need-focus-and-luck.html | SYDNEY 2000: GYMNASTICS; Young Americans Need Focus and Luck | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/1st-annual-latin-grammy-awards-winners.html | 1st Annual Latin Grammy Awards Winners | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/with-minutes-left-gulotta-submits-nassau-budget.html | With Minutes Left, Gulotta Submits Nassau Budget | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-b2b-internet-holdrs-took-its-investors-on-a-wild-ride-unusual.html | B2B Internet HOLDRs Took Its Investors on a Wild Ride : Unusual Fund, Unusual Terms | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/the-imf-will-revamp-its-lending.html | The I.M.F. Will Revamp Its Lending | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/1-flawed-missile-defense-173436.html | Flawed Missile Defense | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/he-was-crazy-like-genius-for-henry-darger-everything-began-ended-with-little.html | He Was Crazy Like a . . . Genius?; For Henry Darger, Everything Began and Ended With Little Girls | False | By Sarah Boxer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/high-school-football-powerhouse-teams-are-picking-up-where-they-left-off-last.html | HIGH SCHOOL FOOTBALL; The Powerhouse Teams Are Picking Up Where They Left Off Last Season | False | By Grant Glickson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/olympic-engineering.html | Olympic Engineering | False | By Bruce Sterling | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-strategy-shifting-tactics-bush-uses-issues-confront-gore.html | THE 2000 CAMPAIGN: THE STRATEGY; SHIFTING TACTICS, BUSH USES ISSUES TO CONFRONT GORE | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/busting-crime-or-just-eardrums.html | Busting Crime, or Just Eardrums? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-184004.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/aaron-w-warner-92-helped-shape-new-deal-and-columbia.html | Aaron W. Warner, 92; Helped Shape New Deal and Columbia | False | By Douglas Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/nonprofits-facing-ethical-challenges-over-sales-of-land.html | Nonprofits Facing Ethical Challenges Over Sales of Land | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/nicaragua-s-trade-zone-battleground-for-unions.html | Nicaragua's Trade Zone: Battleground for Unions | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/us/2000-campaign-incumbent-gore-meets-with-india-leader-prods-senate-test-ban.html | THE 2000 CAMPAIGN: THE INCUMBENT; Gore Meets With India Leader And Prods Senate on Test Ban | False | By David E. Sanger and Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/olympics/chinese-womenacutes-streak-is-spiked.html | Chinese WomenÂ¬Â's Streak Is Spiked | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/lieberman-lends-his-voice-to-mrs-clinton-s-campaign.html | Lieberman Lends His Voice to Mrs. Clinton's Campaign | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-notebook-troops-help-with-rush-hour.html | SYDNEY 2000: NOTEBOOK; Troops Help With Rush Hour | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-183946.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/15-to-sue-japan-in-us-over-sex-slavery.html | 15 to Sue Japan in U.S. Over Sex Slavery | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/bridge-internet-players-include-one-who-stays-up-past-bedtime.html | BRIDGE; Internet Players Include One Who Stays Up Past Bedtime | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-miller-norman-a.html | Paid Notice: Deaths MILLER, NORMAN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/14-month-federal-study-denounces-cruel-conditions-at-the-nassau-county-jail.html | 14-Month Federal Study Denounces Cruel Conditions at the Nassau County Jail | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/company-briefs-183024.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-alter-nedra.html | Paid Notice: Deaths ALTER, NEDRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/soft-money-travesties.html | Soft-Money Travesties | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/1-death-penalty-disparity-170194.html | Death Penalty Disparity | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-a-wild-asian-tiger-ride.html | A Wild Asian Tiger Ride | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/coming-on-sunday-new-york-the-first-year.html | COMING ON SUNDAY; NEW YORK: THE FIRST YEAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/c-corrections-183970.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/arts/critic-s-notebook-latin-faces-light-up-tv-courtesy-of-the-grammys.html | CRITIC'S NOTEBOOK; Latin Faces Light Up TV Courtesy of The Grammys | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-busting-crime-or-just-eardrums-182290.html | Busting Crime, or Just Eardrums? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-sports-of-the-times-a-symbol-more-than-a-gesture.html | SYDNEY 2000: Sports of The Times; A Symbol More Than a Gesture | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/world/albright-sits-face-to-face-with-iranian.html | Albright Sits Face to Face With Iranian | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/classified/paid-notice-deaths-burns-edmund-v.html | Paid Notice: Deaths BURNS, EDMUND V. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/opart.html | Op-Art | False | By Greg Clarke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/cybertimes/cyberlaw/article-2000091694259132186-no-title.html | Article 2000091694259132186 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/IHT-1900cubas-leaders-in-our-pages100-75-and-50-years-ago.html | 1900:Cuba's Leaders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/business-digest-179280.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/nyregion/side-effects-are-fewer-in-therapy-with-pellets.html | Side Effects Are Fewer In Therapy With Pellets | False | By Sandeep Jauhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/business/questions-raised-about-ford-explorer-s-margin-of-safety.html | Questions Raised About Ford Explorer's Margin of Safety | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/sydney-2000-basketball-us-shoots-for-gold-and-please-behave.html | SYDNEY 2000: BASKETBALL; U.S. Shoots for Gold, And Please Behave | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/science/canadian-scientists-clone-famous-bull.html | Canadian Scientists Clone Famous Bull | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/science/fda-weighing-new-limits-on-acne-drug-accutane.html | F.D.A. Weighing New Limits on Acne Drug Accutane | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/sports/american-league-roundup-henderson-moves-up-as-the-mariners-win.html | AMERICAN LEAGUE: ROUNDUP; Henderson Moves Up As the Mariners Win | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/the-mayor-s-prostate-treatment.html | The Mayor's Prostate Treatment | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-16 | 2000-09-16 | https://www.nytimes.com/2000/09/16/opinion/l-busting-crime-or-just-eardrums-182311.html | Busting Crime, or Just Eardrums? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-concrete-beneath-his-feet.html | The Concrete Beneath His Feet | False | By D. T. Max | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/private-sector-well-no-he-won-t-go-without-confronting-protesters.html | PRIVATE SECTOR; Well, No, He Won't Go . . . Without Confronting Protesters | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/liberties-her-brute-strength.html | Liberties; Her Brute Strength | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/ow.html | Ow! | False | By Jerome Groopman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-georgia-could-be-big-test-for-bush.html | THE 2000 CAMPAIGN: THE NUMBERS; Georgia Could Be Big Test for Bush | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/after-a-hedge-funds-fall-is-wall-street-the-wiser.html | After a Hedge Fund's Fall, Is Wall Street the Wiser? | False | By Roger Lowenstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-going-to-the-mat-in-minnesota-politics.html | Political Briefing: Going to the Mat In Minnesota Politics | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-burns-edmund-v.html | Paid Notice: Deaths BURNS, EDMUND V. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054917.html | Books in Brief: Fiction | False | By Jennifer Reese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-womble-clem.html | Paid Notice: Memorials WOMBLE, CLEM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-183865.html | More to Say on 'Pursuit of Less' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-jeanne-wesel-thomas-ross.html | WEDDINGS; Jeanne Wesel, Thomas Ross | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-a-man-of-ideas-searches-for-musical-metaphors.html | MUSIC; A Man of Ideas Searches for Musical Metaphors | False | By Michelle Mercer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-nathalie-gimon-amir-farman-farma.html | WEDDINGS; Nathalie Gimon, Amir Farman-Farma | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/l-learning-that-stays-054429.html | Learning That Stays | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-few-words-in-greek-tell-of-a-homeland-lost.html | A Few Words in Greek Tell of a Homeland Lost | False | By Chris Hedges | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-peers-vincent.html | Paid Notice: Deaths PEERS, VINCENT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-a-plea-for-help-on-regional-planning-164437.html | A Plea for Help On Regional Planning | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/new-subway-for-istanbul-raises-specter-of-old-fears.html | New Subway For Istanbul Raises Specter Of Old Fears | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-la-carte-surf-and-turf-gets-a-new-definition.html | A LA CARTE; 'Surf and Turf' Gets a New Definition | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/l-this-is-spinal-tap-we-got-it-147141.html | 'THIS IS SPINAL TAP'; We Got It | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/immigrants-with-an-ipo.html | Immigrants With an I.P.O. | False | By Marshall Sella | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-fall-arts-festival-in-hoboken.html | JERSEY FOOTLIGHTS; Fall Arts Festival in Hoboken | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/residential-resales-098612.html | Residential Resales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/growth-reshapes-school-districts.html | Growth Reshapes School Districts | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/news-summary-197181.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-jessica-rappaport-jesse-lubinsky.html | WEDDINGS; Jessica Rappaport, Jesse Lubinsky | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/giants-keep-new-york-undefeated.html | Giants Keep New York Undefeated | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/viloria-wins-difficult-opener.html | Viloria Wins Difficult Opener | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-berlin-city-constant-change-latest-trend-bit-discretion.html | Night Moves of All Kinds: Berlin; In a city of constant change, the latest trend is a bit of discretion | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sports-of-the-times-the-real-goal-is-protecting-the-children.html | Sports of The Times; The Real Goal Is Protecting The Children | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/campaign-for-more-minority-police.html | Campaign for More Minority Police | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/adding-to-ruthacutes-record.html | Adding to RuthÂ¬Âˆs Record | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-kelser-esther-crane.html | Paid Notice: Deaths KELSER, ESTHER (CRANE) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/c-corrections-147230.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/bottled-water-complaints-continue-to-rise.html | Bottled Water Complaints Continue to Rise | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-astoria-an-aging-custodian-worries-about-a-historic-cemetery.html | NEIGHBORHOOD REPORT: ASTORIA; An Aging Custodian Worries About a Historic Cemetery | False | By E. E. Lippincott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-a-diverse-bill-of-fare-in-white-plains.html | DINING OUT; A Diverse Bill of Fare in White Plains | False | By M. H. Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-north-bronx-unsatisfied-drop-crime-asking-for-more-police.html | NEIGHBORHOOD REPORT: NORTH BRONX; Unsatisfied by Drop in Crime And Asking for More Police | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/deadly-disparities.html | Deadly Disparities | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-sommer-irma.html | Paid Notice: Deaths SOMMER, IRMA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-halbreich-florence.html | Paid Notice: Deaths HALBREICH, FLORENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-sarah-greene-paul-lehman.html | WEDDINGS; Sarah Greene, Paul Lehman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-character-building.html | Books in Brief: Fiction; Character Building | False | By Megan Harlan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-social-issues-home-alone.html | BRIEFING: SOCIAL ISSUES; HOME ALONE | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/endpaper-my-abstract-new-york.html | Endpaper; My Abstract New York | False | By Christoph Niemann | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-roosevelt-island-island-s-only-bank-window-stay-open-for.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Island's Only Bank Window To Stay Open, for a While | False | By Seth Kugel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-vatter-harold-goodhue.html | Paid Notice: Deaths VATTER, HAROLD GOODHUE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-of-all-kinds-london-hot-spots-that-make-you-feel-as-if-you-belong.html | Night Moves of All Kinds: London; Hot spots that make you feel as if you belong | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-zwerling-edith-goldberg.html | Paid Notice: Deaths ZWERLING, EDITH (GOLDBERG) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1949.html | My First Year in New York; 1949 | False | By Dominick Dunne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/singer-gives-voice-to-ivory-coast-anger-at-leader.html | Singer Gives Voice to Ivory Coast Anger at Leader | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/free-swinger-on-the-hudson.html | Free Swinger On the Hudson | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-grand-army-plaza-books-that-jump-up-at-you.html | NEIGHBORHOOD REPORT: GRAND ARMY PLAZA; Books That Jump Up at You | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/theater/theater-mobilizing-to-stage-an-epic-brutal-trojan-war.html | THEATER; Mobilizing to Stage an Epic, Brutal Trojan War | False | By Margaret Croyden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/hillary-clinton-s-biggest-backer.html | Hillary Clinton's Biggest Backer | False | By Susan Dominus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/clinging-to-a-dream-of-success-on-the-pga-tour.html | Clinging to a Dream of Success on the P.G.A. Tour | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-world-even-in-euroland-money-isn-t-everything.html | The World; Even in Euroland, Money Isn't Everything | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/inside-out-tools-and-techniques-for-tree-pruning.html | INSIDE/OUT; Tools and Techniques for Tree Pruning | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-ibanez-rafael-gilberto.html | Paid Notice: Deaths IBANEZ, RAFAEL GILBERTO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/clients-of-russia.html | Clients of Russia | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-medicaid-in-new-york-170810.html | Medicaid in New York | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-the-end-of-a-knight-era.html | Sept. 10-16; The End of a Knight Era | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/if-you-re-thinking-of-living-in-sea-gate-hamptons-west-in-brooklyn.html | If You're Thinking of Living In/Sea Gate; 'Hamptons West' in Brooklyn | False | By Rosalie R. Radomsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/big-ideas-for-apollo-theater-are-held-up-by-internal-squabbles.html | Big Ideas for Apollo Theater Are Held Up by Internal Squabbles | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/coping-small-step-is-a-big-lump-in-a-parent-s-chest.html | COPING; Small Step Is a Big Lump in a Parent's Chest | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-the-economics-of-new-york-life-the-price-we-pay.html | The Way We Live Now: 9-17-00: The Economics of New York Life; The Price We Pay | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054860.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-transportation-turnpike-e-zpass.html | BRIEFING: TRANSPORTATION; TURNPIKE E-ZPASS | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/speakmemory.html | Speak,Memory | False | By Peter Landesman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-madrid-with-so-many-spots-choose-there-s-one-that-really.html | Night Moves of All Kinds: Madrid; With so many spots to choose, there's one that really stomps | False | By Valerie Gladstone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-amy-kershaw-adrien-finzi.html | WEDDINGS; Amy Kershaw, Adrien Finzi | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-gillette-noeth-b.html | Paid Notice: Memorials GILLETTE, NOETH B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-more-on-the-olympics.html | SYDNEY 2000; MORE ON THE OLYMPICS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-jacobs-louis-m.html | Paid Notice: Deaths JACOBS, LOUIS M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054895.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-on-language-slurvian.html | The Way We Live Now: 9-17-00: On Language; Slurvian | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-ad-campaign-satirical-scalpel-is-used-in-senate-race.html | THE AD CAMPAIGN; Satirical Scalpel Is Used in Senate Race | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-nicole-migdon-david-finkel.html | WEDDINGS; Nicole Migdon, David Finkel | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-robin-segal-john-edelman.html | WEDDINGS; Robin Segal, John Edelman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-cogen-eugene-debs.html | Paid Notice: Deaths COGEN, EUGENE DEBS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-myrianne-coffeen-mark-vandeven.html | WEDDINGS; Myrianne Coffeen, Mark Vandeven | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/inside-197378.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-patricia-smith-daniel-barrett.html | WEDDINGS; Patricia Smith, Daniel Barrett | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-claire-blaydon-anthony-florence.html | WEDDINGS; Claire Blaydon, Anthony Florence | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-finer-sylvia.html | Paid Notice: Deaths FINER, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-katz-dr-hyman-m.html | Paid Notice: Memorials KATZ, DR. HYMAN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-the-blues-authentic-enough-147184.html | THE BLUES; Authentic Enough | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-seen-on-screen-altman-s-dallas-foxes.html | PULSE: SEEN ON SCREEN; Altman's Dallas Foxes | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-caitlin-simon-gregory-huber.html | WEDDINGS; Caitlin Simon, Gregory Huber | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/moliere-the-start-and-the-finish-of-stage-season.html | Moliere, the Start (And the Finish) Of Stage Season | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/action-and-reaction.html | Action and Reaction | False | By Franklin Foer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-making-a-tragedy-with-a-happy-ending.html | FILM; Making a Tragedy With a Happy Ending | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/postings-work-continues-on-rail-route-to-jfk-first-test-nears-for-airtrain.html | POSTINGS: Work Continues on Rail Route to JFK; First Test Nears for AirTrain | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/a-fashion-show-to-chamber-music.html | A Fashion Show to Chamber Music | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-mark-eitzel-at-maxwell-s.html | JERSEY FOOTLIGHTS; Mark Eitzel at Maxwell's | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-city-of-romance-yeah-right.html | The City of Romance? Yeah, Right! | False | By Jaime Wolf | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/continuous/arrest-last-week-of-catholic-bishop-in-china.html | Arrest Last Week of Catholic Bishop in China | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-searching-only-in-profiles-can-hide-a-spy-s-face.html | The Nation; Searching Only in Profiles Can Hide a Spy's Face | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/communities-investing-the-family-fortune.html | COMMUNITIES; Investing the Family Fortune | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/food-red-bell-peppers-are-at-their-best-now.html | FOOD; Red Bell Peppers Are At Their Best Now | False | By Moira Hodgson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-festival-to-blend-poetry-and-rap.html | JERSEY FOOTLIGHTS; Festival to Blend Poetry and Rap | False | By Claudia Kuehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/childrens-books.html | Children's Books | False | By Kevin Kelly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-death-penalty-under-review.html | Sept. 10-16; Death Penalty Under Review | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/bookshelf.html | Bookshelf | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/word-for-word-newsboy-nostalgia-flash-street-urchins-hawk-tabs-on-city-streets.html | Word for Word/Newsboy Nostalgia; Flash! Street Urchins Hawk Tabs on City Streets! | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/television-radio-when-sitcoms-had-magic-the-high-concept-era.html | TELEVISION/RADIO; When Sitcoms Had Magic: The High-Concept Era | False | By Craig Tomashoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-guide-148261.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/a-high-tech-vision-lifts-fidelity.html | A High-Tech Vision Lifts Fidelity | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/titans-have-the-weapons-the-trick-is-blending-them.html | Titans Have the Weapons; The Trick Is Blending Them | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/olympic-events-for-chiefs-sunning-and-burger-flipping.html | Olympic Events for Chiefs: Sunning and Burger Flipping | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/private-sector-synergy-and-the-city.html | PRIVATE SECTOR; Synergy and the City | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-prague-if-caffeine-doesn-t-keep-you-awake-music-will.html | Night Moves of All Kinds: Prague; If the caffeine doesn't keep you awake, the music will | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-california-emotions-spending-run-high-one-close-house-contest.html | THE 2000 CAMPAIGN: CALIFORNIA; Emotions and Spending Run High in One Close House Contest | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-warren-dean-william-c.html | Paid Notice: Deaths WARREN, DEAN WILLIAM C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/commercial-property-greenwich-conn-changing-face-renowned-shopping-street.html | Commercial Property/Greenwich, Conn.; The Changing Face of a Renowned Shopping Street | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-a-neighborhood-not-historic-but-special-184063.html | More to Say on 'Pursuit of Less'; A Neighborhood Not Historic but Special | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/as-hot-economy-pushes-up-overtime-fatigue-becomes-a-labor-issue.html | As Hot Economy Pushes Up Overtime, Fatigue Becomes a Labor Issue | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/art-architecture-mexican-modern-back-to-a-future-that-fell-behind.html | ART/ARCHITECTURE; Mexican Modern: Back to a Future That Fell Behind | False | By Vicki Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/private-sector-sprechen-sie-francais.html | PRIVATE SECTOR; Sprechen Sie Francais? | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/li-work-from-macarthur-a-bonanza-in-business-travel.html | L.I. @ WORK; From MacArthur, a Bonanza in Business Travel | False | By Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-classroom-with-mary-frei-teaching-art-to-everyones-benefit.html | IN THE CLASSROOM WITH/Mary Frei; Teaching Art to Everyone's Benefit | False | By Hilary S. Wolfson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-miriam-gottesfeld-joshua-fine.html | WEDDINGS; Miriam Gottesfeld, Joshua Fine | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-a-gop-opportunity-in-new-hampshire.html | THE 2000 CAMPAIGN: THE NUMBERS; A G.O.P. Opportunity In New Hampshire | False | By Julie Flaherty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/proposed-raise-for-librarians-dropped-after-city-objects.html | Proposed Raise for Librarians Dropped After City Objects | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-perspective-hurdles-dream-dashed-dillard-turned-a-chance.html | SYDNEY 2000: PERSPECTIVE; Hurdles Dream Dashed, Dillard Turned a Chance Into Gold in 1948 | False | By Bud Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-a-passion-to-teach-and-so-to-learn.html | MUSIC; A Passion To Teach, And So To Learn | False | By Philip Setzer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-gilbert-charles-a.html | Paid Notice: Memorials GILBERT, CHARLES A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-east-hampton-play-ball-vies-with-save-the-land.html | In East Hampton, 'Play Ball' Vies With 'Save the Land' | False | By Michelle Napoli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-beach-volleyball-close-match-almost-takes-back-seat-sand-sun.html | SYDNEY 2000: BEACH VOLLEYBALL; A Close Match Almost Takes Back Seat to Sand and Sun | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/the-right-thing-the-values-statement-vs-corporate-reality.html | THE RIGHT THING; The Values Statement vs. Corporate Reality | False | By Jeffrey L. Seglin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-jersey-co-salt-and-peppier.html | NEW JERSEY & CO.; Salt and Peppier | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/market-watch-a-new-plan-recalls-the-old-nasdaq.html | MARKET WATCH; A New Plan Recalls The Old Nasdaq | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/destination-n-y.html | Destination: N. Y. | False | By Kurt Andersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-laundry-kept-on-going-after-a-father-died-184012.html | More to Say on 'Pursuit of Less'; Laundry Kept On Going After a Father Died | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/forced-relocation.html | Forced Relocation | False | By Bob Morris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/national/us-ponders-small-holes-in-cheese.html | U.S. Ponders Small Holes In Cheese | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-in-the-northwest-nader-could-be-factor.html | THE 2000 CAMPAIGN: THE NUMBERS; In the Northwest, Nader Could Be Factor | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/c-corrections-147257.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/dance-this-royal-ballet-the-other-one-likes-being-no-2.html | DANCE; This Royal Ballet, The Other One, Likes Being No. 2 | False | By Allen Robertson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/preservation-estate-s-lush-gardens-blur-lines-of-history.html | PRESERVATION; Estate's Lush Gardens Blur Lines of History | False | By Wallace Schroeder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-tinker-robart-lee.html | Paid Notice: Deaths TINKER, ROBART LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1980.html | My First Year in New York; 1980 | False | By Michael Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/technology/most-federal-web-sites-fail-on-privacy-standards-report-says.html | Most Federal Web Sites Fail on Privacy Standards, Report Says | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/c-corrections-182699.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-topol-benjamin.html | Paid Notice: Deaths TOPOL, BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-rory-o-dea-john-murphy.html | WEDDINGS; Rory O'Dea, John Murphy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-a-palestinian-dream-deferred.html | Sept. 10-16; A Palestinian Dream Deferred | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-xica-made-for-america-147192.html | 'XICA'; Made for America | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/yonkers-judge-backed-by-spencer-gets-on-ballot.html | Yonkers Judge Backed by Spencer Gets on Ballot | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-blair-pillsbury-jack-enders.html | WEDDINGS; Blair Pillsbury, Jack Enders | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/a-heralded-quarterback-gets-to-start.html | A Heralded Quarterback Gets to Start | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-sands-george-e.html | Paid Notice: Deaths SANDS, GEORGE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-naber-james-h.html | Paid Notice: Deaths NABER, JAMES H | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/milestones-pure-joy-he-s-16-and-licensed-to-drive.html | Milestones; Pure Joy: He's 16 and Licensed to Drive | False | By Lynne Ames | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-law-megan-s-law-upheld.html | BRIEFING: LAW; MEGAN'S LAW UPHELD | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-what-i-m-wearing-now-shoe-maven.html | PULSE: WHAT I'M WEARING NOW; Shoe Maven | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-alice-mcclellan-joseph-trowbridge.html | WEDDINGS; Alice McClellan, Joseph Trowbridge | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-keeping-friends-and-the-faith.html | The Nation; Keeping Friends and the Faith | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/dad-do-you-think-i-look-too-fat.html | Dad, Do You Think I Look Too Fat? | False | By Abby Ellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-upper-east-side/bumps-road-for-crackdown-speeding-restaurant.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Bumps in Road for a Crackdown On Speeding Restaurant Delivers | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/still-shunning-the-glare-but-speaking-his-mind.html | Still Shunning the Glare but Speaking His Mind | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-fuel-efficient-cars-180254.html | Fuel-Efficient Cars | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-search-of-crafts-and-community.html | IN SEARCH OF; Crafts and Community | False | By Joseph D'Agnese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-mta-seeks-proposals-for-hotel-project-in-harrison.html | IN BUSINESS; M.T.A. Seeks Proposals For Hotel Project in Harrison | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/un-forsakes-effort-to-curb-poppy-growth-by-afghans.html | U.N. Forsakes Effort to Curb Poppy Growth By Afghans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-government-greenburgh-order-to-halt-project-upheld.html | IN BRIEF: GOVERNMENT; GREENBURGH: ORDER TO HALT PROJECT UPHELD | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/diary-score-1-for-the-law-in-accounting-rule-fight.html | Diary: Score 1 for the Law in Accounting Rule Fight | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/personal-business-keeping-hackers-hands-off-your-card-numbers.html | PERSONAL BUSINESS; Keeping Hackers' Hands Off Your Card Numbers | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-new-york-up-close-street-knishes-are-becoming-endangered.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; On the Street, Knishes Are Becoming an Endangered Species | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/on-the-map-in-a-detective-tale-involving-a-town-s-birth-the-clue-was-framed.html | ON THE MAP; In a Detective Tale Involving a Town's Birth, the Clue Was Framed | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/colts-get-to-take-a-break-after-an-early-season-loss.html | Colts Get to Take a Break After an Early-Season Loss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-tapper-gertrude.html | Paid Notice: Deaths TAPPER, GERTRUDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-reizen-aaron.html | Paid Notice: Deaths REIZEN, AARON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-gymnastics-coach-s-two-selections-come-through-for-the-us.html | SYDNEY 2000: GYMNASTICS; Coach's Two Selections Come Through for the U.S. | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-burke-adrian-p.html | Paid Notice: Deaths BURKE, ADRIAN P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/high-tech-high-school.html | High-Tech High School | False | By Kathleen Kiley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/please-the-mind-please-the-eye.html | Please the Mind, Please the Eye | False | By Bess Liebenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/to-swim-with-the-sharks-have-a-big-tank.html | To Swim With the Sharks, Have a Big Tank | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/all-together-now.html | All Together Now | False | By Rick Marin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-morningside-heights-update-childrens-learning.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS -- UPDATE; Children's Learning Center Finds Space at Last Minute | False | By Ross Tuttle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-pfizer-opens-learning-unit-at-conference-center-in-rye.html | IN BUSINESS; Pfizer Opens Learning Unit At Conference Center in Rye | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/neuheisel-goes-back-to-boulder-after-bitter-departure.html | Neuheisel Goes Back to Boulder After Bitter Departure | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-richmondtown-richmond-creek-bridge-built-1845-future.html | NEIGHBORHOOD REPORT: RICHMONDTOWN; The Richmond Creek Bridge: Built, 1845; Future Uncertain | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/conserving-furniture-with-an-artist-s-touch.html | Conserving Furniture With an Artist's Touch | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/following-up-woman-hurt-in-parade-will-finally-go-to-court.html | FOLLOWING UP; Woman Hurt in Parade Will Finally Go to Court | False | By Glenn Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-laundry-kept-on-going-after-a-father-died-183938.html | More to Say on 'Pursuit of Less'; Laundry Kept On Going After a Father Died | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/investigation-of-ex-chief-of-the-cia-is-broadened.html | Investigation Of Ex-Chief Of the C.I.A. Is Broadened | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/facing-herself.html | Facing Herself | False | By Roy Hoffman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-lane-shirley.html | Paid Notice: Memorials LANE, SHIRLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/housing-240000-for-3-bedrooms-how-affordable-is-that.html | HOUSING; $240,000 for 3 Bedrooms: How 'Affordable' Is That? | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-jersey-co-eventually-everyone-gets-here.html | NEW JERSEY & CO.; Eventually, Everyone Gets Here | False | By George James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/following-up-woman-hurt-in-parade-will-finally-go-to-court-93389129990.html | Following Up: Woman Hurt in Parade Will Finally Go to Court | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/c-corrections-127892.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/television-radio-breaking-through-animation-s-boy-barrier.html | TELEVISION/RADIO; Breaking Through Animation's Boy Barrier | False | By Ted Loos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-trowbridge-lee-claire-doran.html | Paid Notice: Deaths TROWBRIDGE, LEE CLAIRE DORAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-alisha-berger-christoph-gorder.html | WEDDINGS; Alisha Berger, Christoph Gorder | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/food-preparing-red-bell-peppers-during-their-peak-season.html | FOOD; Preparing Red Bell Peppers During Their Peak Season | False | By Moira Hodgson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/cartwheels-all-the-way-to-sydney.html | Cartwheels All the Way to Sydney | False | By Bill Geist | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-measuring-up-in-north-carolina.html | Political Briefing; Measuring Up In North Carolina | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/l-unseen-films-needed-a-non-profit-147168.html | UNSEEN FILMS; Needed: A Non-Profit | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/from-a-rival-with-a-smile-words-to-us-are-en-garde.html | From a Rival With a Smile, Words to U.S. Are: En Garde | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1936.html | My First Year in New York; 1936 | False | By Bobby Short | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-paper-dolled-up.html | PULSE; Paper, Dolled Up | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-queens-up-close-overcrowded-schools-cold-shoulders.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Overcrowded Schools, Cold Shoulders | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-rubenstein-muriel-rita-nee-krawitz.html | Paid Notice: Deaths RUBENSTEIN, MURIEL RITA (NEE KRAWITZ) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/cover-story-don-t-worry-about-it-girl-you-re-history.html | COVER STORY; Don't Worry About It, Girl, You're History | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-dublin-talk-funk-whatever-your-taste-there-s-always.html | Night Moves of All Kinds: Dublin; Talk or funk, whatever your taste, there's always Guinness | False | BY Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-versalie-ethel.html | Paid Notice: Deaths VERSALIE, ETHEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-land-of-lilliputians.html | IN BUSINESS; Land of Lilliputians | False | By Marek Fuchs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/automobiles/beauty-or-beast-the-truth-wherever-it-lies-may-not-be-pretty.html | Beauty or Beast? The Truth, Wherever It Lies, May Not Be Pretty | False | By James G. Cobb | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/evening-hours-there-at-the-kickoff.html | EVENING HOURS; There at The Kickoff | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-so-watch-your-step.html | Children's Books; So Watch Your Step | False | By Abbott Combes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/theater-from-jekyll-and-hyde-to-mark-antony.html | THEATER; From Jekyll and Hyde to Mark Antony | False | By Jillian Hornbeck Ambroz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/cuttings-making-the-best-choice-for-beloved-old-trees.html | CUTTINGS; Making the Best Choice For Beloved Old Trees | False | By Anne Raver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/l-a-small-price-to-pay-184730.html | A Small Price to Pay | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/goddess-theory.html | Goddess Theory | False | By Natalie Angier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-imberman-jack.html | Paid Notice: Deaths IMBERMAN, JACK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/soccer-thrust-into-the-spotlight-metrostars-goalie-shines.html | SOCCER; Thrust Into the Spotlight, MetroStars' Goalie Shines | False | BY Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/soapbox-missing-the-bus.html | SOAPBOX; Missing the Bus | False | By Joseph C. McCloskey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/l-this-is-spinal-tap-a-guide-to-life-147150.html | 'THIS IS SPINAL TAP'; A Guide to Life | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-roundup-boxing-finishing-strong.html | SYDNEY 2000: ROUNDUP - - BOXING; Finishing Strong | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-pauline-garris-marshall-brown-iii.html | WEDDINGS; Pauline Garris, Marshall Brown III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/investing-fund-watch-stocks-behaving-badly.html | INVESTING: FUND WATCH; Stocks Behaving Badly | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-freeman-s-emotional-moment.html | SYDNEY 2000; NOTEBOOK; Freeman's Emotional Moment | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-the-three-r-s-of-the-moment.html | Sept. 10-16; The Three R's of the Moment | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/l-soprano-s-piano-128155.html | Soprano's Piano | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-055018.html | Children's Books | False | By Betsy Groban | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/what-s-doing-in-turin.html | WHAT'S DOING IN; Turin | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-harrison-clarice-w.html | Paid Notice: Deaths HARRISON, CLARICE W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-mets-notebook-sore-knee-puts-bell-on-bench-against-the-expos.html | BASEBALL; METS NOTEBOOK; Sore Knee Puts Bell on Bench Against the Expos | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-reviews-blurring-distinctions-between-real-and-artificial.html | ART REVIEWS; Blurring Distinctions Between Real and Artificial | False | By Phyllis Braff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-second-chances-a-roundup-of-revisits.html | DINING OUT; Second Chances: A Roundup of Revisits | False | By Patricia Brooks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/wine-under-20-from-the-hudson-valley.html | WINE UNDER $20; From the Hudson Valley | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-head-spinning-evil-gets-a-new-twist.html | FILM; Head-Spinning Evil Gets a New Twist | False | By Terrence Rafferty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/opinion-playing-the-west-nile-blame-game.html | OPINION; Playing the West Nile Blame Game | False | By Barry Edelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/his-only-address-was-an-e-mail-account.html | His Only Address Was an E-Mail Account | False | By Emily Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/writing-songs-performing-songs.html | Writing Songs, Performing Songs | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-penn-state-stumbles-heading-into-big-ten.html | COLLEGE FOOTBALL; Penn State Stumbles Heading Into Big Ten | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nice-view-but-watch-where-you-step.html | Nice View, but Watch Where You Step | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/transactions-208752.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/quotation-of-the-day-188158.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/economic-view-on-the-farm-subsidies-continue-to-flourish.html | ECONOMIC VIEW; On the Farm, Subsidies Continue To Flourish | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-buying-power.html | Sept. 10-16; Buying Power | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/parties-spar-over-lieberman-s-senate-seat.html | Parties Spar Over Lieberman's Senate Seat | False | By Maura Casey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/winter-energy-bills-likely-to-rise-again.html | Winter Energy Bills Likely to Rise Again | False | By John Rather | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/once-ice-was-nice-but-now.html | Once Ice Was Nice, But Now . . . | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-haft-shirley-sandy.html | Paid Notice: Deaths HAFT, SHIRLEY (SANDY) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/after-qualifying-us-gymnasts-are-in-disarray.html | After Qualifying, U.S. Gymnasts Are in Disarray | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/not-their-finest-hour.html | Not Their Finest Hour | False | By David Stafford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-apple-s-work-in-progress.html | Sept. 10-16; Apple's Work in Progress | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/ben-jerry-s-dark.html | Ben & Jerry's Dark | False | By Lauren MacIntyre | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/on-politics-400-million-man-a-socialist-don-t-tell-that-to-a-socialist.html | ON POLITICS; $400 Million Man a Socialist? Don't Tell That to a Socialist | False | By David Kocieniewski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-bermant-david-w.html | Paid Notice: Deaths BERMANT, DAVID W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/israel-ponders-constitution-with-head-throbbing.html | Israel Ponders Constitution With Head Throbbing | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-alison-jahncke-stefan-strandlund.html | WEDDINGS; Alison Jahncke, Stefan Strandlund | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/gop-fights-fiercely-for-bastion-of-its-power-hempstead.html | G.O.P. Fights Fiercely For Bastion Of Its Power: Hempstead | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/swiss-to-vote-on-plan-to-set-limit-on-influx-of-immigrants.html | Swiss to Vote On Plan to Set Limit on Influx Of Immigrants | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/man-versus-mosquito.html | Man Versus Mosquito | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-jean-cacciabaudo-william-maiorino-jr.html | WEDDINGS; Jean Cacciabaudo, William Maiorino Jr. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1995.html | My First Year in New York; 1995 | False | By Junot Diaz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-east-village-anarchists-summon-joe-hill-s-spirit-loss.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Anarchists Summon Joe Hill's Spirit in Loss of a Bookstore | False | By Colin Moynihan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/market-insight-spreading-the-risk-as-gains-broaden.html | MARKET INSIGHT; Spreading The Risk as Gains Broaden | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-don-t-tread-on-me-a-road-to-truth-paved-with-fingerpointing.html | Ideas & Trends: Don't Tread on Me; A Road to Truth Paved With Fingerpointing | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-in-missouri-crossing-an-urban-rural-divide.html | THE 2000 CAMPAIGN: THE NUMBERS; In Missouri, Crossing An Urban-Rural Divide | False | By Pam Belluck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-anne-carman-e-j-may.html | WEDDINGS; Anne Carman, E. J. May | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/urban-tactics-a-trip-to-staten-island-on-gossamer-wings.html | URBAN TACTICS; A Trip to Staten Island on Gossamer Wings | False | By Steve Coates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-eiffe-helen-mott-smith.html | Paid Notice: Deaths EIFFE, HELEN MOTT, SMITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054925.html | Books in Brief: Fiction | False | By Ruth Coughlin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/cubaacutes-legna-verdecia-beats-north-koreaacutes-kye-e-sun-hui.html | CubaÂ´Â¾s Legna Verdecia Beats North KoreaÂ´Â¾s Kye Sun Hui | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/spotlight-when-it-s-all-about-money.html | SPOTLIGHT; When It's All About Money | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-a-student-in-full-the-best-way-to-test-166537.html | A Student in Full: The Best Way to Test | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-margulies-estelle.html | Paid Notice: Memorials MARGULIES, ESTELLE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-clinton-s-vietnam-visit.html | Sept. 10-16; Clinton's Vietnam Visit | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-a-mark-of-authenticity-for-aboriginal-art.html | TRAVEL ADVISORY; A Mark of Authenticity For Aboriginal Art | False | By Luba Vangelova | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/one-last-chance-not-to-go-down-with-the-ship.html | One Last Chance Not to Go Down With the Ship | False | By John T. McQuiston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/wine-under-20-bordeaux-to-drink-in-2002.html | WINE UNDER $20; Bordeaux, to Drink in 2002 | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/reuters/technology/article-20000917924533118109-no-title.html | Article 20000917924533118109 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/a-subversive-in-verse.html | A Subversive in Verse | False | By Sven Birkerts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-fund-raisers-swim-for-multiple-sclerosis.html | IN BRIEF: FUND-RAISERS; SWIM FOR MULTIPLE SCLEROSIS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/in-the-region-long-island-new-front-opened-in-hamptons-preservation-battle.html | In the Region/Long Island; New Front Opened in Hamptons Preservation Battle | False | By John Rather | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-054992.html | Children's Books | False | By Steven R. Weisman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-swimming-sports-of-the-times-thorpe-s-flame-burns-in-the-water.html | SYDNEY 2000: SWIMMING -- Sports of The Times; Thorpe's Flame Burns in the Water | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-orpheus-etymologies-147206.html | 'ORPHEUS; Etymologies | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/elizabeth-gordon-94-dies-was-house-beautiful-editor.html | Elizabeth Gordon, 94, Dies; Was House Beautiful Editor | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/recreation-in-pursuit-of-canine-perfection.html | RECREATION; In Pursuit of Canine Perfection | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/beyond-bangers.html | Beyond Bangers | False | By Laura Shapiro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-brisk-march-for-the-mayor.html | A Brisk March for the Mayor | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-priests-haven-t-forgotten-the-60-s-197769.html | Priests Haven't Forgotten the 60's | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/turf-wars-forgotten-it-s-time-for-a-picnic.html | Turf Wars Forgotten, It's Time for a Picnic | False | By Patricia Weiss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/a-prescription-for-health-care.html | A Prescription for Health Care | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/business-diary-conspicuous-absences.html | BUSINESS: DIARY; Conspicuous Absences | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/for-central-islip-a-renaissance.html | For Central Islip, a Renaissance | False | By Stewart Ain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/unions-turn-to-celebrities-for-support.html | Unions Turn To Celebrities For Support | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/dance-freeing-men-from-the-fear-of-touching.html | DANCE; Freeing Men From the Fear Of Touching | False | By Gia Kourlas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-jara-baff-scott-shapiro.html | WEDDINGS; Jara Baff, Scott Shapiro | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/l-dvd-s-enough-already-147214.html | DVD's; Enough Already | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-a-subway-moment-that-needs-more-respect-164860.html | A Subway Moment That Needs More Respect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/fox-in-the-henhouse.html | Fox in the Henhouse | False | By Bryan Burrough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/county-lines-looking-for-a-place-so-mom-can-be-closer.html | COUNTY LINES; Looking for a Place So Mom Can Be Closer | False | By Jane Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/letters.html | Letters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-social-issues-medicaid.html | BRIEFING: SOCIAL ISSUES; MEDICAID | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-labor-and-culture-a-place-for-dance-147133.html | LABOR AND CULTURE; A Place for Dance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/for-the-record-three-generations-active-in-track-at-the-same-time.html | FOR THE RECORD; Three Generations Active in Track at the Same Time | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/l-books-to-books-054445.html | Books to Books | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/dining-out-reeling-in-syosset-s-catch-of-the-day.html | DINING OUT; Reeling In Syosset's Catch of the Day | False | By Joanne Starkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/tentative-deal-is-reached-in-teachers-strike.html | Tentative Deal Is Reached in Teachers' Strike | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/votes-in-congress-188549.html | Votes in Congress | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/insider.html | Insider | False | By Jon Margolis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1968.html | My First Year in New York; 1968 | False | By Luc Sante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nj-law-111-sex-offenders-no-takers.html | N.J. LAW; 111 Sex Offenders, No Takers | False | By John Sullivan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-packing-a-meeting-about-oyster-bay-mall-164429.html | Packing a Meeting About Oyster Bay Mall | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/matt-lindland-looks-ahead-to-gold.html | Matt Lindland Looks Ahead to Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/isn-t-it-romantic.html | Isn't It Romantic? | False | By James Polk | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-a-political-rarity-seven-weeks-of-maybe.html | The Nation; A Political Rarity: Seven Weeks of Maybe | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-sarah-mason-terrence-burgess.html | WEDDINGS; Sarah Mason, Terrence Burgess | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-agry-nancy-v.html | Paid Notice: Deaths AGRY, NANCY V. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-of-all-kinds.html | Night Moves of All Kinds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-debates-candidates-agree-on-formats-for-3-debates.html | THE 2000 CAMPAIGN: THE DEBATES; Candidates Agree on Formats for 3 Debates | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/long-island-journal-racing-nuts-never-fall-far-from-tree.html | LONG ISLAND JOURNAL; Racing Nuts Never Fall Far From Tree | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-american-graffiti-behind-the-wheel-and-driving-the-nation-s-culture.html | The Nation: American Graffiti; Behind the Wheel and Driving the Nation's Culture | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/c-corrections-182680.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-bush-assails-gore-calling-ideas-tired.html | THE 2000 CAMPAIGN; Bush Assails Gore, Calling Ideas 'Tired' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/scene-with-sloan-wainwright-doing-what-comes-naturally-singer-songwriter-drops.html | ON THE SCENE WITH Sloan Wainwright; Doing What Comes Naturally, Singer-Songwriter Drops Day Job | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-deep-pockets-how-corzine-spent-35-million-on-a-primary.html | The Nation; Deep Pockets: How Corzine Spent $35 Million on a Primary | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-a-street-grows-in-brooklyn.html | The Way We Live Now; 9-17-00; A Street Grows In Brooklyn | False | By Diane Cardwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-rosen-lucille-gruliow.html | Paid Notice: Deaths ROSEN, LUCILLE GRULIOW | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-what-they-were-thinking.html | The Way We Live Now; 9-17-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-garden-pleasant-surprise-anemones-in-the-fall.html | IN THE GARDEN; Pleasant Surprise: Anemones in the Fall | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1957.html | My First Year in New York; 1957 | False | By Philip Glass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/choice-tables-the-view-is-3-star-at-these-london-restaurants.html | CHOICE TABLES; The View Is 3-Star at These London Restaurants | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/olympic-reign-of-pocket-hercules-ends.html | Olympic Reign of Pocket Hercules Ends | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/europe-fall-winter-the-west-end-is-starstruck.html | EUROPE: FALL/WINTER; The West End Is Starstruck | False | By Benedict Nightingale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/reckonings-britain-s-stormy-petrol.html | Reckonings; Britain's Stormy Petrol | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-amy-metsch-paul-schnee.html | WEDDINGS; Amy Metsch, Paul Schnee | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-turbee-giles.html | Paid Notice: Deaths TURBEE, GILES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-apply-new-rules-to-the-big-umbrella-184080.html | More to Say on 'Pursuit of Less'; Apply New Rules To The Big Umbrella | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/best-sellers-september-17-2000.html | BEST SELLERS: September 17, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/environment-vines-threaten-trees-along-highways.html | ENVIRONMENT; Vines Threaten Trees Along Highways | False | By Dorothy Conigliaro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/political-briefing-democrats-in-utah-take-aim-at-seat.html | Political Briefing; Democrats in Utah Take Aim at Seat | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-what-makes-soft-money-soft.html | The Nation; What Makes Soft Money Soft? | False | By Clifford Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-a-neighborhood-not-historic-but-special-184047.html | More to Say on 'Pursuit of Less'; A Neighborhood Not Historic but Special | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/streetscapes-7-east-96th-street-a-french-style-1913-town-house-in-limestone.html | Streetscapes/7 East 96th Street; A French-Style 1913 Town House, in Limestone | False | By Christopher Gray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-us-women-ponder-sweep-in-tennis.html | SYDNEY 2000: NOTEBOOK; U.S. Women Ponder Sweep in Tennis | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-difference-a-year-makes.html | The Difference A Year Makes | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-mets-enjoy-themselves-despite-the-glum-setting.html | BASEBALL; Mets Enjoy Themselves Despite the Glum Setting | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/your-home-escaping-leases-made-by-sponsors.html | YOUR HOME; Escaping Leases Made By Sponsors | False | By Jay Romano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-bogin-ruth-fleischer.html | Paid Notice: Memorials BOGIN, RUTH FLEISCHER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/an-abrupt-resignation-in-putnam.html | An Abrupt Resignation in Putnam | False | By Debra West | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-stiff-fight-to-sway-new-mexico-voters.html | THE 2000 CAMPAIGN: THE NUMBERS; Stiff Fight to Sway New Mexico Voters | False | By Jim Yardley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/lane-is-arrested-again.html | Lane Is Arrested Again | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/c-corrections-132438.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/investing-with-jerome-j-heppelmann-pbhg-mid-cap-value-fund.html | INVESTING WITH; Jerome J. Heppelmann; PBHG Mid-Cap Value Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-rigney-msgr-james-f.html | Paid Notice: Deaths RIGNEY, MSGR. JAMES F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-westchester-venture-group-offers-entrepreneurs-advice.html | IN BUSINESS; Westchester Venture Group Offers Entrepreneurs Advice | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-183911.html | More to Say on 'Pursuit of Less' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054887.html | Books in Brief: Nonfiction | False | By Tom Ferrell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/dream-team-2000-slams-china-11972.html | Dream Team 2000 Slams China 119-72 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-two-struggling-gators-team-up-to-shock-vols.html | COLLEGE FOOTBALL; Two Struggling Gators Team Up to Shock Vols | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-amsterdam-red-lights-green-drinks-taste-bourbon-street.html | Night Moves of All Kinds: Amsterdam; Red Lights, green drinks and a taste of Bourbon Street blues | False | By Corinne Labalme | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/border-raids-terrifying-guinea-town.html | Border Raids Terrifying Guinea Town | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-a-store-of-africana-for-mind-and-palate.html | NEW YORKERS & CO.; A Store of Africana For Mind and Palate | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-raising-the-kursk.html | Sept. 10-16; Raising the Kursk | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/film-where-films-made-in-english-can-seem-a-cultural-betrayal.html | FILM; Where Films Made In English Can Seem A Cultural Betrayal | False | By Murray Whyte | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/technology/text/article-20000917914779272252-no-title.html | Article 20000917914779272252 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-notebook-minor-injury-on-major-stage.html | SYDNEY 2000: NOTEBOOK; Minor Injury on Major Stage | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/more-than-music-in-philharmonic-search.html | More Than Music in Philharmonic Search | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-spending-plans-candidates-budget-numbers-rely-optimistic-outlook.html | THE 2000 CAMPAIGN: SPENDING PLANS; Candidates' Budget Numbers Rely on Optimistic Outlook | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-greenwich-village-sheridan-square-complaint-garbage-but-not.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Sheridan Square Complaint: Garbage In, But Not Enough Out | False | By Denny Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/craig-wipes-away-tears-and-fights.html | Craig Wipes Away Tears and Fights | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/l-writers-united-184756.html | Writers United | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-giants-offense-purring-under-payton.html | PRO FOOTBALL; Giants' Offense Purring Under Payton | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-faith-hope-and-caridad.html | NEW YORKERS & CO.; Faith, Hope and Caridad | False | By Liza Rodriguez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/l-crime-in-the-street-128163.html | Crime in the Street | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/night-moves-all-kinds-paris-starting-stylish-bar-ending-hot-dance-floor.html | Night Moves of All Kinds: Paris; Starting at a stylish bar, ending on a hot dance floor | False | By Eric Pfanner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/restaurants-fancy-fiddling.html | RESTAURANTS; Fancy Fiddling | False | By Catherine Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/business-firestone-s-crisis-is-other-dealers-opportunity.html | BUSINESS; Firestone's Crisis Is Other Dealers' Opportunity | False | By Micheline Maynard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-patricia-haneman-chappy-cox.html | WEDDINGS; Patricia Haneman, Chappy Cox | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/high-school-football-prahalis-s-4-scoring-passes-lead-commack-to-the-upset.html | HIGH SCHOOL FOOTBALL; Prahalis's 4 Scoring Passes Lead Commack to the Upset | False | By Grant Glickson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/the-other-australia.html | The Other Australia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-business-new-editor-at-digest-draws-attention.html | IN BUSINESS; New Editor at Digest Draws Attention | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-downtown-brooklyn-city-gets-scolding-over-long-stalled.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; City Gets a Scolding Over a Long-Stalled Renovation | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1965.html | My First Year in New York; 1965 | False | By Lou Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/c-corrections-188131.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-swimming-australia-aglow-as-young-star-gets-two-golds.html | SYDNEY 2000: SWIMMING; Australia Aglow As Young Star Gets Two Golds | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-guide-131717.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-kids-watch-the-darnedest-things.html | The Nation; Kids Watch the Darnedest Things | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-fighting-the-fire-next-time.html | Sept. 10-16; Fighting the Fire Next Time | False | By Douglas Jehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/new-yorkers-co-france-via-britain-for-hungry-americans.html | NEW YORKERS & CO.; France via Britain For Hungry Americans | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-remembering-a-teacher-who-led-by-example-164852.html | Remembering a Teacher Who Led by Example | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-courts-yonkers-protest-sentence-stayed.html | IN BRIEF: COURTS; YONKERS: PROTEST SENTENCE STAYED | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-nowhere-to-flutter.html | Sept. 10-16; Nowhere to Flutter | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/art-architecture-the-air-conditioned-reverie-of-a-fundamentalist.html | ART/ARCHITECTURE; The Air-Conditioned Reverie of a Fundamentalist | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/for-public-library-new-building-within-the-old-one.html | For Public Library, New Building Within the Old One | False | By Edwin McDowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/theater/c-corrections-147249.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-a-prescription-for-health-care-197793.html | A Prescription For Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/archives/pulse-beads-of-comfort.html | PULSE; Beads Of Comfort | True | By Sarah Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/how-to-become-an-instant-art-star.html | How to Become An Instant Art Star | False | By Deborah Solomon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/brocail-to-miss-rest-of-season.html | Brocail to Miss Rest of Season | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-working-family-of-one-170917.html | Working Family of One | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nj-law-where-the-sidewalk-ends.html | N.J. LAW; Where the Sidewalk Ends? | False | By George James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/c-corrections-147222.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/fare-wars-in-australia-s-skies.html | Fare Wars in Australia's Skies | False | By Susan Gough Henly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-priests-haven-t-forgotten-the-60-s-197777.html | Priests Haven't Forgotten the 60's | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-teich-edwin-n.html | Paid Notice: Deaths TEICH, EDWIN N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-alix-peterson-thabiso-zwane.html | WEDDINGS; Alix Peterson, Thabiso Zwane | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/finger-lakes-sweep.html | Finger Lakes Sweep | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/new-york-s-finest.html | New York's Finest | False | By Jeffrey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-the-relentless-printmaker.html | Books in Brief: Nonfiction; The Relentless Printmaker | False | By Anna Rohleder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/home-clinic-tools-and-techniques-for-tree-pruning.html | HOME CLINIC; Tools and Techniques for Tree Pruning | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-rosenfeld-gerald-r.html | Paid Notice: Deaths ROSENFELD, GERALD R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/children-s-books-055000.html | Children's Books | False | By Patrick Markee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/cybertimes/education/article-20000917903938343643-no-title.html | Article 20000917903938343643 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/chinese-farmers-rebel-against-bureaucracy.html | Chinese Farmers Rebel Against Bureaucracy | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/by-the-way-of-we-i-sing.html | BY THE WAY; Of We I Sing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-deanna-welch-stephen-tallon.html | WEDDINGS; Deanna Welch, Stephen Tallon | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-israeli-land-and-law-166510.html | Israeli Land and Law | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/6-scientists-honored-with-prize-in-research.html | 6 Scientists Honored With Prize In Research | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/l-clutter-as-inspiration-184748.html | Clutter as Inspiration | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/look-homeward.html | Look Homeward | False | By Debra Galant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/wealthy-nations-plan-a-doubling-of-debt-relief.html | Wealthy Nations Plan a Doubling of Debt Relief | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/my-first-job-john-w-rowe-different-rock-different-hill.html | MY FIRST JOB: JOHN W. ROWE; Different Rock, Different Hill | False | By Written With Jenny Holland. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-child-s-love-of-ships-becomes-man-s-passion-for-marine-artwork.html | ART; Child's Love of Ships Becomes Man's Passion for Marine Artwork | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/out-of-film.html | Out of Film | False | By David Thomson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/bookend-all-century-team.html | Bookend; All-Century Team | False | By David Lehman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/a-croat-s-killing-prods-action-on-war-atrocities.html | A Croat's Killing Prods Action on War Atrocities | False | By Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/she-traded-a-sari-for-a-suit.html | She Traded a Sari for a Suit | False | By Amy Finnerty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/road-and-rail-to-hold-fares-n-j-transit-plans-to-make-cuts.html | ROAD AND RAIL; To Hold Fares, N. J. Transit Plans to Make Cuts | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/fur-flies-off-the-rack-at-cats-sale.html | Fur Flies off the Rack at 'Cats' Sale | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-ailing-yanks-can-rest-easy-as-hernandez-stops-indians.html | BASEBALL; Ailing Yanks Can Rest Easy As Hernandez Stops Indians | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/hollow-claims-about-fantasy-violence.html | Hollow Claims About Fantasy Violence | False | By Richard Rhodes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/was-it-citizen-welles.html | Was It Citizen Hearst or Citizen Welles? | False | By David Thomson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/matsuzaka-pitches-10-innings-but-canacut-stop-us.html | Matsuzaka Pitches 10 Innings but CanÂ¬Âʼt Stop U.S. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/noticed-blinding-them-with-smiles.html | NOTICED; Blinding Them With Smiles | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-nicole-morris-keil-merrick.html | WEDDINGS; Nicole Morris, Keil Merrick | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-footlights-new-look-for-harms-center.html | JERSEY FOOTLIGHTS; New Look for Harms Center | False | By Margo Nash | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/investing-everyday-plastic-spun-into-gold.html | INVESTING; Everyday Plastic, Spun Into Gold | False | By Jane Tanner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/preludes-out-on-the-road-to-burning-man.html | PRELUDES; Out on the Road to Burning Man | False | By Abby Ellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-boxing-to-avoid-disputes-even-the-judges-will-be-judged.html | SYDNEY 2000; BOXING; To Avoid Disputes, Even the Judges Will Be Judged | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/personal-business-diary-boomers-are-job-hopping-too.html | PERSONAL BUSINESS: DIARY; Boomers Are Job-Hopping, Too | False | By Vivian Marino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-susan-wempa-kevin-drumm.html | WEDDINGS; Susan Wempa, Kevin Drumm | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-julie-johnson-brent-staples.html | WEDDINGS; Julie Johnson, Brent Staples | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-columbia-offense-rumbles-in-opener.html | COLLEGE FOOTBALL; Columbia Offense Rumbles In Opener | False | By Brandon Lilly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-basketball-us-tops-south-korea-holdsclaw-is-sidelined.html | SYDNEY 2000: BASKETBALL; U.S. Tops South Korea; Holdsclaw Is Sidelined | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/clinton-calls-for-us-aid-to-improve-staffing-at-nursing-homes.html | Clinton Calls for U.S. Aid to Improve Staffing at Nursing Homes | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/1-an-international-court-170828.html | An International Court | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/technology/circuits/article-2000091793862430160-no-title.html | Article 2000091793862430160 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-be-more-clear-on-what-s-in-soup-cans-164054.html | Be More Clear On What's in Soup Cans | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/plus-cycling-armstrong-shows-olympic-form.html | PLUS: CYCLING; Armstrong Shows Olympic Form | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/l-crime-in-the-street-128171.html | Crime in the Street | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-stern-sally.html | Paid Notice: Deaths STERN, SALLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/tap-bottle-old-issue-new-slant-contamination-cases-alter-debate-what-s-glass.html | Tap or Bottle? Old Issue, New Slant; Contamination Cases Alter Debate: What's in the Glass? | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/chasing-ever-changing-american-dream.html | Chasing Ever-Changing American Dream | False | By Joan Swirsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/jersey-pack-rats-get-no-respect-these-days.html | JERSEY; Pack Rats Get No Respect These Days | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sutton-river-is-a-delight-for-trout-fisherman.html | Sutton River Is a Delight for Trout Fisherman | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/nevada-uses-a-gimmick-for-tourism.html | Nevada Uses a Gimmick for Tourism | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-dahlman-helen.html | Paid Notice: Deaths DAHLMAN, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advsiory-a-haven-in-the-heart-of-the-left-bank.html | TRAVEL ADVSIORY; A Haven in the Heart of the Left Bank | False | By Nancy R. Newhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-wolfe-warren-j-warren-j.html | Paid Notice: Deaths WOLFE, WARREN J. WARREN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-recreation-three-more-bicycle-sundays.html | IN BRIEF: RECREATION; THREE MORE BICYCLE SUNDAYS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/peru-s-president-calls-an-election-and-will-not-run.html | PERU'S PRESIDENT CALLS AN ELECTION AND WILL NOT RUN | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/oxford-journal-25-flavors-on-a-farm-that-won-t-give-up.html | Oxford Journal; 25 Flavors On a Farm That Won't Give Up | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-for-rutgers-it-s-an-insult-and-an-injury.html | COLLEGE FOOTBALL; For Rutgers, It's an Insult And an Injury | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-happy-to-see-the-south-represented-in-the-section-164038.html | Happy to See the South Represented in the Section | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-jennifer-abcug-mitchell-brody.html | WEDDINGS; Jennifer Abcug, Mitchell Brody | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-donner-max.html | Paid Notice: Deaths DONNER, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-borough-park-orthodox-angels-are-aiding-women-in-childbirth.html | NEIGHBORHOOD REPORT: BOROUGH PARK; Orthodox Angels Are Aiding Women in Childbirth | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/syracuse-endures-another-close-loss.html | Syracuse Endures Another Close Loss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/saturday-gladiators.html | Saturday Gladiators | False | By Morris Berman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-limiting-cell-phones-on-the-lirr-164410.html | Limiting Cell Phones On the L.I.R.R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/practical-traveler-packages-come-with-asterisks.html | PRACTICAL TRAVELER; Packages Come With Asterisks | False | By Betsy Wade | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/nassau-leader-submits-plan-to-raise-taxes.html | Nassau Leader Submits Plan To Raise Taxes | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-geraldine-hugo-edward-mohr.html | WEDDINGS; Geraldine Hugo, Edward Mohr | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-ground-shifts-in-fight-to-gain-electoral-edge.html | THE 2000 CAMPAIGN: THE NUMBERS; Ground Shifts In Fight to Gain Electoral Edge | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/working-on-the-railroad.html | Working on the Railroad | False | By Henry Kisor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/personal-business-diary-much-more-expensive-than-a-gold-watch.html | PERSONAL BUSINESS: DIARY; Much More Expensive Than a Gold Watch | False | By Vivian Marino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/c-corrections-182729.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-futterman-howard.html | Paid Notice: Deaths FUTTERMAN, HOWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-the-garden-autumn-bloom-in-shades-of-pink-or-white.html | IN THE GARDEN; Autumn Bloom in Shades of Pink or White | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-nancy-furman-marc-paul.html | WEDDINGS; Nancy Furman, Marc Paul | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-base-instincts-when-taste-imposes-a-limitation-on-statues.html | Ideas & Trends: Base Instincts; When Taste Imposes a Limitation on Statues | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-bending-elbows-streets-paved-with-vodka-and-caviar.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Streets Paved With Vodka and Caviar | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-gallay-barbara-claar.html | Paid Notice: Deaths GALLAY, BARBARA CLAAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-madonna-encounters-virtual-earth.html | MUSIC; Madonna Encounters Virtual Earth | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/two-image-doctors-pay-a-house-call-on-america.html | Two Image Doctors Pay A House Call on America | False | By Frank Decaro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/first-take-a-piece-of-paper.html | First, Take a Piece of Paper | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-correspondent-s-report-europeans-debate-inner-city-airports.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Europeans Debate Inner-City Airports | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-vows-maggie-mcguire-and-kurt-wallace.html | WEDDINGS; VOWS; Maggie McGuire and Kurt Wallace | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/baseball-notebook-without-warning-the-field-is-leveling-regardless-payroll-disparity.html | BASEBALL: NOTEBOOK; Without Warning, the Field Is Leveling Regardless of Payroll Disparity | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-business-unemployment-up.html | BRIEFING: BUSINESS; UNEMPLOYMENT UP | False | By John Holl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/hockey-the-rangers-faces-look-different-the-results-do-not.html | HOCKEY; The Rangers' Faces Look Different, the Results Do Not | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/by-the-way-greeley-s-home-becomes-a-museum.html | BY THE WAY; Greeley's Home Becomes a Museum | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-elisabeth-wing-matthew-stone.html | WEDDINGS; Elisabeth Wing, Matthew Stone | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-the-blues-what-sounds-good-147176.html | THE BLUES; What Sounds Good | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-nonfiction-054852.html | Books in Brief: Nonfiction | False | By Erica da Costa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/l-god-caesar-and-zoning-116378.html | 'God, Caesar And Zoning | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/a-priceless-art-collection-finds-itself-strapped-for-cash.html | A Priceless Art Collection Finds Itself Strapped for Cash | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/investing-diary-backing-away-from-free-trades.html | INVESTING: DIARY; Backing Away From Free Trades | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-kruszka-joseph-t.html | Paid Notice: Deaths KRUSZKA, JOSEPH T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-new-york-up-close-wielding-ax-when-tree-endangers-life-limb.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wielding the Ax, When a Tree Endangers Life and Limb | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/music-enhances-art-s-appeal.html | Music Enhances Art's Appeal | False | By Valerie Cruice | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/playing-in-the-neighborhood-167185.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-electorate-working-poor-town-candidates-are-dismissed-being-touch.html | THE 2000 CAMPAIGN: THE ELECTORATE; In a Working-Poor Town, Candidates Are Dismissed as Being Out of Touch | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief-law-enforcement-gun-amnesty-nets-224-weapons.html | IN BRIEF: LAW ENFORCEMENT; GUN AMNESTY NETS 224 WEAPONS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-098175.html | TRAVEL ADVISORY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-map-immigration-moving-in.html | The Way We Live Now: 9-17-00: Map: Immigration; Moving In | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-flora-feng-jeffrey-slater.html | WEDDINGS; Flora Feng, Jeffrey Slater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/new-noteworthy-paperbacks-055271.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/the-2000-campaign-the-numbers-gun-plan-shows-bush-isn-t-solid-in-colorado.html | THE 2000 CAMPAIGN: THE NUMBERS; Gun Plan Shows Bush Isn't Solid in Colorado | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-freshwater-aquarium-opens-on-lake-superior.html | TRAVEL ADVISORY; Freshwater Aquarium Opens on Lake Superior | False | By Marjorie Connelly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-diane-davis-john-otter-iv.html | WEDDINGS; Diane Davis, John Otter IV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-laura-weintraub-scott-beck.html | WEDDINGS; Laura Weintraub, Scott Beck | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054941.html | Books in Brief: Fiction | False | By Jeff Waggoner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/paperback-best-sellers-september-17-2000.html | PAPERBACK BEST SELLERS: September 17, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-gay-rights-here-and-there.html | Sept. 10-16; Gay Rights, Here and There | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/at-the-gate-a-biotechnology-sprout-in-arid-market-ground.html | AT THE GATE; A Biotechnology Sprout In Arid Market Ground | False | By Sana Siwolop | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/databank-show-us-the-money-investors-say.html | DATABANK; Show Us The Money, Investors Say | False | By Vivian Marino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-seana-wyman-frank-bradley.html | WEDDINGS; Seana Wyman, Frank Bradley | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/after-government-attack-philippine-rebels-suggest-new-talks.html | After Government Attack, Philippine Rebels Suggest New Talks | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/rapist-sought-in-two-attacks-in-brooklyn.html | Rapist Sought in Two Attacks in Brooklyn | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/horse-racing-lemon-drop-kid-outduels-behrens-to-win-woodward.html | HORSE RACING; Lemon Drop Kid Outduels Behrens to Win Woodward | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-frankel-lillian.html | Paid Notice: Deaths FRANKEL, LILLIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/c-corrections-182460.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/a-night-out-with-damien-hirst-ghoulish-laughter.html | A NIGHT OUT WITH: Damien Hirst; Ghoulish Laughter | False | By Phoebe Hoban | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/investing-diary-score-1-for-the-law-in-accounting-rule-fight.html | INVESTING: DIARY; Score 1 for the Law In Accounting Rule Fight | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/update-west-nile-spraying-schedule.html | UPDATE; WEST NILE SPRAYING SCHEDULE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-kari-van-nevel-matthew-buckard.html | WEDDINGS; Kari Van Nevel, Matthew Buckard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-elizabeth-senior-charles-hayward.html | WEDDINGS; Elizabeth Senior, Charles Hayward | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/critic-of-army-is-assassinated-in-secessionist-region-of-indonesia.html | Critic of Army Is Assassinated in Secessionist Region of Indonesia | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/intellectual-forum-brings-jerry-brown-to-the-table.html | Intellectual Forum Brings Jerry Brown to the Table | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/europe-fall-winter-potsdam-refuge-of-prussian-kings.html | EUROPE: FALL/WINTER; Potsdam, Refuge of Prussian Kings | False | By Michael Ratcliffe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-caroline-mulroney-andrew-lapham.html | WEDDINGS; Caroline Mulroney, Andrew Lapham | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-cycling-witty-finishes-out-of-spotlight-in-the-summer.html | SYDNEY 2000; CYCLING; Witty Finishes Out of Spotlight In the Summer | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/venezuelan-is-rekindling-land-dispute-with-guyana.html | Venezuelan Is Rekindling Land Dispute With Guyana | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/a-season-with-many-stops-becomes-a-trial.html | A Season With Many Stops Becomes a Trial | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/quick-bite-north-bergen-a-sliver-of-river-and-a-big-piece-of-cheesecake.html | Quick Bite/North Bergen; A Sliver of River and a Big Piece of Cheesecake | False | By Carla Baranauckas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/personal-business-on-a-new-map-the-income-gap-grows.html | PERSONAL BUSINESS; On a New Map, the Income Gap Grows | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/ideas-trends-and-now-a-few-more-words-about-breasts.html | Ideas & Trends; And Now, a Few More Words About Breasts | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-zimmerman-william.html | Paid Notice: Deaths ZIMMERMAN, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-european-tempers-flare-over-taxes-on-costly-gas.html | Sept. 10-16; European Tempers Flare Over Taxes on Costly Gas | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/automobiles/behind-the-wheel-2001-pontiac-aztek-add-rats-and-snakes-and-play-survivor.html | BEHIND THE WHEEL/2001 Pontiac Aztek; Add Rats and Snakes And Play 'Survivor' | False | By Dan Lienert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-davies-richard-lloyd.html | Paid Notice: Deaths DAVIES, RICHARD LLOYD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-environment-dam-inspections.html | BRIEFING: ENVIRONMENT; DAM INSPECTIONS | False | By Angela Starita | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-theater-district-citypeople-with-young-rhythm-his-bones.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- CITYPEOPLE; With Young Rhythm in His Bones, A Drummers' Drummer Turns 80 | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/l-willis-alan-ramsey-one-fewer-album-147125.html | WILLIS ALAN RAMSEY; One Fewer Album | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/this-week-fall-planting.html | THIS WEEK; Fall Planting | False | By Patricia Jonas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/things-turn-against-us-in-world-cup-rematch.html | Things Turn Against U.S. in World Cup Rematch | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/fyi-167878.html | F.Y.I. | False | By Colin Moynihan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/neighborhood-report-lincoln-square-judge-does-what-rain-sleet-can-t-halt-postal.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; Judge Does What Rain and Sleet Can't: Halt Postal Operation | False | By Ben Upham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/a-nebraska-linebacker-welcomes-the-attention.html | A Nebraska Linebacker Welcomes the Attention | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-nadia-nagib-christian-wallace.html | WEDDINGS; Nadia Nagib, Christian Wallace | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/following-up-putting-a-life-together-2-years-after-attack.html | FOLLOWING UP; Putting a Life Together 2 Years After Attack | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-tales-from-the-dark-side-of-golf.html | Sept. 10-16; Tales From the Dark Side. Of Golf. | False | By Jane Fritsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-kohl-schuyler-george-md.html | Paid Notice: Deaths KOHL, SCHUYLER GEORGE, MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/technology/cybertimes/article-20000917920373287376-no-title.html | Article 20000917920373287376 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-marcus-leonard-dds.html | Paid Notice: Deaths MARCUS, LEONARD, D.D.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-lilly-farahnakian-james-copland-iv.html | WEDDINGS; Lilly Farahnakian, James Copland IV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/movies/l-the-sound-of-music-sacred-edelweiss-147117.html | 'THE SOUND OF MUSIC'; Sacred 'Edelweiss' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/roadblocks-to-asylum.html | Roadblocks to Asylum | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-priests-haven-t-forgotten-the-60-s-197785.html | Priests Haven't Forgotten the 60's | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/world/holy-places-stormy-night-a-palestinian-view-of-camp-david.html | Holy Places, Stormy Night: A Palestinian View of Camp David | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/love-and-other-quantum-leaps.html | Love and Other Quantum Leaps | False | By Sylvia Brownrigg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/im-not-afraid-of-anything-anymore.html | 'I'm Not Afraid Of Anything Anymore' | False | By Vladimir Syomin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-9-17-00-the-ethicist-school-dance.html | The Way We Live Now: 9-17-00: The Ethicist; School Dance | False | By Randy Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/dolan-and-de-bruijn-set-swimming-records.html | Dolan and de Bruijn Set Swimming Records | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/cybertimes/cyberlaw/article-20000917922243000534-no-title.html | Article 20000917922243000534 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/belarus-players-bow-out-early.html | Belarus Players Bow Out Early | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/private-sector-guevara-to-reagan-and-beyond.html | PRIVATE SECTOR; Guevara to Reagan, and Beyond | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/sept-10-16-one-less-primate.html | Sept. 10-16; One Less Primate | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-miller-norman-a.html | Paid Notice: Deaths MILLER, NORMAN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/q-a-subprime-mortgage-loans.html | Q & A; Subprime Mortgage Loans | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-ackerman-seymour-k.html | Paid Notice: Memorials ACKERMAN, SEYMOUR K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/in-the-region-westchester-million-dollar-condos-on-the-hudson-in-dobbs-ferry.html | In the Region/Westchester; Million-Dollar Condos on the Hudson in Dobbs Ferry | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-ames-james-barr.html | Paid Notice: Deaths AMES, JAMES BARR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/flat-amsterdam-is-a-biker-s-nirvana.html | Flat Amsterdam Is a Biker's Nirvana | False | By Judith Yarnall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-preventing-hunger-166502.html | Preventing Hunger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/q-a-098850.html | Q & A | False | By Florence Stickney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/on-cuny-s-campuses-the-subject-is-change.html | On CUNY's Campuses, The Subject Is Change | False | By Nadine Brozan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-simon-patricia-strassburger.html | Paid Notice: Deaths SIMON, PATRICIA STRASSBURGER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-more-to-say-on-pursuit-of-less-183873.html | More to Say on 'Pursuit of Less' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/l-listening-to-truman-054437.html | Listening to Truman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-margulies-robert-j.html | Paid Notice: Memorials MARGULIES, ROBERT J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/art-faces-in-photographs-a-region-vividly-portrayed.html | ART; Faces in Photographs; A Region Vividly Portrayed | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/strategies-leaders-of-the-pack-mentality.html | STRATEGIES; Leaders of the Pack Mentality | False | By Mark Hulbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-klein-edward-a.html | Paid Notice: Deaths KLEIN, EDWARD A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/college-football-mccann-leads-ucla-past-another-no-3.html | COLLEGE FOOTBALL; McCann Leads U.C.L.A. Past Another No. 3 | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/with-stanley-steamers-it-s-all-in-the-details.html | With Stanley Steamers, It's All in the Details | False | By Whitney Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/good-eating-stepping-out-in-the-east-40-s.html | GOOD EATING; Stepping Out In the East 40's | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-lauren-simmons-craig-feldman.html | WEDDINGS; Lauren Simmons, Craig Feldman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1994.html | My First Year in New York; 1994 | False | By Cecily Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-rachel-etess-jason-green.html | WEDDINGS; Rachel Etess, Jason Green | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/cyber/times/commerce/article-2000091792396363579-no-title.html | Article 2000091792396363579 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/the-view-from-scuffletown.html | The View From Scuffletown | False | By Michael Upchurch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-likely-audrey.html | Paid Notice: Deaths LIKELY, AUDREY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/food-kitchen-confidential.html | Food; Kitchen Confidential | False | By Molly O'Neill | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/c-corrections-182443.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sports-of-the-times-endorsements-help-woods-become-the-world-s-best-conglomerate.html | Sports of The Times; Endorsements Help Woods Become the World's Best Conglomerate | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/no-refuge.html | No Refuge | False | By Eyal Press | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-memorials-zinsser-barbara-l.html | Paid Notice: Memorials ZINSSER, BARBARA L | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/l-soprano-s-piano-128147.html | Soprano's Piano | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/c-corrections-132217.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/art-architecture-falling-in-love-with-exquisite-venetian-glass.html | ART/ARCHITECTURE; Falling in Love With Exquisite Venetian Glass | False | By Rita Reif | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/us/2000-campaign-texas-governor-bush-broad-attack-gore-paints-him-candidate-big.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush, in a Broad Attack on Gore, Paints Him as the Candidate of Big Government | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/turned-collar.html | Turned Collar | False | By Bruce Desilva | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-way-we-live-now-91700-questions-for-jim-gaffigan-smallscreen.html | The Way We Live Now: 9-17-00: Questions for Jim Gaffigan; Small-Screen City | False | By Joel Lovell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-notebook-for-these-linemen-teammates-come-first-wallet-comes.html | PRO FOOTBALL; NOTEBOOK; For These Linemen, Teammates Come First or the Wallet Comes Out | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/music-rocking-roots-but-don-t-call-it-retro.html | MUSIC; Rocking Roots, but Don't Call It Retro | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-view-from-stamford-center-aims-to-educate-on-long-island-sound.html | The View From Stamford; Center Aims to Educate On Long Island Sound | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/grass-roots-business-a-fine-place-to-work-but-can-you-fly-there.html | GRASS-ROOTS BUSINESS; A Fine Place to Work, But Can You Fly There? | False | By Joel Kotkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-softball-harrigan-no-hitter-puts-odds-in-united-states-team-s-favor.html | SYDNEY 2000: SOFTBALL; Harrigan No-Hitter Puts Odds In United States Team's Favor | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/music-the-big-fish-that-didn-t-get-away.html | MUSIC; The Big Fish That Didn't Get Away | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/the-student-the-sleuth-and-the-mysterious-pillow.html | The Student, the Sleuth and the Mysterious Pillow | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/chess-finding-a-secret-weapon-in-the-old-queen-s-gambit.html | CHESS; Finding a Secret Weapon In the Old Queen's Gambit | False | By Robert Byrne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/briefing-law-canadian-mounties.html | BRIEFING: LAW; CANADIAN MOUNTIES | False | By Karen Demasters | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/us-women-ponder-medal-sweep-in-tennis.html | U.S. Women Ponder Medal Sweep in Tennis | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-fencing-russian-avoids-a-duel-of-words-to-win.html | SYDNEY 2000: FENCING; Russian Avoids a Duel of Words to Win | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-the-third-man-in-mexico-city.html | SYDNEY 2000; The Third Man In Mexico City | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-cooper-irwin.html | Paid Notice: Deaths COOPER, IRWIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/sydney-2000-triathlon-a-canadian-hits-his-best-stride-when-it-matters-the-most.html | SYDNEY 2000: TRIATHLON; A Canadian Hits His Best Stride When It Matters the Most | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/classified/paid-notice-deaths-richman-andrea.html | Paid Notice: Deaths RICHMAN, ANDREA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-works-by-faberge-in-wilmington-show.html | TRAVEL ADVISORY; Works by Faberge in Wilmington Show | False | By Katherine House | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/l-hotels-in-sicily-128180.html | Hotels in Sicily | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/corrections-127884.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/books-in-brief-fiction-054933.html | Books in Brief: Fiction | False | By Maureen McLane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/the-new-kids-on-the-rack.html | The New Kids On The Rack | False | By Joyce Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-andrea-barker-michael-disalvo.html | WEDDINGS; Andrea Barker, Michael DiSalvo | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/a-mother-s-memories.html | A Mother's Memories | False | By Patricia Lahrmer Ross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/on-the-street-abstract-expressions.html | ON THE STREET; Abstract Expressions | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/the-boating-report-veteran-us-sailors-are-seeking-redemption-in-sydney-harbor.html | THE BOATING REPORT; Veteran U.S. Sailors Are Seeking Redemption in Sydney Harbor | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/life-is-beautiful-when-youre-beautiful.html | Life Is Beautiful ... When You're Beautiful | False | By Amy Larocca | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/promised-land.html | Promised Land | False | By Ethan Bronner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/l-be-more-clear-on-what-s-in-soup-cans-164046.html | Be More Clear On What's in Soup Cans | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/pulse-turning-insoles-out.html | PULSE; Turning Insoles Out | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/travel/travel-advisory-restoration-of-tombs-completed-on-malta.html | TRAVEL ADVISORY; Restoration of Tombs Completed on Malta | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/national/tennessee-ends-some-abortion-curbs.html | Tennessee Ends Some Abortion Curbs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/weekinreview/the-nation-campaign-laugh-track.html | The Nation; Campaign Laugh Track | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-aimee-nassau-sargent-gardiner.html | WEDDINGS; Aimee Nassau, Sargent Gardiner | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/life-was-art-art-was-life.html | Life Was Art, Art Was Life | False | By Roger Pearson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/realestate/habitats-avenue-c-near-ninth-street-in-alphabet-city-a-co-op-gives-a-couple-an-a.html | Habitats/Avenue C Near Ninth Street; In Alphabet City, a Co-op Gives a Couple an 'A' | False | By Trish Hall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/diary-much-more-expensive-than-a-gold-watch.html | Diary: Much More Expensive Than a Gold Watch | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/arts/art-architecture-an-abstractionist-maintains-the-faith-in-a-skeptical-era.html | ART/ARCHITECTURE; An Abstractionist Maintains the Faith In a Skeptical Era | False | By Edward M. Gomez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/olympics/move-one-step-to-the-left.html | Move One Step to the Left | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/soft-money-buys-new-anti-clinton-ad.html | Soft Money Buys New Anti-Clinton Ad | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/1-more-to-say-on-pursuit-of-less-laundry-kept-on-going-after-a-father-died-183989.html | More to Say on 'Pursuit of Less'; Laundry Kept On Going After a Father Died | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/theater/theater-a-memory-vault-rich-in-lore-of-the-stage.html | THEATER; A Memory Vault Rich in Lore of the Stage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/sports/pro-football-bills-fierce-defense-limits-jets-in-playing-catchup.html | PRO FOOTBALL; Bills' Fierce Defense Limits Jets in Playing Catchup | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1963.html | My First Year in New York; 1963 | False | By Sam Shepard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/kentucky-troubadour.html | Kentucky Troubadour | False | By Terry Teachout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/business/private-sector-olympic-events-for-chiefs-sunning-and-burger-flipping.html | PRIVATE SECTOR; Olympic Events for Chiefs: Sunning and Burger Flipping | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/editorial-observer-when-devotion-counts-more-than-doctrine.html | Editorial Observer; When Devotion Counts More Than Doctrine | False | By Howell Raines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/nyregion/1-rallying-behind-call-to-end-fire-sirens-164879.html | Rallying Behind Call To End Fire Sirens | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/weddings-valerie-tom-warren-hrung.html | WEDDINGS; Valerie Tom, Warren Hrung | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/opinion/l-a-prescription-for-health-care-197807.html | A Prescription For Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/magazine/my-first-year-in-new-york-1978.html | My First Year in New York; 1978 | False | By Candace Bushnell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/books/caller-no-1.html | Caller No. 1 | False | By Richard Eder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-17 | 2000-09-17 | https://www.nytimes.com/2000/09/17/style/benefits-166367.html | BENEFITS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-the-wrong-methods-173630.html | The Wrong Methods | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-king-donald-nelson.html | Paid Notice: Deaths KING, DONALD NELSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-soccer-lilly-off-the-mark-as-rematch-with-china-ends-in-a-tie.html | SYDNEY 2000: SOCCER; Lilly Off the Mark as Rematch With China Ends in a Tie | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-mets-are-searching-for-positive-sign-after-disappointing-split-with.html | BASEBALL; Mets Are Searching for Positive Sign After Disappointing Split With Expos | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/poison-in-bottled-water-new-yorkers-are-thirsty-and-unfazed.html | Poison in Bottled Water? New Yorkers Are Thirsty and Unfazed | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-markowitz-beatrice-chapnick.html | Paid Notice: Deaths MARKOWITZ, BEATRICE CHAPNICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/greenlanders-wary-of-a-new-role-in-us-defenses.html | Greenlanders Wary of a New Role in U.S. Defenses | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-no-sign-that-hostages-are-hurt-general-says-helicopters-and-bombers.html | No Sign That Hostages Are Hurt, General Says : Helicopters and Bombers Pursue Philippine Rebels | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/schedule-for-equity-and-convertible-debt.html | Schedule for Equity and Convertible Debt | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-editors-note.html | EDITOR'S NOTE | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-greenzeig-selwyn-theodore.html | Paid Notice: Deaths GREENZEIG, SELWYN THEODORE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/technology/sellers-hire-auditors-to-verify-privacy-policies-and-increase.html | Sellers Hire Auditors to Verify Privacy Policies and Increase Trust | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/a-national-drunken-driving-standard.html | A National Drunken Driving Standard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/style/fashion-week-diary-arbiters-of-style-bjork-to-polly-mellen.html | Fashion Week Diary; Arbiters of Style: Bjork to Polly Mellen | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/IHT-triathlon-2-swiss-women-savor-upset-of-local-favorite.html | TRIATHLON : 2 Swiss Women Savor Upset of Local Favorite | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-dolan-sets-world-mark-in-400-medley-us-powers-to-6-medals-on-a-swimmers.html | Dolan Sets World Mark in 400 Medley : U.S. Powers to 6 Medals On a Swimmers' Night | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-programmersworth-their-weight-in-gold.html | Programmers:Worth Their Weight in Gold? | False | By James Connell, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/patents-training-ligaments-heart-valves-laboratory-so-they-perform-well-after.html | Patents; Training ligaments and heart valves in the laboratory, so they perform well after transplants. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-extra-points-bucs-johnson-now-in-view.html | PRO FOOTBALL: EXTRA POINTS; Bucs' Johnson Now in View | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/brash-newcomer-rolls-out-latest-incarnation-of-details.html | Brash Newcomer Rolls Out Latest Incarnation of Details | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-entertainment-issue-hollywood-insiders-give-thumbs-down-critics.html | THE 2000 CAMPAIGN: THE ENTERTAINMENT ISSUE; Hollywood Insiders Give Thumbs-Down to Critics | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/douglas-t-jacobson-a-hero-of-iwo-jima-is-dead-at-74.html | Douglas T. Jacobson, a Hero of Iwo Jima, Is Dead at 74 | False | By Richard Goldstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/tall-ship-of-small-means-looks-for-a-winter-berth.html | Tall Ship of Small Means Looks for a Winter Berth | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-jets-go-with-a-big-man-on-a-big-play-to-set-up-a-big-game.html | PRO FOOTBALL; Jets Go With a Big Man on a Big Play to Set Up a Big Game | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/the-2000-campaign-the-west-lieberman-sees-colorado-as-swing-state.html | THE 2000 CAMPAIGN: THE WEST; Lieberman Sees Colorado As Swing State | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/worldbusiness/IHT-strong-us-economy-spells-more-trouble-for-euro.html | Strong U.S. Economy Spells More Trouble for Euro | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/the-night-thorpedo-went-down.html | The Night Thorpedo Went Down | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-jarach-frieda.html | Paid Notice: Deaths JARACH, FRIEDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/peacekeeping-with-honor.html | Peacekeeping With Honor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/the-changing-olympics.html | The Changing Olympics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-dahlman-helen.html | Paid Notice: Deaths DAHLMAN, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-working-families-going-without-208990.html | Working Families, Going Without | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/bridge-in-a-hand-or-a-coat-of-arms-six-hearts-are-distinctive.html | BRIDGE; In a Hand or a Coat of Arms, Six Hearts Are Distinctive | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/china-is-said-to-rearrest-bishop-released-for-clinton-s-98-visit.html | China Is Said to Rearrest Bishop Released for Clinton's '98 Visit | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/congo-s-war-triumphs-over-peace-accord.html | Congo's War Triumphs Over Peace Accord | False | By Ian Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/hollywood-insiders-chafing-at-criticism.html | Hollywood Insiders Chafing at Criticism | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-goldstone-martin-blair.html | Paid Notice: Deaths GOLDSTONE, MARTIN BLAIR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/the-senate-campaign-the-ad-campaign-lazio-ad-focuses-on-tax-plan.html | THE SENATE CAMPAIGN: THE AD CAMPAIGN; Lazio Ad Focuses on Tax Plan | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-college-football-fulmer-wins-games-but-not-the-game.html | ON COLLEGE FOOTBALL; Fulmer Wins Games, but Not the Game | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-braverman-ettie.html | Paid Notice: Deaths BRAVERMAN, ETTIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/venture-fund-for-athletes-finds-success.html | Venture Fund For Athletes Finds Success | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-voters-bucking-swing-state-trend-ohio-holding-steady-polls-show.html | THE 2000 CAMPAIGN: THE VOTERS; Bucking the Swing-State Trend, Ohio Holding Steady, Polls Show | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/news/freelance-consultants-tap-rich-services-niche.html | Freelance Consultants Tap Rich Services Niche | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-baseball-us-gets-victory-but-japan-s-iron-man-pitching-ace-gets.html | SYDNEY 2000: BASEBALL; U.S. Gets the Victory, but Japan's Iron-Man Pitching Ace Gets the Praise | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-wealth-of-info-propels-analysts.html | Wealth of Info Propels Analysts | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/high-fashion-goes-on-sale-on-the-web.html | High Fashion Goes on Sale On the Web | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/olympic-powers-collide.html | Olympic Powers Collide | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/japanese-halt-american-softball-streak.html | Japanese Halt American Softball Streak | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-bush-and-the-books-173681.html | Bush and the Books | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-big-spending-days-for-corporate-buyers.html | Big Spending Days for Corporate Buyers | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/IHT-1925new-steps-fate-in-our-pages100-75-and-50-years-ago.html | 1925:New Step's Fate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/nassau-budget-outlines-details-of-job-cuts.html | Nassau Budget Outlines Details of Job Cuts | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/more-patients-in-hospice-care-but-for-far-fewer-final-days.html | More Patients in Hospice Care, But for Far Fewer Final Days | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/metulla-journal-it-s-raining-not-rockets-but-rocks-this-is-peace.html | Metulla Journal; It's Raining Not Rockets but Rocks: This Is Peace? | False | By John F. Burns | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-miami-defense-and-weather-thwart-ravens.html | PRO FOOTBALL; Miami Defense and Weather Thwart Ravens | False | By Charlie Nobles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/china-troupe-overcomes-as-did-man-behind-it.html | China Troupe Overcomes, As Did Man Behind It | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-dangerous-movies-209015.html | Dangerous Movies? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/fujimoriacutes-era-breaking-the-rebels.html | FujimoriÂ¬Â¦s Era: Breaking the Rebels | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sports-of-the-times-two-footballs-for-williams.html | Sports of The Times; Two Footballs for Williams | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/style/review-fashion-boldly-colored-or-sedate-men-s-wear-loosens-up.html | Review/Fashion; Boldly Colored or Sedate, Men's Wear Loosens Up | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-zimmerman-william.html | Paid Notice: Deaths ZIMMERMAN, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/the-gore-ticket-and-big-business.html | The Gore Ticket and Big Business | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/two-americans-win-gold-and-dutchman-denies-thorpe.html | Two Americans Win Gold and Dutchman Denies Thorpe | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-whyte-donald.html | Paid Notice: Deaths WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/rafter-delights-home-team.html | Rafter Delights Home Team | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-rosenfeld-gerald-r.html | Paid Notice: Deaths ROSENFELD, GERALD R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/reuters/technology/article-200009189115121933-no-title.html | Article 200009189115121933 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-sports-of-the-times-for-china-basketball-is-on-ascent.html | SYDNEY 2000: Sports of The Times; For China, Basketball Is on Ascent | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-vice-president-clinton-asks-black-leaders-aid-gore-they-did-him.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Clinton Asks Black Leaders To Aid Gore as They Did Him | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/us-boxers-credit-altitude-training.html | U.S. Boxers Credit Altitude Training | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-what-s-more-exciting-rockets-or-revenue.html | MEDIA TALK; What's More Exciting Rockets or Revenue? | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/quotation-of-the-day-203645.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-there-s-no-letdown-as-giants-remain-upbeat-and-unbeaten.html | PRO FOOTBALL; There's No Letdown as Giants Remain Upbeat and Unbeaten | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/smith-and-us-on-target-against-cuba.html | Smith and U.S. On Target Against Cuba | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/plus-hockey-galley-works-out-with-teammates.html | PLUS HOCKEY; Galley Works Out With Teammates | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/fbi-is-under-scrutiny-for-conduct-in-lee-case.html | F.B.I. Is Under Scrutiny For Conduct in Lee Case | False | By David Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-hilfer-frieda.html | Paid Notice: Deaths HILFER, FRIEDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-internet-chiefs-count-the-cost.html | Internet Chiefs Count the Cost | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/compressed-data-faltering-tv-show-hits-stride-on-web.html | COMPRESSED DATA; Faltering TV Show Hits Stride on Web | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/store-s-do-it-yourself-way-to-lower-its-power-costs.html | Store's Do-It-Yourself Way To Lower Its Power Costs | False | By Howard O. Stier | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-lake-judi.html | Paid Notice: Deaths LAKE, JUDI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-notebook-2-romanian-lifters-fail-their-drug-test.html | SYDNEY 2000: NOTEBOOK; 2 Romanian Lifters Fail Their Drug Test | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-verizon-awards-work-to-burrell-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Awards Work To Burrell Agency | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-softball-bustos-powers-americans-to-victory.html | SYDNEY 2000: SOFTBALL; Bustos Powers Americans to Victory | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/public-lives-another-dangerous-mission-for-a-veteran-israeli-warrior.html | PUBLIC LIVES; Another Dangerous Mission for a Veteran Israeli Warrior | False | By Philip Shenon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/theater/theater-review-a-timeless-morality-tale-cloaked-in-politics.html | THEATER REVIEW; A Timeless Morality Tale Cloaked in Politics | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-fiala-rudolph-j.html | Paid Notice: Deaths FIALA, RUDOLPH J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-spread-of-violence-against-journalists.html | MEDIA; Spread of Violence Against Journalists | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/IHT-1950war-on-monkeys-in-our-pages100-75-and-50-years-ago.html | 1950:War on Monkeys : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-basketball-no-mountains-to-conquer-so-us-chops-down-wall.html | SYDNEY 2000: BASKETBALL; No Mountains to Conquer, So U.S. Chops Down Wall | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/television-review-six-events-that-show-a-brutal-century-wasn-t-all-bad.html | TELEVISION REVIEW; Six Events That Show a Brutal Century Wasn't All Bad | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-boxing-mother-and-son-dead-american-puts-anger-to-good-use.html | SYDNEY 2000: BOXING; Mother and Son Dead, American Puts Anger to Good Use | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/in-upstate-town-out-with-graft-in-with-rancor.html | In Upstate Town, Out With Graft, In With Rancor | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-sports-of-the-times-thompson-pushes-too-hard-too-soon.html | SYDNEY 2000: Sports of The Times; Thompson Pushes Too Hard, Too Soon | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-wolfe-and-omnicom-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolfe and Omnicom Make Acquisitions | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-dr-laura-pulls-in-weak-ratings-and-ads.html | MEDIA TALK; 'Dr. Laura' Pulls In Weak Ratings and Ads | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-prendergast-kevin-j.html | Paid Notice: Deaths PRENDERGAST, KEVIN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-europe-wallows-in-deluge-of-venture-capital-tracking-the-cash-flow.html | Europe Wallows in Deluge of Venture Capital : Tracking the Cash Flow | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/pro-football-extra-points-kicking-unit-is-criticized.html | PRO FOOTBALL; EXTRA POINTS; Kicking Unit Is Criticized | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-baseball-mets-should-forget-a-year-ago.html | ON BASEBALL; Mets Should Forget a Year Ago | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-everglades-legislation-175331.html | Everglades Legislation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/our-graying-budget-priorities.html | Our Graying Budget Priorities | False | By Peter G. Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-princess-cruises-starts-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Princess Cruises Starts Review of Account | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-business-advertising-big-names-major-agencies-make-moves-rapid-change.html | THE MEDIA BUSINESS; ADVERTISING; Big names at major agencies make moves, as rapid change continues on Madison Avenue. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/allied-domecq-talks-reported-with-swedes.html | Allied Domecq Talks Reported with Swedes | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-texas-governor-bush-campaign-turns-attention-middle-class.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Campaign Turns Attention To Middle Class | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/cybertimes/cyberlaw/article-2000091893395852392-no-title.html | Article 2000091893395852392 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/c-corrections-203238.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-roundup-pocket-hercules-finds-no-one-is-invincible.html | SYDNEY 2000: ROUNDUP; Pocket Hercules Finds No One Is Invincible | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-memorials-cancelliere-ma.html | Paid Notice: Memorials CANCELLIERE, M.A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/IHT-gloucestershire-excels-at-oneday-cricket-not-in-the-long-form.html | Gloucestershire Excels at One-Day Cricket, Not in the Long Form | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-pro-football-this-time-the-defense-wins-a-game-for-the-giants.html | ON PRO FOOTBALL; This Time, the Defense Wins a Game for the Giants | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/market-place-t-retreat-spawning-ground-for-big-moves-faces-depressed-shares.html | Market Place; AT&T retreat, a spawning ground for big moves, faces depressed shares and possible restructuring. | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/science/news-on-the-origin-of-aids.html | News on the Origin of AIDS | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/norwalk-paper-shifts-to-morning-delivery.html | Norwalk Paper Shifts To Morning Delivery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-hightech-ma-boom-spurs-investment-banks.html | High-Tech M&A Boom Spurs Investment Banks | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/chinese-finally-claim-team-gymnastics-gold.html | Chinese Finally Claim Team Gymnastics Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-working-families-going-without-208981.html | Working Families, Going Without | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-right-strategy-for-fox-conservative-cable-channel-gains-in-ratings-war.html | The Right Strategy for Fox; Conservative Cable Channel Gains in Ratings War | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-gallay-barbara-claar.html | Paid Notice: Deaths GALLAY, BARBARA CLAAR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/opera-review-the-tragedy-of-butterfly-highlighted-by-simplicity.html | OPERA REVIEW; The Tragedy Of 'Butterfly,' Highlighted By Simplicity | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/transactions-208876.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-the-gore-ticket-and-big-business-207748.html | The Gore Ticket And Big Business | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-marcus-leonard.html | Paid Notice: Deaths MARCUS, LEONARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/IHT-vantage-point-a-fans-lamenttoo-much-choice.html | Vantage Point : A Fan's Lament:Too Much Choice | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-shapiro-roy.html | Paid Notice: Deaths SHAPIRO, ROY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/IHT-1900malaria-hunch-in-our-pages100-75-and-50-years-ago.html | 1900:Malaria Hunch : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/tycoon-takes-to-the-road-with-media-vs-moscow-wars.html | Tycoon Takes to the Road With Media-vs.-Moscow Wars | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/technology-a-tale-of-the-tape-from-the-days-when-it-was-still-micro-soft.html | TECHNOLOGY; A Tale of the Tape From the Days When It Was Still Micro Soft | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/essay-america-s-moderator.html | Essay; 'America's Moderator' | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-fads-in-the-classroom-173622.html | Fads in the Classroom | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-how-to-choose.html | HOW TO CHOOSE | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/on-pro-football-winning-together-by-pulling-together.html | ON PRO FOOTBALL; Winning Together By Pulling Together | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/dining/greenmarkets-a-slice-of-country-in-the-city.html | Greenmarkets: A Slice of Country in the City | False | YIGAL SCHLEIFER | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-denmarks-vote-on-euroemotions-over-economics.html | Denmark's Vote on Euro:Emotions Over Economics | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/european-soccer-roundup.html | European Soccer Roundup | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-therapists-in-court-175277.html | Therapists in Court | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-wasserberger-edward.html | Paid Notice: Deaths WASSERBERGER, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/the-senate-campaign-the-first-lady-mrs-clinton-works-hard-on-her-spontaneity.html | THE SENATE CAMPAIGN: THE FIRST LADY; Mrs. Clinton Works Hard on Her Spontaneity | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-friedman-henry.html | Paid Notice: Deaths FRIEDMAN, HENRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/news/programmersworth-their-weight-in-gold.html | Programmers:Worth Their Weight in Gold? | False | By James Connell, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/bessies-performance-awards-honor-innovative-efforts.html | Bessies, Performance Awards, Honor Innovative Efforts | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/inside-208540.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/uncertain-timing-for-peru-election-gives-us-concern.html | UNCERTAIN TIMING FOR PERU ELECTION GIVES U.S. CONCERN | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-torre-and-fans-try-to-make-the-most-of-an-awful-day-at-the-park.html | BASEBALL; Torre and Fans Try to Make the Most of an Awful Day at the Park | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-memorials-fraser-glen.html | Paid Notice: Memorials FRASER, GLEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/microsoft-loses-key-strategist-to-retirement.html | Microsoft Loses Key Strategist To Retirement | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/cybertimes/commerce/article-2000091892781553545-no-title.html | Article 2000091892781553545 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-the-gore-ticket-and-big-business-207730.html | The Gore Ticket And Big Business | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/dangerous-movies.html | Dangerous Movies? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/help-for-a-friend-in-need.html | Help for a Friend in Need | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/u-n-reassessing-safeguards-after-official-killed-in-africa.html | U. N. Reassessing Safeguards After Official Killed in Africa | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/e-commerce-report-some-online-sellers-are-hiring-prominent-auditors-verify-their.html | E-Commerce Report; Some online sellers are hiring prominent auditors to verify their privacy policies and increase trust. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/media-talk-seeking-access-to-data-on-doctors.html | MEDIA TALK; Seeking Access To Data on Doctors | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/theater/revisions-as-melville-told-marlene-the-muse-leads-the-music.html | REVISIONS; As Melville Told Marlene, the Muse Leads the Music | False | By Margo Jefferson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-tv-sports-fitting-a-dream-of-years-into-10-short-brutal-hours.html | SYDNEY 2000: TV SPORTS; Fitting a Dream of Years Into 10 Short, Brutal Hours | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/national/mission-ends-and-shuttle-plans-return.html | Mission Ends, and Shuttle Plans Return | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/technology/cybertimes/article-2000091893912714849-no-title.html | Article 2000091893912714849 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-judo-unity-is-not-enough.html | SYDNEY 2000: JUDO; Unity Is Not Enough | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/asian-americans-demanding-bias-inquiry-in-scientist-s-case.html | Asian-Americans Demanding Bias Inquiry in Scientist's Case | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-people-208337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/bloomberg-unit-to-announce-a-cable-deal.html | Bloomberg Unit To Announce A Cable Deal | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/compressed-data-a-rosier-outlook-for-online-holiday-sales.html | COMPRESSED DATA; A Rosier Outlook for Online Holiday Sales | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-memorials-hammer-michael.html | Paid Notice: Memorials HAMMER, MICHAEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/richard-thomas-69-led-time-magazine-and-helped-start-people.html | Richard Thomas, 69, Led Time Magazine and Helped Start People | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/nbc-is-doing-its-business-with-style-and-skill.html | NBC Is Doing Its Business With Style and Skill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-pirreca-john-a.html | Paid Notice: Deaths PIRRECA, JOHN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/spotlight-as-always-is-on-sanders.html | Spotlight, As Always, Is On Sanders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-sands-george-e.html | Paid Notice: Deaths SANDS, GEORGE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/arts/history-for-sale-dents-all-publishers-part-with-vintage-prints-thanks-digitizing.html | History for Sale, Dents and All; Publishers Part With Vintage Prints, Thanks to Digitizing and Demand | False | By Margarett Loke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/for-japanese-gospel-music-sets-spirits-bit-freer-they-flock-harlem-sing-feel-god.html | For Japanese, Gospel Music Sets Spirits A Bit Freer; They Flock to Harlem To Sing, and Feel God | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/news/hightech-ma-boom-spurs-investment-banks.html | High-Tech M&A Boom Spurs Investment Banks | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/global-meeting-planned-for-better-public-toilets.html | Global Meeting Planned for Better Public Toilets | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/IHT-yugoslavias-election-is-a-booby-trap-for-the-west.html | Yugoslavia's Election Is a Booby Trap for the West | False | By David Russell-Johnston, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-lundell-kert.html | Paid Notice: Deaths LUNDELL, KERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/cleric-uses-weapon-of-religion-against-iran-s-rulers.html | Cleric Uses Weapon of Religion Against Iran's Rulers | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-change-for-sake-of-his-changeup.html | BASEBALL; Change For Sake Of His Changeup | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/books/books-of-the-times-moving-from-new-jersey-to-the-ivy-league-wryly.html | BOOKS OF THE TIMES; Moving From New Jersey to the Ivy League, Wryly | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-gymnastics-out-of-sync-american-team-qualifies-in-6th-place.html | SYDNEY 2000: GYMNASTICS; Out of Sync, American Team Qualifies in 6th Place | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/cybertimes/education/article-2000091890461155090-no-title.html | Article 2000091890461155090 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-swimming-at-sydney-record-factory-americans-start-producing.html | SYDNEY 2000: SWIMMING; At Sydney Record Factory, Americans Start Producing | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/technology/text/article-2000091893508967801-no-title.html | Article 2000091893508967801 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/politics/republican-drug-subsidy-plan-draws-white-house-criticism.html | Republican Drug Subsidy Plan Draws White House Criticism | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-stern-sally.html | Paid Notice: Deaths STERN, SALLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/technology/circuits/article-2000091892895930373-no-title.html | Article 2000091892895930373 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-the-candidates-plans-tested-on-the-web-174009.html | The Candidates' Plans, Tested on the Web | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/baseball-let-s-not-play-2-indians-say-of-makeup-plan.html | BASEBALL; Let's Not Play 2, Indians Say of Makeup Plan | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/anti-eviction-programs-pushed-by-city-hall-are-in-disarray.html | Anti-Eviction Programs Pushed by City Hall Are in Disarray | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/olympics/how-a-sport-saved-itself.html | How a Sport Saved Itself | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/the-2000-campaign-the-fund-raiser-mrs-cheney-criticizes-a-gore-event.html | THE 2000 CAMPAIGN: THE FUND-RAISER; Mrs. Cheney Criticizes a Gore Event | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/senate-campaign-candidates-day-rivals-battle-over-soft-money-hard-ads.html | THE SENATE CAMPAIGN: THE CANDIDATES' DAY; Rivals Battle Over Soft Money and Hard Ads | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/IHT-however-hard-the-road-middle-east-peace-is-still-in-sight.html | However Hard the Road, Middle East Peace Is Still in Sight | False | By Thorbjorn Jagland, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/technology/military-spends-billions-to-ensure-us-battlefield-supremacy.html | Military Spends Billions to Ensure U.S. Battlefield Supremacy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/horse-racing-from-favorites-drama-and-some-doubts.html | HORSE RACING; From Favorites, Drama and Some Doubts | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/business-digest-200840.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/sydney-2000-wrestler-wants-to-look-ahead.html | SYDNEY 2000; Wrestler Wants To Look Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/the-2000-campaign-agency-investigates-rats-ad.html | THE 2000 CAMPAIGN; Agency Investigates 'Rats' Ad | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/sports/IHT-musashimaru-captures-sumo-tournament.html | Musashimaru Captures Sumo Tournament | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-dangerous-movies-209023.html | Dangerous Movies? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-memorials-pettas-athena.html | Paid Notice: Memorials PETTAS, ATHENA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metro-matters-it-s-showtime-on-financing-campaigns.html | Metro Matters; It's Showtime On Financing Campaigns | False | By Joyce Purnick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/un-forsakes-effort-to-curb-poppy-growth-by-afghans.html | U.N. Forsakes Effort to Curb Poppy Growth By Afghans | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/cadbury-to-pay-1.45-billion-for-snapple.html | Cadbury to Pay $1.45 Billion For Snapple | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-freelance-consultants-tap-rich-services-niche.html | Freelance Consultants Tap Rich Services Niche | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/IHT-a-year-old-eu-commission-gives-itself-a-passing-grade.html | A Year Old, EU Commission Gives Itself a Passing Grade | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/metropolitan-diary-206024.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/the-media-business-advertising-addenda-accounts-208329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/frustration-grows-with-cost-of-health-insurance.html | Frustration Grows With Cost of Health Insurance | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/business/new-economy-military-agency-spends-billions-seemingly-fantastic-projects-ensure.html | New Economy; A military agency spends billions on seemingly fantastic projects to ensure U.S. battlefield supremacy. | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/l-pollard-s-crime-173657.html | Pollard's Crime | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/classified/paid-notice-deaths-perdoncin-peter.html | Paid Notice: Deaths PERDONCIN, PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/opinion/in-america-the-truth-about-justice.html | In America; The Truth About Justice | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/nyregion/news-summary-208590.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/2000-campaign-image-tested-occasionally-tripped-bush-may-yet-rue-mirror-crack-d.html | THE 2000 CAMPAIGN: THE IMAGE; Tested and Occasionally Tripped, Bush May Yet Rue a Mirror Crack'd | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/world/old-ties-to-serbia-still-bind-many-in-montenegro.html | Old Ties to Serbia Still Bind Many in Montenegro | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/us/hurricane-huffs-and-puffs-and-then-blows-itself-down.html | Hurricane Huffs and Puffs And Then Blows Itself Down | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-18 | 2000-09-18 | https://www.nytimes.com/2000/09/18/working-families-going-without-209007.html | Working Families, Going Without | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/circuits/article-20000919925550951110-no-title.html | Article 20000919925550951110 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/the-shadowy-politics-of-peru.html | The Shadowy Politics of Peru | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/what-local-control.html | What Local Control? | False | By Leon Botstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/transactions-264121.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/company-selected-for-rikers-health-care.html | Company Selected for Rikers Health Care | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/in-his-own-words-222801.html | In His Own Words | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/dominant-us-men-win-again-but-lose-fans.html | Dominant U.S. Men Win Again, but Lose Fans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-its-time-to-tell-the-truth-about-joining-the-euro.html | It's Time to Tell the Truth About Joining the Euro | False | By Roy Denman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/west-s-governors-back-clinton-plan-for-fighting-fires.html | WEST'S GOVERNORS BACK CLINTON PLAN FOR FIGHTING FIRES | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-kaupp-franklin-o.html | Paid Notice: Deaths KAUPP, FRANKLIN O. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/peru-spy-chief-is-still-unseen-rumors-abound.html | Peru Spy Chief Is Still Unseen; Rumors Abound | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-mets-notebook-it-s-time-for-rusch-to-pass-big-test.html | BASEBALL: METS NOTEBOOK; It's Time For Rusch To Pass Big Test | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/japan-planning-another-budget-move-to-boost-its-economy.html | Japan Planning Another Budget Move to Boost Its Economy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-about-that-receiver-the-jets-plead-the-fifth.html | PRO FOOTBALL; About That Receiver, The Jets Plead the Fifth | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/venus-williams-in-her-olympic-debut-captures-another-victory.html | Venus Williams in Her Olympic Debut Captures Another Victory | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/reuters/technology/article-20000919940238999807-no-title.html | Article 20000919940238999807 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/fatal-crashes-surged-for-explorers-in-99.html | Fatal Crashes Surged For Explorers in '99 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-enrollment-at-cuny-214035.html | Enrollment at CUNY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/movies/critic-s-notebook-a-multicultural-kaleidoscope-of-filmmakers-gifts-to-the-art.html | CRITIC'S NOTEBOOK; A Multicultural Kaleidoscope Of Filmmakers' Gifts to the Art | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/pagans-spiritual-umbrella-opens-wide.html | Pagans' Spiritual Umbrella Opens Wide | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/IHT-iraqkuwait-tension-fuels-fears-surging-oil-prices-hit-stocks-and-euro.html | Iraq-Kuwait Tension Fuels Fears : Surging Oil Prices Hit Stocks and Euro | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-notebook-water-polo-australians-edge-americans.html | SYDNEY 2000: NOTEBOOK -- WATER POLO; Australians Edge Americans | False | By Peter Berlin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/paula-yates-40-british-television-host-and-rock-scene-celebrity.html | Paula Yates, 40, British Television Host and Rock-Scene Celebrity | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/japan-planning-another-budget-move-to-boost-its-economy-20000919900919740336.html | Japan Planning Another Budget Move to Boost Its Economy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/l-charles-grodin-praised-214647.html | Charles Grodin, Praised | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/armstrong-declares-himself-fit-for-olympic-cycling.html | Armstrong Declares Himself Fit for Olympic Cycling | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-americas-at-t-latin-unit-postpones-share-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; AT&T LATIN UNIT POSTPONES SHARE SALE | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-boland-winifred-r.html | Paid Notice: Deaths BOLAND, WINIFRED R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/kidney-cancer-experiment-appears-promising.html | Kidney Cancer Experiment Appears Promising | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-software-juniper-aiming-anew-at-cisco.html | TECHNOLOGY BRIEFING: SOFTWARE; JUNIPER AIMING ANEW AT CISCO | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/c-correction-ohio-population-222143.html | Correction: Ohio Population | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-hitz-ernest-sr.html | Paid Notice: Deaths HITZ, ERNEST SR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/hijacked-cuban-plane-crashes-off-the-florida-keys.html | Hijacked Cuban Plane Crashes Off the Florida Keys | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-memorials-biller-bonnie.html | Paid Notice: Memorials BILLER, BONNIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/nutrition-when-lead-supplements-a-supplement.html | Nutrition: When Lead Supplements a Supplement | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-texas-governor-bush-says-plan-taxes-would-aid-2-job-parents.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Plan on Taxes Would Aid 2-Job Parents | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-software-allaire-stock-falls-40-percent.html | TECHNOLOGY BRIEFING: SOFTWARE; ALLAIRE STOCK FALLS 40 PERCENT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/new-star-points-south-korean-archers-to-olympic-gold-again.html | New Star Points South Korean Archers to Olympic Gold Again | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/a-ban-on-assisted-suicide.html | A Ban on Assisted Suicide | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/IHT-but-australian-team-widens-its-lead-after-the-crosscountry-portion.html | But Australian Team Widens Its Lead After the Cross-Country Portion : Safety Issues Cloud 3-Day Horse Event | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/c-corrections-224529.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-tv-sports-despite-delay-sydney-helps-nbc-s-image.html | SYDNEY 2000; TV SPORTS; Despite Delay, Sydney Helps NBC's Image | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/l-exercise-as-necessity-223425.html | Exercise as Necessity | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-political-memo-for-gore-a-page-from-the-reagan-playbook.html | THE 2000 CAMPAIGN: POLITICAL MEMO; For Gore, a Page From the Reagan Playbook | False | By Katharine Q. Seelye With Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-brenner-dori-levine.html | Paid Notice: Deaths BRENNER, DORI LEVINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/us-asks-putin-not-to-sell-iran-a-laser-system.html | U.S. Asks Putin Not to Sell Iran A Laser System | False | By Judith Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/spreading-bribery-scandal-shakes-argentinaäcutes-senate.html | Spreading Bribery Scandal Shakes ArgentinaÂ¬Âôs Senate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-research-government-sites-lagging-survey-says.html | TECHNOLOGY BRIEFING: RESEARCH; GOVERNMENT SITES LAGGING, SURVEY SAYS | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-blame-in-the-lee-case-214701.html | Blame in the Lee Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-to-tap-the-wisdom-of-veteran-teachers-214795.html | To Tap the Wisdom Of Veteran Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/company-briefs-223824.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/barnesandnoblecom-and-yahoo-enter-marketing-pact.html | Barnesandnoble.com and Yahoo Enter Marketing Pact | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/house-passes-republican-debt-cutting-bill.html | House Passes Republican Debt-Cutting Bill | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/hartford-s-costs-are-soaring-for-workers-eye-operations.html | Hartford's Costs Are Soaring For Workers' Eye Operations | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/l-how-people-see-others-223360.html | How People See Others | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-sharwell-william-g.html | Paid Notice: Deaths SHARWELL, WILLIAM G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/the-right-to-live.html | The Right to Live | False | By David A. Shaywitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/text/article-2000091991981451786-no-title | Article 2000091991981451786 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/public-interests-the-plus-spin-of-pickiness.html | Public Interests; The Plus Spin of Pickiness | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/inquiry-into-abuse-by-gi-s-in-kosovo-faults-training.html | Inquiry Into Abuse by G.I.'s In Kosovo Faults Training | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/a-museum-fountain-you-can-touch.html | A Museum Fountain You Can Touch | False | By Barbara Stewart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/essay-medical-fun-lost-alas-in-a-shuffle.html | ESSAY; Medical Fun Lost, Alas, In a Shuffle | False | By Abigail Zuger, M.d. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/the-miracle-kid.html | The Miracle Kid | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/pop-review-brazil-s-port-for-slaves-now-sings-of-freedom.html | POP REVIEW; Brazil's Port For Slaves Now Sings Of Freedom | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/unassigned/dominant-us-men-win-again-but-lose-fans.html | Dominant U.S. Men Win Again, But Lose Fans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-kushner-goldie.html | Paid Notice: Deaths KUSHNER, GOLDIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/boats-forced-to-lower-their-flags.html | Boats Forced to Lower Their Flags | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-rocker-finishes-the-job-started-by-maddux.html | BASEBALL; Rocker Finishes the Job Started by Maddux | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-republican-running-mate-cheney-finds-that-bush-plan-for-public.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Finds That Bush Plan For Public Schools Hits Nerves | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/saving-the-heart-can-sometimes-mean-losing-the-memory.html | Saving the Heart Can Sometimes Mean Losing the Memory | False | By Sandeep Jauhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-movie-violence-too-much-ado-223085.html | Movie Violence: Too Much Ado? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/with-a-little-help-from-friends-pandas-hang-on.html | With a Little Help From Friends, Pandas Hang On | False | By Jane E. Brody | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/the-big-city-let-candidates-do-the-math-on-education.html | The Big City; Let Candidates Do the Math On Education | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/putting-a-darwinian-spin-on-the-diesel-engine.html | Putting a Darwinian Spin on the Diesel Engine | False | By Bruce Schechter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-movie-violence-too-much-ado-223140.html | Movie Violence: Too Much Ado? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-shadow-of-auschwitz-214639.html | Shadow of Auschwitz | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/experts-to-pepper-seas-for-clues-to-climate-and-weather.html | Experts to Pepper Seas for Clues to Climate and Weather | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/national/nine-survivors-are-rescued-during-search-for-cuban-plane.html | Nine Survivors Are Rescued During Search for Cuban Plane | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/on-baseball-colon-robbed-of-no-hitter-plans-a-hug-for-the-robber.html | ON BASEBALL; Colon, Robbed of No-Hitter, Plans a Hug for the Robber | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-clark-walter-william.html | Paid Notice: Deaths CLARK, WALTER WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/nhl-roundup-absent-devils-take-patient-stance.html | N.H.L.: ROUNDUP; Absent Devils Take Patient Stance | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/small-firms-urged-to-back-independence-in-auditing.html | Small Firms Urged to Back Independence in Auditing | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/taylor-downs-usagin-in-light-middleweight-division.html | Taylor Downs Usagin In Light Middleweight Division | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/bomb-kills-16-injures-80-in-pakistan-capital.html | Bomb Kills 16, Injures 80 in Pakistan Capital | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/books/books-of-the-times-the-case-he-can-t-solve-a-detective-s-delusions.html | BOOKS OF THE TIMES; The Case He Can't Solve: A Detective's Delusions | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-movie-violence-too-much-ado-223115.html | Movie Violence: Too Much Ado? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/hockey-islanders-see-daylight-down-the-road.html | HOCKEY; Islanders See Daylight Down the Road | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-karp-barbara-s.html | Paid Notice: Deaths KARP, BARBARA S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/soccer-notebook-metrostars-fly-high-in-playoffs.html | SOCCER: NOTEBOOK; MetroStars Fly High In Playoffs | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-cost-of-not-living-on-a-5.15-minimum-little-impact-seen-in-raising-wage-now.html | The Cost of Not Living On a $5.15 Minimum; Little Impact Seen in Raising Wage Now | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/yankees-fall-to-the-blue-jays.html | Yankees Fall to the Blue Jays | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/l-a-flawed-plan-223352.html | A Flawed Plan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-stolen-sidewalk-214744.html | Stolen Sidewalk | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/americans-advance-into-soccer-quarterfinals.html | Americans Advance Into Soccer Quarterfinals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-berry-william-f.html | Paid Notice: Deaths BERRY, WILLIAM F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-markets-market-place-as-euro-slides-so-do-earnings-across-the-us.html | THE MARKETS: Market Place; As Euro Slides, So Do Earnings Across the U.S. | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-reform-party-buchanan-forcefully-strikes-familiar-notes-speech-bob.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan Forcefully Strikes Familiar Notes in Speech at Bob Jones University | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/inside-222313.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-movie-violence-too-much-ado-223069.html | Movie Violence: Too Much Ado? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/auto-industry-may-ease-safety-ratings-stance.html | Auto Industry May Ease Safety-Ratings Stance | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-energy-and-environment-letters-to-the-editor.html | Energy and Environment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/local-officials-fear-effect-of-nassau-s-budget-plan.html | Local Officials Fear Effect Of Nassau's Budget Plan | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/letters-politics-and-the-genome.html | Letters: Politics and the Genome | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/chinese-continue-to-dominate-womenacutes-lifting.html | Chinese Continue to Dominate WomenÂ´Âˆs Lifting | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-americas-canada-trade-setbacks.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA TRADE SETBACKS | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/books/arts-in-america-harvard-finds-2-poems-and-a-latin-romance-reignites.html | ARTS IN AMERICA; Harvard Finds 2 Poems, and a Latin Romance Reignites | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-sports-of-the-times-the-wonder-of-a-simple-gesture.html | SYDNEY 2000: Sports of The Times; The Wonder of a Simple Gesture | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/archdiocese-settles-sex-lawsuit-involving-former-nun-and-boy.html | Archdiocese Settles Sex Lawsuit Involving Former Nun and Boy | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/personal-health-fitness-gap-is-america-s-recipe-for-fat-youth.html | PERSONAL HEALTH; Fitness Gap Is America's Recipe for Fat Youth | False | By Jane E. Brody | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-business-telemarketer-settles-claims-of-deception.html | Metro Business; Telemarketer Settles Claims of Deception | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-accounts-224170.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/malchow-takes-gold-in-200-meter-butterfly.html | Malchow Takes Gold in 200 Meter Butterfly | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-kahn-rabbi-shlomo.html | Paid Notice: Deaths KAHN, RABBI SHLOMO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-reactions-a-healthy-regimen-with-a-hazard.html | VITAL SIGNS: REACTIONS; A Healthy Regimen, With a Hazard | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/tests-of-bottled-waters-show-no-signs-of-tampering.html | Tests of Bottled Waters Show No Signs of Tampering | False | By Kevin Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-boxing-so-far-so-dominant-americans-regimen-is-paying-off.html | SYDNEY 2000: BOXING; So Far, So Dominant: Americans' Regimen Is Paying Off | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-burke-douglas-andrew.html | Paid Notice: Deaths BURKE, DOUGLAS ANDREW | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/worldbusiness/IHT-wellington-and-canberra-look-at-currency-union.html | Wellington and Canberra Look at Currency Union | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/cybertimes/commerce/article-20000919936905180400-no-title.html | Article 20000919936905180400 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-marks-spencer-british-retailer-shakes-up-the-top-ranks.html | INTERNATIONAL BUSINESS; Marks & Spencer, British Retailer, Shakes Up the Top Ranks | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/ford-and-another-tire-maker-facing-new-suv-problems.html | Ford and Another Tire Maker Facing New S.U.V. Problems | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/1-adjustable-health-care-214698.html | Adjustable Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/united-way-faces-crisis-as-president-plans-to-leave.html | United Way Faces Crisis As President Plans to Leave | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/movie-violence-too-much-ado.html | Movie Violence: Too Much Ado? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/continuous/new-concern-over-peace-talks-after-israel-defers-a-meeting.html | New Concern Over Peace Talks After Israel Defers a Meeting | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-giants-look-like-prosperous-underdogs.html | PRO FOOTBALL; Giants Look Like Prosperous Underdogs | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/deep-peril-for-deep-sea-corals.html | Deep Peril for Deep-Sea Corals | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-memorials-monroe-sylvia-foxtow.html | Paid Notice: Memorials MONROE, SYLVIA (FOXTOW) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/fugue-for-five-pianos-siblings-excel-contrapuntally-two-brothers-three-sisters.html | Fugue for Five Pianos: Siblings Excel Contrapuntally; Two Brothers and Three Sisters Attend Juilliard at Once | False | By Daniel J. Wakin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-schley-elizabeth-nee-boies.html | Paid Notice: Deaths SCHLEY, ELIZABETH (NEE BOIES) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/theater/theater-review-teaching-the-gringos-to-follow-the-beat-in-love-and-desire.html | THEATER REVIEW; Teaching the Gringos to Follow the Beat in Love and Desire | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/washing-up-is-down-study-shows.html | Washing Up Is Down, Study Shows | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-1925sir-arthur-says-in-our-pages100-75-and-50-years-ago.html | 1925;Sir Arthur Says : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-without-reform-jakartas-frail-empire-will-fall.html | Without Reform, Jakarta's Frail Empire Will Fall | False | By José´sâ© Ramos-Horta, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/us-investigating-possible-jail-threats-to-torricelli-contributor.html | U.S. Investigating Possible Jail Threats to Torricelli Contributor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-2-time-warner-mergers-facing-peril-in-europe.html | TECHNOLOGY; 2 Time Warner Mergers Facing Peril in Europe | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-behavior-students-clear-eyed-on-binge-drinking.html | VITAL SIGNS: BEHAVIOR; Students Clear-Eyed on Binge Drinking | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/william-little-58-buyout-firm-founder-dies.html | William Little, 58, Buyout Firm Founder, Dies | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-1950serbs-and-croats-in-our-pages100-75-and-50-years-ago.html | 1950:Serbs and Croats : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/cohen-warns-indonesians-to-disband-timor-militias.html | Cohen Warns Indonesians To Disband Timor Militias | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-applebaum-molly.html | Paid Notice: Deaths APPLEBAUM, MOLLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-joyce-vincent-depaul.html | Paid Notice: Deaths JOYCE, VINCENT DEPAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/new-delhi-journal-chewing-their-way-to-an-ancient-unsightly-bliss.html | New Delhi Journal; Chewing Their Way to an Ancient, Unsightly Bliss | False | By Barry Bearak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-roundup-us-women-run-their-softball-streak-to-112.html | SYDNEY 2000: ROUNDUP; U.S. Women Run Their Softball Streak to 112 | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/cybertimes/article-2000091991595225543-no-title.html | Article 2000091991595225543 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-friedman-henry.html | Paid Notice: Deaths FRIEDMAN, HENRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-in-practice-genetics-blind-spot-in-medical-training.html | VITAL SIGNS IN PRACTICE; Genetics: Blind Spot in Medical Training | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/bookseller-and-yahoo-to-announce-pact.html | Bookseller and Yahoo to Announce Pact | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/prosecutor-in-microsoft-case-to-leave-justice-department.html | Prosecutor in Microsoft Case to Leave Justice Department | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/theater/theater-review-last-minute-wisdom-for-a-condemned-man.html | THEATER REVIEW; Last-Minute Wisdom for a Condemned Man | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-amolsky-beatrice-hyacinth-grandberg.html | Paid Notice: Deaths AMOLSKY, BEATRICE HYACINTH GRANDBERG | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/day-3-of-los-angeles-transit-strike-is-a-work-day-headache-for-poorest-angelenos.html | Day 3 of Los Angeles Transit Strike Is a Work-Day Headache for Poorest Angelenos | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-mellick-roger-drew-jr.html | Paid Notice: Deaths MELLICK, ROGER DREW, JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/corzine-discloses-donations-after-queries-on-political-ties.html | Corzine Discloses Donations After Queries on Political Ties | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-sports-of-the-times-the-night-thorpedo-went-down.html | SYDNEY 2000: Sports of The Times; The Night Thorpedo Went Down | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/review-fashion-choosing-a-destiny-here-to-stay-or-here-to-play.html | Review/Fashion; Choosing a Destiny: Here-to-Stay or Here-to-Play | False | By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-worlds-powerful-must-help-to-end-violence-in-indonesia.html | World's Powerful Must Help to End Violence in Indonesia | False | By Carolyn Patty Blum, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/continuous/china-trade-vote-roll-call.html | China Trade Vote Roll Call | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/new-jersey-bus-crashes-into-house-after-driver-collapses.html | New Jersey Bus Crashes Into House After Driver Collapses | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/public-lives-idling-with-gambling-and-taking-stock.html | PUBLIC LIVES; Idling With Gambling, and Taking Stock | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/job-growth-sets-a-record-in-the-region.html | Job Growth Sets a Record In the Region | False | By Ronald Smothers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/putin-making-a-gesture-to-jews-slips-into-a-factional-morass.html | Putin, Making a Gesture to Jews, Slips Into a Factional Morass | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-maclenathen-william-mer-rick.html | Paid Notice: Deaths MACLENATHEN, WILLIAM MER RICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/brain-updating-machinery-may-explain-false-memories.html | Brain-Updating Machinery May Explain False Memories | False | By Sandra Blakeslee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/cybertimes/education/article-2000091991744995491-no-title.html | Article 2000091991744995491 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-doob-frederick-t-dds.html | Paid Notice: Deaths DOOB, FREDERICK T., D.D.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-drug-accounts-in-the-spotlight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drug Accounts In the Spotlight | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/fox-sports-is-a-sideline-viewer-in-olympic-games.html | Fox Sports Is a Sideline Viewer in Olympic Games | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/tentative-deal-for-skyscraper-at-former-site-of-alexander-s.html | Tentative Deal For Skyscraper At Former Site Of Alexander's | False | By Charles V Bagli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/police-see-no-pattern-in-water-complaints.html | Police See No Pattern In Water Complaints | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/IHT-attack-underscores-christianmuslim-divide-manila-risks-a-quagmire.html | Attack Underscores Christian-Muslim Divide : Manila Risks a Quagmire | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/acutefree-to-be-in-my-home-landacute.html | Â¬Âˆ¥Free to Be in My Home LandÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-knapp-emily-litchfield.html | Paid Notice: Deaths KNAPP, EMILY (LITCHFIELD) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-media-business-advertising-addenda-two-are-chosen-for-creative-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Are Chosen For Creative Posts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/hockey-even-without-his-jersey-it-s-old-no-11.html | HOCKEY; Even Without His Jersey, It's Old No. 11 | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-basketball-deep-us-women-s-team-beats-cuba-looks-forward-russia.html | SYDNEY 2000: BASKETBALL; A Deep U.S. Women's Team Beats Cuba and Looks Forward to Russia | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/major-creditor-says-russia-media-mogul-backed-out-of-secret-deal.html | Major Creditor Says Russia Media Mogul Backed Out of Secret Deal | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-gibbs-linda.html | Paid Notice: Deaths GIBBS, LINDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/romania-wins-team-gymnastics.html | Romania Wins Team Gymnastics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/cadbury-reaches-for-growing-market.html | Cadbury Reaches for Growing Market | False | By Greg Winter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/c-corrections-224537.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-nuclear-disarmamenttime-is-ripe.html | Nuclear Disarmament:Time Is Ripe | False | By Frederick Bonnart, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/judge-says-texas-can-t-act-on-hmo-doctor-s-ruling.html | Judge Says Texas Can't Act On H.M.O. Doctor's Ruling | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-mallen-anthony-p.html | Paid Notice: Deaths MALLEN, ANTHONY P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/continuous/senateacutes-vote-on-china-trade-reflects-a-changing-reality.html | SenateÂ¬Â¥s Vote on China Trade Reflects a Changing Reality | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-holman-richard-a.html | Paid Notice: Deaths HOLMAN, RICHARD A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/boys-of-autumn.html | Boys of Autumn | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-ratings-come-up-short.html | SYDNEY 2000; Ratings Come Up Short | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/media-business-advertising-television-campaigns-are-creating-some-controversy.html | THE MEDIA BUSINESS: ADVERTISING; Television campaigns are creating some controversy during the Summer Games. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-little-wm-brian.html | Paid Notice: Deaths LITTLE, WM. BRIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/mrs-clinton-portrays-lazio-as-bully-and-derides-his-tax-plan.html | Mrs. Clinton Portrays Lazio as Bully and Derides His Tax Plan | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/IHT-whitewater-survived-the-olympic-rapids.html | Whitewater Survived The Olympic Rapids | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/americans-lucky-in-losses.html | Americans Lucky in Losses | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/blair-s-disenchanted-kingdom-strike-takes-a-toll.html | Blair's Disenchanted Kingdom: Strike Takes a Toll | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sports-of-the-times-johnson-feeling-scorned-responds-by-flaunting-it.html | Sports of The Times; Johnson, Feeling Scorned, Responds by Flaunting It | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/white-house-in-study-assails-gop-prescription-drug-plan.html | White House, in Study, Assails G.O.P. Prescription Drug Plan | False | By By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/ce-corrections-224545.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/on-baseball-shrugging-off-atlanta-s-edge.html | ON BASEBALL; Shrugging Off Atlanta's Edge | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/worldbusiness/IHT-thinking-ahead-commentary-is-ballooning-us-trade.html | Thinking Ahead / Commentary : Is Ballooning U.S. Trade Gap Taboo? | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-chase-barbara-b.html | Paid Notice: Deaths CHASE, BARBARA B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-bill-blasslite-in-slowik-debut.html | Bill Blass-Lite In Slowik Debut | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/IHT-but-turmoil-differs-from-1997-asian-markets-hit-by-major-selloff.html | But Turmoil Differs From 1997 : Asian Markets Hit By Major Sell-Off | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/johnson-hopes-to-better-his-400-meters-record.html | Johnson Hopes to Better His 400 Meters Record | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/editor-s-note.html | Editor's Note | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/dance-theater-harlem-reviews-fierce-firebird-cavorts-enchanted-tropical-forest.html | DANCE THEATER OF HARLEM REVIEWS; A Fierce Firebird Cavorts in an Enchanted Tropical Forest | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/remedial-program-refuses-to-die-revamped-seek-remains-path-for-poor-into-cuny.html | Remedial Program Refuses to Die; Revamped SEEK Remains Path for Poor Into CUNY | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/national-news-briefs-suit-filed-over-death-in-gene-therapy-test.html | National News Briefs; Suit Filed Over Death In Gene Therapy Test | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/fatal-explorer-accidents-involving-bad-tires-soared-in-99.html | Fatal Explorer Accidents Involving Bad Tires Soared in '99 | False | By Josh Barbanel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/judge-warns-teachers-in-buffalo-strike.html | Judge Warns Teachers in Buffalo Strike | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/no-technology-funds-for-poor-schools.html | No Technology Funds for Poor Schools | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-whyte-donald.html | Paid Notice: Deaths WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/baseball-colon-turns-the-yankees-into-1-hit-wonders.html | BASEBALL; Colon Turns The Yankees Into 1-Hit Wonders | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-memorials-stine-esther-k.html | Paid Notice: Memorials STINE, ESTHER K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/opera-review-a-comedy-of-errors-complete-with-sight-gags.html | OPERA REVIEW; A Comedy Of Errors, Complete With Sight Gags | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/smithsonian-receives-gift-of-80-million.html | Smithsonian Receives Gift Of $80 Million | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/fashion-week-diary-what-counts-why-location-location.html | Fashion Week Diary; What Counts? Why, Location, Location | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/for-old-liberty-a-new-guard.html | For Old Liberty, a New Guard | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-mcardle-joan-f.html | Paid Notice: Deaths MCARDLE, JOAN F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-koppelman-dorothy.html | Paid Notice: Deaths KOPPELMAN, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-patterns-linking-repetitive-stress-and-job-stress.html | VITAL SIGNS; PATTERNS; Linking Repetitive Stress and Job Stress | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/police-switching-to-a-new-nightstick-which-looks-more-like-the-old-one.html | Police Switching to a New Nightstick, Which Looks More Like the Old One | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/c-corrections-224570.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/olympics/japanese-judoka-surprises-field.html | Japanese Judoka Surprises Field | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/man-held-in-terrorist-plot-agreed-to-talk-agents-say.html | Man Held in Terrorist Plot Agreed to Talk, Agents Say | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/business-digest-220531.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/pro-football-notebook-cowboys-fight-before-and-during-game.html | PRO FOOTBALL; NOTEBOOK; Cowboys Fight Before and During Game | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-alpert-caroline.html | Paid Notice: Deaths ALPERT, CAROLINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-genuity-to-introduce-first-major-internet-service-offerings.html | TECHNOLOGY; Genuity to Introduce First Major Internet Service Offerings | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-akins-frances-mary-zoeckler.html | Paid Notice: Deaths AKINS, FRANCES MARY ZOECKLER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/the-crowded-city-office-shortage-imperils-growth-in-new-york-city.html | THE CROWDED CITY; OFFICE SHORTAGE IMPERILS GROWTH IN NEW YORK CITY | False | By Charles V Bagli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-cogen-eugene-debs.html | Paid Notice: Deaths COGEN, EUGENE DEBS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-canoeing-kayaking-whitewater-proves-it-s-no-white-elephant.html | SYDNEY 2000; CANOEING/KAYAKING; Whitewater Proves It's No White Elephant | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-digital-net2phone-forms-venture-with-cisco.html | TECHNOLOGY BRIEFING: DIGITAL; NET2PHONE FORMS VENTURE WITH CISCO | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-fashfile-michael-kors-opens-up.html | Fashfile : Michael Kors Opens Up | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/braves-continue-turner-field-domination-of-mets.html | Braves Continue Turner Field Domination of Mets | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/l-neither-good-nor-bad-223433.html | Neither Good nor Bad | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-an-olympic-vision-214396.html | An Olympic Vision | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/vital-signs-safety-drug-warning-for-seasick-scuba-divers.html | VITAL SIGNS; SAFETY; Drug Warning for Seasick Scuba Divers | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/national-news-briefs-steelworkers-and-kaiser-reach-a-settlement.html | National News Briefs; Steelworkers and Kaiser Reach a Settlement | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-marcus-hyman.html | Paid Notice: Deaths MARCUS, HYMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/c-corrections-224561.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-new-york-fashion-a-fresh-look-at-female-empowerment.html | NEW YORK FASHION : A Fresh Look at Female Empowerment | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-fashfile-wooing-of-alaia.html | Fashfile : Wooing of Alaia | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-swimming-thorpe-comes-up-a-big-hand-short-to-a-flying-dutchman.html | SYDNEY 2000: SWIMMING; Thorpe Comes Up a Big Hand Short to a Flying Dutchman | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-oil-prices-hit-new-10-y-ear-high-fear-persian-gulf-strife.html | INTERNATIONAL BUSINESS; Oil Prices Hit New 10-Year High on Fear of Persian Gulf Strife | False | By Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/dance-theater-harlem-reviews-classical-ballet-with-just-hint-modern-dance.html | DANCE THEATER OF HARLEM REVIEWS; Classical Ballet, With Just a Hint of Modern Dance | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-tinker-robert-lee.html | Paid Notice: Deaths TINKER, ROBERT LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/technology/clicking-outside-the-box.html | Clicking Outside the Box | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-1900war-and-regret-in-our-pages100-75-and-50-years-ago.html | 1900:War and Regret : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/robert-l-schweitzer-general-and-security-staff-adviser-72.html | Robert L. Schweitzer, General And Security Staff Adviser, 72 | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/1-fuel-efficiency-caveat-214213.html | Fuel-Efficiency Caveat | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-kieser-rev-ellwood-e.html | Paid Notice: Deaths KIESER, REV. ELLWOOD E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-sands-george-e.html | Paid Notice: Deaths SANDS, GEORGE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/world-business-briefing-europe-deutsche-poste-to-open-network.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE POSTE TO OPEN NETWORK | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/technology-boom-too-tempting-for-many-government-scientists.html | Technology Boom Too Tempting For Many Government Scientists | False | By Katie Hafner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-notebook-japanese-end-us-softball-streak-on-two-errors-by-richardson.html | SYDNEY 2000: NOTEBOOK; Japanese End U.S. Softball Streak on Two Errors by Richardson | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-prendergast-kevin-j.html | Paid Notice: Deaths PRENDERGAST, KEVIN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/1-movie-violence-too-much-ado-223050.html | Movie Violence: Too Much Ado? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/cybertimes/cyberlaw/article-20000919911336576666-no-title.html | Article 20000919911336576666 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/quotation-of-the-day-217697.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/continuous/senate-approves-bill-lifting-trade-restrictions-on-china.html | Senate Approves Bill Lifting Trade Restrictions on China | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-samranch-expected-back.html | SYDNEY 2000; Samaranch Expected Back | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/cadbury-schweppes-to-buy-snapple-drinks-line.html | Cadbury Schweppes to Buy Snapple Drinks Line | False | By Constance L. Hays | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/worldbusiness/IHT-mp3com-says-it-is-looking-to-europe-for-expansion.html | MP3.com Says It Is Looking to Europe for Expansion | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/news-summary-223107.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/chirps-crackles-and-pops-at-an-exhibition.html | Chirps, Crackles and Pops at an Exhibition | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-brown-peter.html | Paid Notice: Deaths BROWN, PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-molloy-mary-j.html | Paid Notice: Deaths MOLLOY, MARY J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/the-oldest-profession-seeks-new-market-in-west-europe.html | The Oldest Profession Seeks New Market in West Europe | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/mr-bush-s-new-strategy.html | Mr. Bush's New Strategy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/arts/pop-review-fidelity-with-country-twang-and-disco.html | POP REVIEW; Fidelity With Country Twang and Disco | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-judo-a-world-champion-is-thrown-for-a-loss.html | SYDNEY 2000: JUDO; A World Champion Is Thrown For a Loss | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/cia-says-chilean-general-in-76-bombing-was-informer.html | C.I.A Says Chilean General in '76 Bombing Was Informer | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-young-dr-william-beauregard-iii.html | Paid Notice: Deaths YOUNG, DR. WILLIAM BEAUREGARD III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-political-memo-faulty-assumptions-led-bush-to-err-on-debates.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Faulty Assumptions Led Bush to Err on Debates | False | By Frank Bruni and Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/c-corrections-224553.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-antique-but-modern-the-buzz-at-the-biennale.html | Antique but Modern/The Buzz at the Biennale | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-senter-alfred-mitchell.html | Paid Notice: Deaths SENTER, ALFRED MITCHELL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/foreign-affairs-debate-this.html | Foreign Affairs; Debate This! | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/plus-sports-business-yankeenets-gives-500000-to-navy.html | PLUS SPORTS BUSINESS; YankeeNets Gives $500,000 to Navy | False | By Lena Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/nyregion/metro-business-battle-of-the-booksellers.html | Metro Business; Battle of the Booksellers | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/IHT-60hour-push-by-military-fails-to-find-jolo-captives.html | 60-Hour Push By Military Fails to Find Jolo Captives | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/executive-changes-215660.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/l-politics-and-the-gnome-223344.html | Politics and the Genome | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/world/un-is-unsettled-after-4-recent-killings-of-staff-workers.html | U.N. Is Unsettled After 4 Recent Killings of Staff Workers | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/international-business-as-ford-abandons-daewoo-south-korea-stocks-fall-8.html | INTERNATIONAL BUSINESS; As Ford Abandons Daewoo, South Korea Stocks Fall 8% | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-woolfson-susan.html | Paid Notice: Deaths WOOLFSON, SUSAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/health/books-on-health-book-maps-a-nation-s-spurts-of-clean-living.html | BOOKS ON HEALTH; Book Maps a Nation's Spurts of Clean Living | False | By Randi Hutter Epstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/business/technology-briefing-digital-new-wireless-service-planned.html | TECHNOLOGY BRIEFING: DIGITAL; NEW WIRELESS SERVICE PLANNED | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/q-a-water-tanks.html | Q & A; Water Tanks | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/l-helping-the-elderly-214833.html | Helping the Elderly | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/sydney-2000-gymnastics-after-40-years-of-expectation-mighty-chinese-come-through.html | SYDNEY 2000: GYMNASTICS; After 40 Years of Expectation, Mighty Chinese Come Through | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/classified/paid-notice-deaths-kohl-schuyler-g-md-drph.html | Paid Notice: Deaths KOHL, SCHUYLER G., M.D., DRPH. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/us/2000-campaign-ad-campaign-tv-spots-are-concentrated-bush-gore-battlegrounds.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; TV Spots Are Concentrated In Bush-Gore Battlegrounds | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/science/conversation-with-lynda-jeanne-williams-come-cosmic-cabaret-with-physics.html | A CONVERSATION WITH: Lynda Jeanne Williams; Come to Cosmic Cabaret With Physics Chanteuse | False | By Claudia Dreifus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/colon-fires-a-onehitter-for-Cleveland.html | Colon Fires a One-Hitter for Cleveland | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/opinion/IHT-trudeaus-digs-at-bush-letters-to-the-editor.html | Trudeau's Digs at Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/style/IHT-fashfile-herrera-gets-graphic.html | Fashfile : Herrera Gets Graphic | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-19 | 2000-09-19 | https://www.nytimes.com/2000/09/19/sports/rockeracutes-visit-to-shea-isnacutet-going-unnoticed.html | RockerÂ¬Â¢s Visit to Shea IsnÂ¬Ât Going Unnoticed | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/my-job-speaking-english-is-my-business.html | MY JOB; Speaking English Is My Business | False | By Bryce Belcher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-swimming-malehow-lies-low-then-rockets-to-the-wall.html | SYDNEY 2000: SWIMMING; Malehow Lies Low, Then Rockets To the Wall | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-texas-governor-full-banter-bush-goes-oprah-circuit.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Full of Banter, Bush Goes On the 'Oprah' Circuit | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-the-naked-truth-about-chestnuts.html | FOOD STUFF; The Naked Truth About Chestnuts | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-mirkinson-natalie-klein.html | Paid Notice: Deaths MIRKINSON, NATALIE KLEIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-wen-ho-lee-and-our-calls-for-human-rights-242705.html | Wen Ho Lee, and Our Calls for Human Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242888.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/news-summary-241849.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-auctions-old-and-new-truck-space-pigs-and-plastics.html | BUSINESS TO BUSINESS; Auctions Old and New: Truck Space, Pigs and Plastics | False | By Sally McGrane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-americas-expansion-by-televisa.html | WORLD BUSINESS BRIEFING: AMERICAS; EXPANSION BY TELEVISA | False | By Graham Gori | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-catch-of-the-moment-white-salmon.html | The Catch of the Moment: White Salmon | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/international-business-london-frankfurt-merger-deal-whose-time-had-passed.html | INTERNATIONAL BUSINESS; London-Frankfurt Merger: Deal Whose Time Had Passed | False | By Alan Cowell and Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/marketing-those-banner-ads-keep-on-waving-but-they-re-singing-a-different-tune.html | MARKETING; Those Banner Ads Keep On Waving, But They're Singing a Different Tune | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-hollywood-agents-new-role-they-re-silicon-valley-guys.html | ENTERTAINMENT; Hollywood Agents' New Role: They're Silicon Valley Guys | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-selling-but-not-on-her-site.html | ONE YEAR LATER; Selling, but Not on Her Site | False | By Tracey Harden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-chayes-abram.html | Paid Notice: Memorials CHAYES, ABRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/medical-marijuana-and-free-speech.html | Medical Marijuana and Free Speech | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/on-baseball-valentine-s-words-serve-as-reminder.html | ON BASEBALL; Valentine's Words Serve As Reminder | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-what-makes-selling-to-salons-like-selling-to-carmakers.html | BUSINESS TO BUSINESS; What Makes Selling to Salons Like Selling to Carmakers | False | By Andrea Adelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/one-more-lap-with-feeling-for-american.html | One More Lap, With Feeling, For American | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242870.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-whyte-donald.html | Paid Notice: Memorials WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-us-role-in-the-balkans-letters-to-the-editor.html | U.S. Role in the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-macfarlane-george-f.html | Paid Notice: Deaths MACFARLANE, GEORGE F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/music-review-a-teacher-shows-herself-to-be-a-thoughtful-student-too.html | MUSIC REVIEW; A Teacher Shows Herself to Be a Thoughtful Student, Too | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/transactions-264229.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-mallen-anthony-p.html | Paid Notice: Deaths MALLEN, ANTHONY P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-stein-frances-e-md.html | Paid Notice: Deaths STEIN, FRANCES E., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-it-s-a-tv-it-s-a-book-it-s-a-radio-it-s-a-heck-of-a-lot-of-work.html | ENTERTAINMENT; It's a TV. It's a Book. It's a Radio. It's a Heck of a Lot of Work. | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/equatorial-guinea-swimmer-finds-celebrity.html | Equatorial Guinea Swimmer Finds Celebrity | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-cummins-james-md.html | Paid Notice: Deaths CUMMINS, JAMES, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242853.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/for-mets-in-atlanta-rock-bottom-looks-closer.html | For Mets in Atlanta, Rock Bottom Looks Closer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-it-theft-it-freedom-7-views-web-s-impact-culture-clashes.html | ENTERTAINMENT; Is It Theft, or Is It Freedom? 7 Views Of the Web's Impact on Culture Clashes | False | By Matthew Mirapaul | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/justice-dept-antitrust-chief-to-step-down.html | Justice Dept. Antitrust Chief to Step Down | False | By Stephen Labaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/the-ad-campaign-mrs-clinton-against-the-odds.html | THE AD CAMPAIGN; Mrs. Clinton Against the Odds | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Edward Wyatt, Lynette Holloway, Abby Goodnough, and Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/immigrant-workers-tell-of-being-lured-and-beaten.html | Immigrant Workers Tell of Being Lured and Beaten | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/man-who-wanted-40-winks-held-in-sea-cruise.html | Man Who Wanted 40 Winks Held in Sea Cruise | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/cybertimes/cyberlaw/article-20000920942778908667-no-title.html | Article 20000920942778908667 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-langer-cyrella.html | Paid Notice: Deaths LANGER, CYRELLA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-tennis-venus-williams-breezes-on-and-off-the-court.html | SYDNEY 2000: TENNIS; Venus Williams Breezes On, and Off, the Court | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242845.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242861.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-new-airport-bus-service.html | Metro Business; New Airport Bus Service | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/nevada-senate-race-tightening.html | Nevada Senate Race Tightening | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/the-buck-stops-at-justice.html | The Buck Stops at Justice | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-archery-time-of-change-a-young-south-korean-supplants-her-model.html | SYDNEY 2000: ARCHERY; Time of Change: A Young South Korean Supplants Her Model | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/suave-rival-has-words-for-the-us-en-garde.html | Suave Rival Has Words For the U.S.: 'En Garde' | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-berkowitz-eva.html | Paid Notice: Deaths BERKOWITZ, EVA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-it-s-hard-to-be-funny-when-you-can-t-hear-them-laugh.html | ENTERTAINMENT; It's Hard to Be Funny When You Can't Hear Them Laugh | False | By Ben Stein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-soccer-victory-advancement-luster-for-donovan-and-us-team.html | SYDNEY 2000: SOCCER; Victory, Advancement, Luster For Donovan and U.S. Team | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-kenna-barbara.html | Paid Notice: Deaths KENNA, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/new-realism-wins-the-day-as-senate-passes-trade-bill.html | New Realism Wins the Day as Senate Passes Trade Bill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/international-business-honda-warns-the-owners-of-over-500000-vehicles.html | INTERNATIONAL BUSINESS; Honda Warns the Owners Of Over 500,000 Vehicles | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242837.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/williams-has-strong-boxing-start.html | Williams Has Strong Boxing Start | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/a-plane-cuba-reported-hijacked-crashes-off-florida.html | A Plane Cuba Reported Hijacked Crashes Off Florida | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/australiaacutes-fairweather-wins-gold.html | AustraliaÂ's Fairweather Wins Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/c-corrections-224839.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/cybertimes/education/article-2000092093325978213-no-title.html | Article 2000092093325978213 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-london-theater-an-intimate-closeup-from-hare-folo-90303080776.html | LONDON THEATER : An Intimate Close-Up From Hare (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-basketball-roundup-knicks-eye-timberwolf.html | PRO BASKETBALL: ROUNDUP; Knicks Eye Timberwolf | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-from-switzerland-a-cheese-to-yodel-for.html | FOOD STUFF; From Switzerland, a Cheese to Yodel For | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/IHT-venus-williams-rafter-and-kuerten-advance-easily.html | Venus Williams, Rafter and Kuerten Advance Easily | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/us-women-hoops-team-survives-a-scare.html | U.S. Women Hoops Team Survives a Scare | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/company-briefs-241458.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/critic-s-notebook-a-modern-embellishment-seeks-harmony-with-a-beaux-arts-jewel.html | CRITIC'S NOTEBOOK; A Modern Embellishment Seeks Harmony With a Beaux-Arts Jewel | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-fans-go-interactive-and-popular-culture-feels-the-tremors.html | ENTERTAINMENT; Fans Go Interactive, and Popular Culture Feels the Tremors | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-killer-toys-and-wonder-woman-when-a-soft-sell-is-a-big-deal.html | BUSINESS TO BUSINESS; Killer Toys and Wonder Woman: When a Soft Sell Is a Big Deal | False | By Christopher Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-globalization-done-right-is-what-developing-countries-want.html | Globalization, Done Right, Is What Developing Countries Want | False | By Peter Woicke, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/peru-s-president-cheered-by-supporters-vows-to-stay-in-office-until-next-summer.html | Peru's President, Cheered by Supporters, Vows to Stay in Office Until Next Summer | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/russia-sends-mixed-signals-on-laser-system-sale-to-iran.html | Russia Sends Mixed Signals on Laser System Sale to Iran | False | By Judith Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-markets-stocks-bonds-nasdaq-rises-sharply-with-rebound-in-computer-stocks.html | THE MARKETS: STOCKS & BONDS; Nasdaq Rises Sharply With Rebound in Computer Stocks | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-a-golden-coup-for-romanias-women-gymnasts.html | A Golden Coup for Romania's Women Gymnasts | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/appendectomy-idles-philadelphia-safety.html | Appendectomy Idles Philadelphia Safety | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-notebook-johnson-says-he-s-fit-to-run-even-faster.html | SYDNEY 2000: NOTEBOOK; Johnson Says He's Fit To Run Even Faster | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-television-nbc-s-ratings-for-olympics-are-worst-ever.html | SYDNEY 2000: TELEVISION; NBC's Ratings For Olympics Are Worst Ever | False | By Bill Carter With Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-for-celebrity-chefs-the-next-plate-to-fill-is-their-web-site.html | SHOPPING; For Celebrity Chefs, the Next Plate to Fill Is Their Web Site | False | By Donna Wilkinson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-some-new-entries-in-their-lists-of-favorite-shopping-sites.html | ONE YEAR LATER; Some New Entries in Their Lists of Favorite Shopping Sites | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-media-business-advertising-addenda-changes-are-made-in-public-relations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Are Made In Public Relations | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/sophie-davis-executive-and-philanthropist-is-dead-at-74.html | Sophie Davis, Executive and Philanthropist, Is Dead at 74 | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-goldstein-edna-baron.html | Paid Notice: Deaths GOLDSTEIN, EDNA BARON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/olympic-swimmers-and-divers-finding-the-water-down-under-to-their.html | Olympic Swimmers and Divers Finding the Water Down Under to Their Liking | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-live-from-big-ed-s-roadhouse-linking-up-with-a-beat.html | ENTERTAINMENT; Live From Big Ed's Roadhouse, Linking Up With a Beat | False | By Jon Christensen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-sands-george-e.html | Paid Notice: Deaths SANDS, GEORGE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-reagns-achievements-letters-to-the-editor.html | Reagn's Achievements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-he-still-doesn-t-sell-beans-but-the-page-keeps-perking.html | ONE YEAR LATER; He Still Doesn't Sell Beans, But the Page Keeps Perking | False | By Marty Katz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/55-million-face-lift-for-brooklyn-museum.html | $55 Million Face Lift for Brooklyn Museum | False | By David Barstow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-indiana-seat-lugar-challenger-underdog-underdogs-battles-if-he-s.html | THE 2000 CAMPAIGN: INDIANA SEAT; Lugar Challenger, Underdog of Underdogs, Battles as If He's in a Race | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/test-kitchen-too-beautiful-to-be-true.html | TEST KITCHEN; Too Beautiful to Be True | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/beach-volleyballers-prepare-for-action.html | Beach Volleyballers Prepare for Action | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/in-clintonacutes-words-acutean-outstretched-handacute.html | In ClintonÃ¬Ã½s Words: Ã¬Ã½An Outstretched HandÃ¬Ã½ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-little-wm-brian.html | Paid Notice: Deaths LITTLE, WM. BRIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-boris-at-the-bolshoi-in-another-new-start.html | 'Boris' at the Bolshoi In Another New Start | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/american-leads-dressage-event.html | American Leads Dressage Event | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/buck-the-system-cosby-tells-teachers.html | Buck the System, Cosby Tells Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/richard-holman-77-founder-of-the-wall-street-transcript.html | Richard Holman, 77, Founder Of The Wall Street Transcript | False | By Anthony Depalma | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/hyman-in-surprise-joins-no-1-van-den-hoogenband.html | Hyman, in Surprise, Joins No. 1 van den Hoogenband | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/IHT-across-europe-everythings-coming-up-french.html | Across Europe, Everything's Coming Up French | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/lazio-says-debate-critics-are-sexist.html | Lazio Says Debate Critics Are Sexist | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-night-of-the-streaming-b-movies.html | ENTERTAINMENT; Night of the Streaming B-Movies | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-briefing-telecommunications-hitachi-fiber-optic-venture.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; HITACHI FIBER OPTIC VENTURE | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-concordes-safety-record-letters-to-the-editor.html | Concorde's Safety Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-excite-home-chief-executive-quits-but-stays-as-chairman.html | TECHNOLOGY; Excite@Home Chief Executive Quits but Stays as Chairman | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/continuous/refugees-in-west-timor-camps-are-said-to-be-low-on-food.html | Refugees in West Timor Camps Are Said to Be Low on Food | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-lueckel-alice-e.html | Paid Notice: Deaths LUECKEL, ALICE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-briefing-telecommunications-hewlett-sets-wireless-investment.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; HEWLETT SETS WIRELESS INVESTMENT | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-rebates-may-save-money-just-maybe-not-for-you.html | SHOPPING; Rebates May Save Money, Just Maybe Not for You | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-nuts-bolts-and-bumps-in-the-road.html | ONE YEAR LATER; Nuts, Bolts and Bumps in the Road | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/ex-irs-lawyer-faces-tax-evasion-charge-in-stock-case.html | Ex-I.R.S. Lawyer Faces Tax-Evasion Charge in Stock Case | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-if-that-s-me-in-the-e-dressing-room-why-doesn-t-this-fit.html | SHOPPING; If That's Me in the E-Dressing Room, Why Doesn't This Fit? | False | By Stacy Kravetz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/on-pro-football-dungy-of-the-buccaneers-a-stickler-for-the-defense.html | On Pro Football; Dungy of the Buccaneers A Stickler for the Defense | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/text/article-20000920926720201146-no-title.html | Article 20000920926720201146 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-richman-andrea.html | Paid Notice: Deaths RICHMAN, ANDREA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/living/food-stuff-through-the-electronic-lion-gates-to-the-foods-of-asia.html | Food Stuff: Through the Electronic Lion Gates to the Foods of Asia | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/more-deaths-are-attributed-to-faulty-firestone-tires.html | More Deaths Are Attributed To Faulty Firestone Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-snyder-dr-elkan.html | Paid Notice: Deaths SNYDER, DR. ELKAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/figs-are-good-enough-without-the-blather.html | Figs Are Good Enough Without the Blather | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/reuters/technology/article-20000920923124318487-no-title.html | Article 20000920923124318487 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/judge-s-ruling-puts-city-aids-agency-under-us-monitor.html | Judge's Ruling Puts City AIDS Agency Under U.S. Monitor | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/israel-puts-peace-talks-off-again-on-again.html | Israel Puts Peace Talks Off Again, On Again | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/pop-review-in-tales-of-loss-and-loneliness-a-singer-finally-finds-herself.html | POP REVIEW; In Tales of Loss And Loneliness, A Singer Finally Finds Herself | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/nomination-of-judge-to-european-bank-mires-dublin-in-criticism.html | Nomination of Judge to European Bank Mires Dublin in Criticism | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-mosesson-esther-w.html | Paid Notice: Deaths MOSESSON, ESTHER W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-as-new-geeks-seek-chic-gadgets-get-fashionable.html | SHOPPING; As New Geeks Seek Chic, Gadgets Get Fashionable | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/cybertimes/article-2000092091063364141-no-title.html | Article 2000092091063364141 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/no-windups-just-pitch-after-pitch.html | No Windups, Just Pitch After Pitch | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/special-today-e-commerce.html | SPECIAL TODAY/E-Commerce | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/us-investigates-jail-visits-to-torricelli-donor.html | U.S. Investigates Jail Visits to Torricelli Donor | False | By David Kocieniewski and Tim Golden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-couteau-margaret-m-nee-regan.html | Paid Notice: Deaths COUTEAU, MARGARET M. NEE REGAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-men-s-basketball-out-of-favor-americans-start-playing-with-an-edge.html | SYDNEY 2000: MEN'S BASKETBALL; Out-of-Favor Americans Start Playing With an Edge | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-imf-urges-intervention-to-rescue-euro.html | IMF Urges Intervention to Rescue Euro | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-briefing-telecommunications-qwest-moves-to-open-system.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QWEST MOVES TO OPEN SYSTEM | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-a-parent-s-role-230855.html | A Parent's Role | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/liberties-a-man-and-a-woman.html | Liberties; A Man and a Woman | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-sun-microsystems-to-acquire-cobalt-for-2-billion-in-stock.html | TECHNOLOGY; Sun Microsystems to Acquire Cobalt for $2 Billion in Stock | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-a-scientist-s-new-favorites.html | ONE YEAR LATER; A Scientist's New Favorites | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-wen-ho-lee-and-our-calls-for-human-rights-asian-and-american-242713.html | Wen Ho Lee, and Our Calls for Human Rights; Asian and American | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-markets-market-place-markets-fall-but-goldman-keeps-rolling.html | THE MARKETS: Market Place; Markets Fall, But Goldman Keeps Rolling | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/opening-china-overview-senate-votes-lift-curbs-us-trade-with-beijing-strong.html | OPENING TO CHINA: THE OVERVIEW; SENATE VOTES TO LIFT CURBS ON U.S. TRADE WITH BEIJING; STRONG BIPARTISAN SUPPORT | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-his-new-favorites-are-all-edible.html | ONE YEAR LATER; His New Favorites Are All Edible | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/filling-the-job-is-like-wrestling-alligators.html | Filling the Job Is Like Wrestling Alligators | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/science/fda-wants-warnings-on-overusing-antibiotics.html | F.D.A. Wants Warnings on Overusing Antibiotics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-ad-campaign-sign-florida-now-play-bush-increases-buying-there.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; In Sign Florida Is Now in Play, Bush Increases Buying There | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-driving-evil-spirits-away-with-song-and-pulsating-rhythm.html | DANCE REVIEW; Driving Evil Spirits Away With Song and Pulsating Rhythm | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/judges-group-opposes-bill-to-limit-seminar-participation.html | Judges' Group Opposes Bill to Limit Seminar Participation | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/online-overseas-an-unusual-commute-leads-to-a-different-kind-of-partnership.html | ONLINE OVERSEAS; An Unusual Commute Leads to a Different Kind of Partnership | False | By Jessica Steinberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-notebook-armstrong-to-race-after-injury.html | SYDNEY 2000: NOTEBOOK; Armstrong to Race After Injury | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-golden-emma-jane.html | Paid Notice: Deaths GOLDEN, EMMA JANE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-minimalist-when-lemon-is-enough.html | THE MINIMALIST; When Lemon Is Enough | False | By Mark Bittman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-media-business-advertising-addenda-agencies-dismissed-by-celebrity-cruises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Dismissed By Celebrity Cruises | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-officials-puzzle-over-americans-behavior-hostages-fate-unclear-as.html | Officials Puzzle Over American's Behavior : Hostages' Fate Unclear As Filipinos Hit Rebels | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/autumn-of-teachers-discontent-is-dawning.html | Autumn of Teachers' Discontent Is Dawning | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/clementeacutes-plaque-corrected.html | ClementeÂ·Â¡Âós Plaque Corrected | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-shopping-where-oh-where-has-my-shopping-bot-gone.html | SHOPPING; Where, Oh Where Has My Shopping Bot Gone? | False | By Lisa Napoli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-aging-in-america-the-path-ahead-242667.html | Aging in America: The Path Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/a-new-father-is-also-a-new-champion.html | A New Father Is Also a New Champion | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-torres-julio-s.html | Paid Notice: Deaths TORRES, JULIO S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-hurley-sr-margaret-mary.html | Paid Notice: Deaths HURLEY, SR. MARGARET MARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-kohl-schuyler-g-md.html | Paid Notice: Deaths KOHL, SCHUYLER G., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/science/atlantis-returns-to-earth.html | Atlantis Returns to Earth | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-emi-says-it-and-time-warner-make-deal-concessions.html | TECHNOLOGY; EMI Says It and Time Warner Make Deal Concessions | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-gymnastics-romania-conquers-and-americans-are-left-divided.html | SYDNEY 2000: GYMNASTICS; Romania Conquers And Americans Are Left Divided | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-rabinowicz-rachel-anne.html | Paid Notice: Memorials RABINOWICZ, RACHEL ANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-orwell-in-congress-231010.html | Orwell in Congress | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/circuits/article-20000920092962678623-no-title.html | Article 20000920092962678623 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-through-the-electronic-lion-gates-to-the-foods-of-asia.html | FOOD STUFF; Through the Electronic Lion Gates to the Foods of Asia | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-russell-george.html | Paid Notice: Deaths RUSSELL, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-more-like-mama-s-gefilte-fish-without-the-jar.html | FOOD STUFF; More Like Mama's: Gefilte Fish Without the Jar | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-parts-makers-hit.html | WORLD BUSINESS BRIEFING: EUROPE; PARTS MAKERS HIT | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-redskins-1-2-facing-paying-a-heavy-price.html | PRO FOOTBALL; Redskins (1-2) Facing Paying a Heavy Price | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-gross-jacob.html | Paid Notice: Deaths GROSS, JACOB | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/whitman-urges-corzine-to-disclose-more-of-his-finances.html | Whitman Urges Corzine to Disclose More of His Finances | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/mary-colquhoun-61-casting-director.html | Mary Colquhoun, 61, Casting Director | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-schroeder-coalition-weighs-moves-to-head-off-truckers-blockades-next.html | Schroeder Coalition Weighs Moves to Head Off Truckers' Blockades : Next Domino in Fuel Protest?Berlin | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/us-defends-freestyle-swimming-title-with-recordsetting-leg-by.html | U.S. Defends Freestyle Swimming Title With Record-setting Leg by Thompson | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/personal-finance-automated-advice-sites-turning-up-the-heat-on-planners.html | PERSONAL FINANCE; Automated Advice Sites Turning Up the Heat on Planners | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/tastings-syrah-s-northwest-passage.html | TASTINGS; Syrah's Northwest Passage | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-asia-hyundai-might-buy-daewoo-motor.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI MIGHT BUY DAEWOO MOTOR | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-london-theater-an-intimate-closeup-from-hare-folo-93296792221.html | LONDON THEATER : An Intimate Close-Up From Hare (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/jerzy-giedroyc-94-literary-voice-of-polish-democracy-movement.html | Jerzy Giedroyc, 94, Literary Voice of Polish Democracy Movement | False | By William H. Honan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/commercial-real-estate-for-skyscraper-museum-home-ground-level-space-donated.html | Commercial Real Estate; For Skyscraper Museum, A Home at Ground Level; Space Donated in Battery Park City Tower | False | By David W. Dunlap | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-motion-without-sickness-web-animation-comes-of-age.html | ENTERTAINMENT; Motion Without Sickness: Web Animation Comes of Age | False | By Tom Zeller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-plotting-the-next-chapter-of-storytelling-on-the-web.html | ENTERTAINMENT; Plotting the Next Chapter of Storytelling on the Web | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-gucci-benefits-from-luxury-demand.html | WORLD BUSINESS BRIEFING: EUROPE; GUCCI BENEFITS FROM LUXURY DEMAND | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/lessons-getting-good-teachers-for-poor-schools.html | LESSONS; Getting Good Teachers for Poor Schools | False | By Richard Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/oregon-immigration-official-resigns-amid-furor.html | Oregon Immigration Official Resigns Amid Furor | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/for-marbury-a-model-is-born.html | For Marbury, a Model Is Born | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-boxing-for-the-us-it-s-another-abrupt-finish.html | SYDNEY 2000: BOXING; For the U.S., It's Another Abrupt Finish | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-chef-eberhard-muller.html | THE CHEF; Eberhard Muller | False | By Eberhard Muller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/hockey-though-unsigned-mottau-agrees-to-join-rangers.html | HOCKEY; Though Unsigned, Mottau Agrees to Join Rangers | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-a-playwright-inspired-by-the-australian-divide.html | A Playwright Inspired by the Australian Divide | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-ll-bean-beats-the-current-by-staying-in-midstream.html | SHOPPING; L.L. Bean Beats the Current by Staying in Midstream | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-the-face-of-australia-is-free-to-be-herself.html | Sports of The Times; The Face of Australia Is Free to Be Herself | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-london-theater-an-intimate-closeup-from-hare-folo.html | LONDON THEATER : An Intimate Close-Up From Hare (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-helping-east-germany-letters-to-the-editor.html | Helping East Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/review-fashion-for-chalayan-the-past-is-no-crutch.html | Review/Fashion; For Chalayan, the Past Is No Crutch | False | By By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/nyc-decreeing-the-trains-on-time.html | NYC; Decreeing The Trains On Time | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-aging-in-america-the-path-ahead-242691.html | Aging in America: The Path Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-poor-arthur-g-jr.html | Paid Notice: Memorials POOR, ARTHUR G., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-step-right-up-and-buy-a-megawatt.html | BUSINESS TO BUSINESS; Step Right Up and Buy a Megawatt! | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/international-business-economics-fret-as-japan-readies-one-more-stimulus-budget.html | INTERNATIONAL BUSINESS; Economists Fret as Japan Readies One More Stimulus Budget | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/over-their-dead-bodies-how-their-stores-will-go-online.html | Over Their Dead Bodies: How Their Stores Will Go Online | False | By Ed Boland Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/public-lives-commissioner-builds-consensus-at-home.html | PUBLIC LIVES; Commissioner Builds Consensus at Home | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/review-fashion-girly-looks-from-de-la-renta-and-jacobs.html | Review/Fashion; Girly Looks From de la Renta and Jacobs | False | By By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/shopping-she-s-only-code-and-pixels-but-she-can-help-you-shop.html | SHOPPING; She's Only Code and Pixels, but She Can Help You Shop | False | By David J. Wallace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/food-chief-defends-the-2.18-lunch.html | Food Chief Defends the $2.18 Lunch | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/sue-but-dont-prosecute.html | Sue, but Don't Prosecute | False | By Dick Thornburgh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/dot-com-nobody-here-by-that-name.html | Dot-Com? Nobody Here by That Name | False | By Ed Boland Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-oreos-and-hostess-cupcakes-without-the-cellophane.html | FOOD STUFF; Oreos and Hostess Cupcakes, Without the Cellophane | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-what-s-the-right-gizmo-for-tv-interactivity-it-all-depends.html | ENTERTAINMENT; What's the Right Gizmo for TV Interactivity? It All Depends | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/tv-notes-hold-the-ads-abc-decides.html | TV NOTES; Hold the Ads, ABC Decides | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/milosevic-trailing-in-polls-rails-against-nato.html | Milosevic, Trailing in Polls, Rails Against NATO | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/reckonings-play-of-the-weak.html | Reckonings; Play of the Weak | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/plus-hockey-devils-partial-squad-falls-to-bruins.html | PLUS HOCKEY; DEVILS' PARTIAL SQUAD FALLS TO BRUINS | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/update-west-nile-spraying-schedule.html | UPDATE; WEST NILE SPRAYING SCHEDULE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/gore-maintaining-momentum-postlabor-day-polling-shows.html | Gore Maintaining Momentum, Post-Labor Day Polling Shows | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-republican-running-mate-harshest-attack-yet-cheney-accuses-gore.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; In Harshest Attack Yet, Cheney Accuses Gore of Fabrications | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-newman-jerome.html | Paid Notice: Deaths NEWMAN, JEROME | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/school-laptops-paid-with-ads-called-feasible.html | School Laptops Paid With Ads Called Feasible | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/marketing-tied-to-increase-in-prescription-drug-sales.html | Marketing Tied to Increase In Prescription Drug Sales | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/heir-apparent-leaves-post-at-big-insurer.html | Heir Apparent Leaves Post at Big Insurer | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-palestinian-textbooks-231770.html | Palestinian Textbooks | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-rift-widens-in-excommunist-states-world-bank-study-says-rich-get-richer-.html | Rift Widens in Ex-Communist States, World Bank Study Says : Rich Get Richer and the Poor ... | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/george-sands-99-golf-official-co-founded-the-ike-tournament.html | George Sands, 99, Golf Official; Co-Founded the Ike Tournament | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-scofields-sound-of-the-possible.html | Scofield's Sound Of the Possible | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-bryan-joan-gibson.html | Paid Notice: Deaths BRYAN, JOAN GIBSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-print-and-dot-com-team.html | Metro Business; Print and Dot-Com Team | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/mayor-disputes-threat-from-lack-of-space.html | Mayor Disputes Threat From Lack of Space | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-web-opens-up-a-whole-new-game-for-her.html | ENTERTAINMENT; Web Opens Up a Whole New Game for Her | False | By Karen Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-hotel-merger-talks.html | WORLD BUSINESS BRIEFING: EUROPE; HOTEL MERGER TALKS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/price-is-set-for-electronic-book-reader.html | Price Is Set For Electronic Book Reader | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-shooting-swede-unseats-champion.html | SYDNEY 2000: SHOOTING; Swede Unseats Champion | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/abbotts-barton-journal-conservation-plan-rocks-the-cradle-of-fly-fishing.html | Abbotts Barton Journal; Conservation Plan Rocks the Cradle of Fly-Fishing | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-atheists-and-believers-231541.html | Atheists and Believers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-overtime-and-the-law-231606.html | Overtime and the Law | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/c-correction-242632.html | Correction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/worldbusiness/IHT-stall-aoltime-warnerindependents-hopeful.html | Stall AOL-Time Warner? Independents Hopeful | False | By Barry James and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/unheralded-us-baseball-team-keeps-victory-string-intact.html | Unheralded U.S. Baseball Team Keeps Victory String Intact | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/black-minister-criticized-for-taking-corzine-s-money.html | Black Minister Criticized for Taking Corzine's Money | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/technology-briefing-internet-file-sharing-here-to-stay.html | TECHNOLOGY BRIEFING: INTERNET; FILE-SHARING HERE TO STAY? | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-women-voters-marital-status-shaping-women-s-leanings-surveys-find.html | THE 2000 CAMPAIGN: WOMEN VOTERS; Marital Status Is Shaping Women's Leanings, Surveys Find | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-hexner-milton.html | Paid Notice: Deaths HEXNER, MILTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-aging-in-america-the-path-ahead-242659.html | Aging in America: The Path Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-winston-bella.html | Paid Notice: Deaths WINSTON, BELLA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/living/the-chef-eggplant-puree-with-mixed-herbs.html | The Chef; Eggplant Puree With Mixed Herbs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/vatican-looks-to-new-cardinals-and-papabili.html | Vatican Looks to New Cardinals and Papabili | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-final-passage-of-bill-to-normalize-us-ties-is-approved-83-to-15-senate.html | Final Passage of Bill To Normalize U.S. Ties Is Approved, 83 to 15 : Senate Vote Introduces New Era in China Trade | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-jets-johnson-talkathon-has-5-days-left.html | PRO FOOTBALL; Jets-Johnson Talkathon Has 5 Days Left | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/technology-briefing-internet-pseudo-closing-its-doors.html | TECHNOLOGY BRIEFING: INTERNET; PSEUDO CLOSING ITS DOORS | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/2000-campaign-entertainment-industry-before-hollywood-crowd-democrats-lower.html | THE 2000 CAMPAIGN: THE ENTERTAINMENT INDUSTRY; Before a Hollywood Crowd, Democrats Lower the Volume | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-in-his-own-words-237086.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-alexander-claire.html | Paid Notice: Deaths ALEXANDER, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/news/officials-puzzle-over-americans-behavior-hostages-fate-unclear-as.html | Officials Puzzle Over American's Behavior ; Hostages' Fate Unclear As Filipinos Hit Rebels | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/the-tequila-crisis-take-it-with-a-grain-of-salt.html | The 'Tequila Crisis': Take It With a Grain of Salt | False | By Tim Weiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-ginsburg-lillian.html | Paid Notice: Deaths GINSBURG, LILLIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-collins-mary-jane-bahan.html | Paid Notice: Deaths COLLINS, MARY JANE BAHAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/soccer-a-makeover-works-wonders-for-the-metrostars.html | SOCCER; A Makeover Works Wonders for the MetroStars | False | By Charlie Nobles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/small-business-the-web-makes-going-global-easy-until-you-try-to-do-it.html | SMALL BUSINESS; The Web Makes Going Global Easy, Until You Try to Do It | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/company-news-archer-daniels-midland-will-shut-2-cottonseed-plants.html | COMPANY NEWS; ARCHER DANIELS MIDLAND WILL SHUT 2 COTTONSEED PLANTS | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-track-and-field-miller-top-threat-to-jones-drops-out-of-100.html | SYDNEY 2000: TRACK AND FIELD; Miller, Top Threat to Jones, Drops Out of 100 | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/dispatches-from-a-culinary-frontier.html | Dispatches From a Culinary Frontier | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/a-treaty-to-sign-231533.html | A Treaty to Sign | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/valentineacutes-words-serve-as-reminder.html | ValentineÂ¬Âîs Words Serve as Reminder | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/c-corrections-242896.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/pepsico-loses-to-coca-cola-in-court-fight.html | PepsiCo Loses To Coca-Cola In Court Fight | False | By Greg Winter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/report-on-prisoner-care-is-used-to-pressure-state.html | Report on Prisoner Care Is Used to Pressure State | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-russia-metals-company-reorganizes.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA METALS COMPANY REORGANIZES | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-movies-meet-new-technology-the-sequel-to-the-sequel.html | ENTERTAINMENT; Movies Meet New Technology: The Sequel to the Sequel | False | By Neal Gabler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/inside-240370.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-football-rookie-takes-scenic-route.html | PRO FOOTBALL; Rookie Takes Scenic Route | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/the-fragile-nature-of-a-dream.html | The Fragile Nature of a Dream | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/despite-taint-bulgaria-continues-to-win-lifting-medals.html | Despite Taint, Bulgaria Continues to Win Lifting Medals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/a-tilt-toward-india.html | A 'Tilt' Toward India | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/the-boss-solving-the-puzzles-of-china.html | THE BOSS; Solving the Puzzles of China | False | By Howard Holley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/wen-ho-lee-and-our-calls-for-human-rights.html | Wen Ho Lee, and Our Calls for Human Rights | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/defying-forecasts-census-response-ends-declining-trend.html | Defying Forecasts, Census Response Ends Declining Trend | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-behind-scenes-bus-driver-lost-agitators-banned-no-worries-for.html | SYDNEY 2000: BEHIND THE SCENES; Bus Driver Lost? Agitators Banned? 'No Worries' for an Anxious Nation | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/cybertimes/commerce/article-2000092092589439212-no-title.html | Article 2000092092589439212 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/wine-talk-speaking-of-pinots-exploring-the-blanc.html | WINE TALK; Speaking of Pinots, Exploring the Blanc | False | By Frank J. Prial | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/dutch-and-cuban-win-judo-golds.html | Dutch and Cuban Win Judo Golds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/solving-the-puzzles-of-china.html | Solving the Puzzles of China | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-valley-astrid-e.html | Paid Notice: Deaths VALLEY, ASTRID E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-travel-apparent-case-air-rage-southwest-airlines-ends-what-later-ruled.html | Business Travel; An apparent case of air rage on Southwest Airlines ends in what is later ruled homicide. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/25-and-under-packing-asia-into-a-menu-and-taking-it-all-downtown.html | $25 AND UNDER; Packing Asia Into a Menu and Taking It All Downtown | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/safin-us-open-victor-loses-cool-and-match.html | Safin, U.S. Open Victor, Loses Cool and Match | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/theater/close-your-eyes-punch-judy-it-s-too-scary-dark-universe-puppets-luring-adults.html | Close Your Eyes, Punch and Judy. It's Too Scary!; A Dark Universe of Puppets Is Luring Adults With Tales Of the Bizarre and Profound | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/management-all-the-world-s-a-campus-top-business-schools-have-no-borders.html | MANAGEMENT: All the World's a Campus; Top Business Schools Have No Borders | False | By David Leonhardt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-the-strategy-gore-tables-gun-issue-as-he-courts-midwest.html | THE 2000 CAMPAIGN: THE STRATEGY; Gore Tables Gun Issue As He Courts Midwest | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/us-team-confident-following-two-losses.html | U.S. Team Confident Following Two Losses | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-haddow-robert-d.html | Paid Notice: Deaths HADDOW, ROBERT D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/teen-settles-stock-manipulation-case.html | Teen Settles Stock Manipulation Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/food-stuff-they-ate-their-way-cross-country.html | FOOD STUFF; They Ate Their Way Cross-Country | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-redskins-can-t-buy-a-winner.html | Sports of The Times; Redskins Can't Buy A Winner | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/IHT-oil-threats-by-saddam-discounted-in-the-west.html | Oil Threats By Saddam Discounted In the West | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/one-year-later-adding-sniping-to-bidding-to-get-the-goods.html | ONE YEAR LATER; Adding Sniping to Bidding to Get the Goods | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/irregulars-provide-the-fun-at-lands-end.html | Irregulars Provide the Fun at Lands' End | False | By Patricia R. Olsen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-holman-richard-a.html | Paid Notice: Deaths HOLMAN, RICHARD A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-lyrically-and-reverently-blessing-the-stage-manager.html | DANCE REVIEW; Lyrically and Reverently Blessing the Stage Manager | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/opening-to-china-news-analysis-new-realism-wins-the-day.html | OPENING TO CHINA: NEWS ANALYSIS; New Realism Wins the Day | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/sue-but-donacut-prosecute.html | Sue, but Don¬Âøt Prosecute | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/korean-is-fencing-champion-by-razorthin-margin.html | Korean Is Fencing Champion by Razor-Thin Margin | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/metro-business-federated-to-close-two-stern-s-stores.html | Metro Business; Federated to Close Two Stern's Stores | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/worldbusiness/IHT-drop-in-exports-is-principal-fear-rise-in-price-of.html | Drop in Exports Is Principal Fear : Rise in Price of Oil Starts to Hurt Asia | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/as-election-nears-yugoslav-rivals-lash-out.html | As Election Nears, Yugoslav Rivals Lash Out | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-robilotto-elvira-vera.html | Paid Notice: Deaths ROBILOTTO, ELVIRA (VERA) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-kahn-shlomo.html | Paid Notice: Deaths KAHN, SHLOMO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/entertainment-clicking-outside-the-box.html | ENTERTAINMENT; Clicking Outside the Box | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-meanwhile-in-prague-a-surreal-scene-as-the-protesters-roll-in.html | MEANWHILE : In Prague, a Surreal Scene As the Protesters Roll In | False | By Alex Zaitchik, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sports-of-the-times-from-an-alternate-to-a-miracle-kid-in-a-flash.html | Sports of The Times; From an Alternate to a 'Miracle Kid' in a Flash | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/plus-equestrian-west-nile-virus-forces-cancellation.html | PLUS: EQUESTRIAN; West Nile Virus Forces Cancellation | False | By Alex Orr Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/style/IHT-london-theater-an-intimate-closeup-from-hare.html | LONDON THEATER : An Intimate Close-Up From Hare | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/jobs/trends-on-the-next-vacation-don-t-forget-the-laptop.html | TRENDS; On the Next Vacation, Don't Forget the Laptop | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/more-on-the-games.html | MORE ON THE GAMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-schucker-margaret.html | Paid Notice: Deaths SCHUCKER, MARGARET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-1950big-three-agree-in-our-pages100-75-and-50-years-ago.html | 1950:Big Three Agree : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/news/final-passage-of-bill-to-normalize-us-ties-is-approved-83-to-15-senate.html | Final Passage of Bill To Normalize U.S. Ties Is Approved, 83 to 15 : Senate Vote Introduces New Era in China Trade | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-foos-george.html | Paid Notice: Deaths FOOS, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-cash-harold-c.html | Paid Notice: Deaths CASH, HAROLD C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-sharwell-william-g.html | Paid Notice: Deaths SHARWELL, WILLIAM G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/us-is-bruised-in-its-victory-and-china-is-bumped.html | U.S. Is Bruised in Its Victory, and China Is Bumped | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/li-man-found-dead-in-explosion-and-fire.html | L.I. Man Found Dead In Explosion and Fire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/quotation-of-the-day-235512.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-scordino-prudence.html | Paid Notice: Deaths SCORDINO, PRUDENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/gore-maintaining-momentum-postlabor-day-polling-shows-2000092091442509189.html | Gore Maintaining Momentum, Post-Labor Day Polling Shows | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/baseball-for-the-mets-in-atlanta-rock-bottom-looks-closer.html | BASEBALL; For the Mets In Atlanta, Rock Bottom Looks Closer | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-why-this-consumer-giant-isn-t-about-to-sell-to-consumers.html | BUSINESS TO BUSINESS; Why This Consumer Giant Isn't About to Sell to Consumers | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-to-business-they-stay-up-late-so-your-site-does-too.html | BUSINESS TO BUSINESS; They Stay Up Late So Your Site Does, Too | False | By Terry Schwadron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-epstein-ruth.html | Paid Notice: Deaths EPSTEIN, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/whitewaterchronology.html | Whitewater-Chronology | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-a-new-approach-to-debt-relief.html | A New Approach to Debt Relief | False | By Rumman Faruqi, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-akins-frances.html | Paid Notice: Deaths AKINS, FRANCES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-weissman-marc-i.html | Paid Notice: Deaths WEISSMAN, MARC I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/pro-basketball-roundup-daley-hopes-to-bounce-back.html | PRO BASKETBALL; ROUNDUP; DALEY HOPES TO BOUNCE BACK | False | By Lena Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/plan-to-compensate-nuclear-workers-is-slowed.html | Plan to Compensate Nuclear Workers Is Slowed | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/books/books-of-the-times-a-guided-tour-through-a-writer-s-mazy-mind.html | BOOKS OF THE TIMES; A Guided Tour Through a Writer's Mazy Mind | False | By Christopher Lehmann-Haupt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-foster-peter-vincent.html | Paid Notice: Deaths FOSTER, PETER VINCENT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-kantor-frances.html | Paid Notice: Deaths KANTOR, FRANCES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/report-says-evidence-lacking-against-clintons-in-whitewater.html | Report Says Evidence Lacking Against Clintons in Whitewater | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-kaupp-franklin-o.html | Paid Notice: Deaths KAUPP, FRANKLIN O. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/dance-review-the-audience-tries-the-downtown-dash.html | DANCE REVIEW; The Audience Tries the Downtown Dash | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/think-you-ve-grilled-it-all.html | Think You've Grilled It All? | False | By Steven Raichlen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-1925crowded-miami-in-our-pages100-75-and-50-years-ago.html | 1925:Crowded Miami : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-woods-patricia-fay.html | Paid Notice: Deaths WOODS, PATRICIA FAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-aging-in-america-the-path-ahead-242683.html | Aging in America: The Path Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/dining/restaurants-the-empire-that-guacamole-built.html | RESTAURANTS; The Empire That Guacamole Built | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/aging-in-america-the-path-ahead.html | Aging in America: The Path Ahead | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-1900meat-juice-cure-in-our-pages100-75-and-50-years-ago.html | 1900:Meat Juice Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/faulds-wins-double-trap-gold-in-shootoff.html | Faulds Wins Double Trap Gold in Shootoff | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/business-digest-238554.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-carter-hannah-c.html | Paid Notice: Deaths CARTER, HANNAH C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/baseball-in-this-laugher-smiles-are-few-from-torre.html | BASEBALL; In This Laugher, Smiles Are Few From Torre | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-edmunds-robert-md.html | Paid Notice: Deaths EDMUNDS, ROBERT, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/fire-disrupts-penn-station-and-li-trains.html | Fire Disrupts Penn Station and L.I. Trains | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/worldbusiness/IHT-independents-urge-halt-to-time-warneremi-deal.html | Independents Urge Halt to Time Warner-EMI Deal | False | By Barry James and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-los-angeles-on-a-bike-230650.html | Los Angeles, on a Bike | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/politics/new-poll-shows-votersacute-attitudes-toward-lazio-turning-negative.html | New Poll Shows VotersÂ´Â´ Attitudes Toward Lazio Turning Negative | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/media-business-advertising-axa-advisors-30-million-campaign-focuses-eight.html | THE MEDIA BUSINESS: ADVERTISING; AXA Advisors' $30 million campaign focuses on eight of the financial planners who work for it. | False | By Bernard Stamler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/online-overseas-as-brazil-s-market-grows-so-does-the-free-access-dispute.html | ONLINE OVERSEAS; As Brazil's Market Grows, So Does the Free Access Dispute | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/in-clinton-s-words-an-outstretched-hand.html | In Clinton's Words: 'An Outstretched Hand' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-aging-in-america-the-path-ahead-242675.html | Aging in America: The Path Ahead | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-minority-admissions-and-jeb-bush-s-plan-231592.html | Minority Admissions And Jeb Bush's Plan | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/world/tightening-controls-on-media-worry-journalists-in-angola.html | Tightening Controls on Media Worry Journalists in Angola | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/olympics/sailors-finally-get-some-wind.html | Sailors Finally Get Some Wind | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/l-a-queens-address-230847.html | A Queens Address | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/technology/few-funds-for-poor-schools.html | Few Funds for Poor Schools | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/arts/rev-ellwood-kieser-priest-and-film-producer-dies-at-71.html | Rev. Ellwood Kieser, Priest And Film Producer, Dies at 71 | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/nyregion/new-tally-confirms-an-upset-in-primary.html | New Tally Confirms an Upset in Primary | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/IHT-pakistans-sole-hope-for-survival.html | Pakistan's Sole Hope for Survival | False | By Stanley A. Weiss, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/movies/film-review-the-gods-hovering-in-times-square.html | FILM REVIEW; The Gods Hovering in Times Square | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/sports/sydney-2000-notebook-krayzelburg-favored-thompson-a-long-shot.html | SYDNEY 2000: NOTEBOOK; Krayzelburg Favored; Thompson a Long Shot | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/opinion/sound-strategy-on-forest-fires.html | Sound Strategy on Forest Fires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/business/world-business-briefing-europe-tesco-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; TESCO EARNINGS RISE | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-eastwood-w-norman.html | Paid Notice: Deaths EASTWOOD, W. NORMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-20 | 2000-09-20 | https://www.nytimes.com/2000/09/20/classified/paid-notice-deaths-bongiovanni-anthony.html | Paid Notice: Deaths BONGIOVANNI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/government-cleared-in-deaths-at-waco.html | Government Cleared in Deaths at Waco | False | By Jim Yardley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/politics/bush-attacks-proposal.html | Bush Attacks Proposal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-tj-maxx-stores-quits-holland-mark.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T.J. Maxx Stores Quits Holland Mark | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/essay-stumbling-into-the-gap-between-analog-and-digital-tv.html | ESSAY; Stumbling Into the Gap Between Analog and Digital TV | False | By Mike Azzara | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-less-than-universal-263710.html | Less Than Universal | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/knicks-send-ewing-to-sonics-as-4-team-deal-ends-an-era.html | Knicks Send Ewing to Sonics As 4-Team Deal Ends an Era | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/l-time-for-landmarking-262846.html | Time for Landmarking | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/theater-review-burned-out-but-not-down-for-the-count.html | THEATER REVIEW; Burned Out but Not Down for the Count | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-zinsser-barbara-l-mrs-hans.html | Paid Notice: Deaths ZINSSER, BARBARA L. (MRS. HANS) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-cordiant-in-talks-with-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant in Talks With Publicis | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/politics/candidate-restored-to-ballot.html | Candidate Restored to Ballot | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/lazio-issues-new-challenge-on-soft-money.html | Lazio Issues New Challenge On Soft Money | False | By Randal C. Archibold With Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-advice-on-currencyorganize-intervention-but-without-talk-imf-chief-sees.html | Advice on Currency:Organize Intervention But 'Without Talk' : IMF Chief Sees Politics As Factor in Euro's Slide | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-wein-professor-leon.html | Paid Notice: Deaths WEIN, PROFESSOR LEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-the-ad-campaign-battle-on-prescription-drugs.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Battle on Prescription Drugs | False | By Robin Toner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-the-right-to-die-with-dignity-264415.html | The Right to Die With Dignity | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/how-the-senate-poll-was-conducted.html | How the Senate Poll Was Conducted | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/golden-business-as-usual-for-south-korean-archers.html | Golden Business as Usual for South Korean Archers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/peter-pinchbeck-abstract-painter-and-teacher-69.html | Peter Pinchbeck, Abstract Painter and Teacher, 69 | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/need-for-food-by-refugees-in-west-timor-is-worsening.html | Need for Food By Refugees In West Timor Is Worsening | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-shopping-your-way-263672.html | Shopping, Your Way | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jim Rutenberg and Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-kovar-joan.html | Paid Notice: Deaths KOVAR, JOAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-swimming-thompson-delivers-another-victory.html | SYDNEY 2000: SWIMMING; Thompson Delivers Another Victory | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-advertising-group-selects-honorees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Group Selects Honorees | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/continuous/gore-urges-clinton-to-fight-oil-prices-by-using-reserves.html | Gore Urges Clinton to Fight Oil Prices by Using Reserves | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-views-of-nature-before-darwin-jumped-into-the-debate.html | NEWS WATCH; Views of Nature Before Darwin Jumped Into the Debate | False | By Shelly Freierman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-yankees-free-fall-grows-and-it-s-also-growing-serious.html | BASEBALL; Yankees' Free Fall Grows, and It's Also Growing Serious | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/personal-shopper-place-mats-to-wake-up-the-table.html | PERSONAL SHOPPER; Place Mats to Wake Up the Table | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/with-push-from-wells-yanksacute-slide-continues.html | With Push From Wells, YanksÂ´ Slide Continues | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/haitiacutes-presidential-campaign-officially-opens.html | HaitiÂ´Â´s Presidential Campaign Officially Opens | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-bernheim-leonard-h-jr.html | Paid Notice: Deaths BERNHEIM, LEONARD H., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/game-theory-superhero-spider-man-makes-a-comeback.html | GAME THEORY; Superhero Spider-Man Makes a Comeback | False | By Peter Olafson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-priorities-for-turkey-251119.html | Priorities for Turkey | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/leiter-helps-lighten-metsacute-load.html | Leiter Helps Lighten MetsÂ´Â´ Load | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-baseball-another-game-another-pleasant-us-surprise.html | SYDNEY 2000: BASEBALL; Another Game, Another Pleasant U.S. Surprise | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-study-finds-monitors-may-pose-health-risks.html | NEWS WATCH; Study Finds Monitors May Pose Health Risks | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/politics/clinton-decision-on-oil-reserves-near-energy-secretary-announces.html | Clinton Decision on Oil Reserves Near, Energy Secretary Announces | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/cybertimes/article-200009219200760580-no-title.html | Article 200009219200760580 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/online-shopper-the-vintage-dress-92400-places-to-start.html | ONLINE SHOPPER; The Vintage Dress; 92,400 Places to Start | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-swimming-hyman-in-surprise-joins-no-1-van-den-hoogenband.html | SYDNEY 2000: SWIMMING; Hyman, in Surprise, Joins No. 1 van den Hoogenband | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-sargent-james-o-hara.html | Paid Notice: Deaths SARGENT, JAMES O'HARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/law-firm-charged-in-aiding-smugglers-of-chinese-to-us.html | Law Firm Charged In Aiding Smugglers Of Chinese to U.S. | False | By Susan Sachs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-design-suavely-familiar-vs-daring-internet-age.html | CURRENTS: LOS ANGELES -- DESIGN; The Suavely Familiar vs. the Daring of the Internet Age | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/worker-at-hospital-dies-gas-leak-suspected.html | Worker at Hospital Dies; Gas Leak Suspected | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-aid-to-the-palestinians-252247.html | Aid to the Palestinians | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/us-hostage-says-he-is-safe-and-tells-manila-to-negotiate.html | U.S. Hostage Says He Is Safe And Tells Manila to Negotiate | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-valentine-wants-do-over.html | BASEBALL; Valentine Wants Do-Over | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/south-korean-aide-resigns-over-bank-loan-accusations.html | South Korean Aide Resigns Over Bank Loan Accusations | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-the-right-to-die-with-dignity-264407.html | The Right to Die With Dignity | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/rich-no-frugal.html | Rich? No, Frugal | False | By Stanley Herz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/reuters/technology/article-20000921910697726695-no-title.html | Article 20000921910697726695 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-coca-cola-office-spain-raided-inquiry-into-business.html | INTERNATIONAL BUSINESS; Coca-Cola Office in Spain Raided in Inquiry Into Business Practices | False | By Greg Winter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-memorials-hakim-edward.html | Paid Notice: Memorials HAKIM, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/sit-stay-bark-cut-2000092192388119145.html | Sit! Stay! Bark! Cut! | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/sit-stay-bark-cut.html | Sit! Stay! Bark! Cut! | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/acutedouble-parkedacute-a-halfbrother-brings-trouble.html | Â¬Â¥Double ParkedÂ¬Â¥: A Half-Brother Brings Trouble | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/thompson-settles-for-bronze-in-final-individual-event.html | Thompson Settles for Bronze in Final Individual Event | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-soccer-us-is-bruised-in-its-victory-and-china-is-bumped.html | SYDNEY 2000: SOCCER; U.S. Is Bruised in Its Victory, and China Is Bumped | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/finding-a-purpose-after-a-loss.html | Finding A Purpose After a Loss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-whyte-donald.html | Paid Notice: Deaths WHYTE, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-right-to-die-with-dignity.html | The Right to Die With Dignity | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/how-60-israeli-women-managed-to-dump-the-boss.html | How 60 Israeli Women Managed to Dump the Boss | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/in-poll-mrs-clinton-makes-gain-among-women-from-the-suburbs.html | In Poll, Mrs. Clinton Makes Gain Among Women From the Suburbs | False | By Adam Nagourney With Marjorie Connelly | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/acutealmaacute-southern-family-dysfunction-exposed.html | Â¬Â¥AlmaÂ¬Â¥: Southern Family Dysfunction, Exposed | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-adams-seibert-g.html | Paid Notice: Deaths ADAMS, SEIBERT G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-meanwhile-dont-let-growth-spoil-asias-environment.html | MEANWHILE : Don't Let Growth Spoil Asia's Environment | False | By Kim Hak-Su, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-books-craftswomen-of-the-world.html | CURRENTS: LOS ANGELES -- BOOKS; Craftswomen of the World | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/places-to-close-in-on-ragweed-but-from-a-distance.html | Places To Close In on Ragweed, but From a Distance | False | By Michael Pollak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-german-utility-expected-to-buy-thames-water-of-britain.html | INTERNATIONAL BUSINESS; German Utility Expected to Buy Thames Water of Britain | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-eisen-libby-nee-goldberg.html | Paid Notice: Deaths EISEN, LIBBY (NEE GOLDBERG) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-2-french-journalists-tell-of-escape-from-jolo-rebels.html | 2 French Journalists Tell of Escape From Jolo Rebels | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/l-regulating-decorators-262862.html | Regulating Decorators | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-nbc-in-sydney-the-judges-frown-264326.html | NBC in Sydney: The Judges Frown | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-indias-experience-has-taught-that-peace-lies-in-strength.html | India's Experience Has Taught That Peace Lies in Strength | False | By Atal Bihari Vajpayee, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-international-traveler-update-800-cities-to-join-in-europes-carfree-day.html | International Traveler / Update : 800 Cities to Join in Europe's Car-Free Day | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-pro-basketball-mullin-and-nets-don-t-seem-a-fit.html | PLUS: PRO BASKETBALL; Mullin and Nets Don't Seem a Fit | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/transactions-264920.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/us-declines-to-prosecute-in-case-of-man-beaten-to-death-on-jet.html | U.S. Declines to Prosecute in Case of Man Beaten to Death on Jet | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-nhl-rookie-makes-bid-for-islanders-spot.html | PLUS: N.H.L.; Rookie Makes Bid For Islanders Spot | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/suffolk-police-investigating-retired-officer-s-death-in-amityville-house-fire.html | Suffolk Police Investigating Retired Officer's Death in Amityville House Fire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-what-s-in-a-name-263702.html | What's in a Name | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/nothstein-finds-himself-blocked-from-2nd-medal.html | Nothstein Finds Himself Blocked From 2nd Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/cybertimes/education/article-2000092192795989233-no-title.html | Article 2000092192795989233 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-wash-your-hands-don-t-forget-the-soap-264377.html | Wash Your Hands (Don't Forget the Soap) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/books/making-books-coming-soon-paperbacks-that-sound-like-hip-hop.html | MAKING BOOKS; Coming Soon: Paperbacks That Sound Like Hip-Hop | False | By Martin Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-basketball-us-women-get-scare-but-go-on-to-win.html | SYDNEY 2000: BASKETBALL; U.S. Women Get Scare but Go On to Win | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-dwan-brian-t.html | Paid Notice: Deaths DWAN, BRIAN T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-business-spanish-newscast-is-tops.html | Metro Business; Spanish Newscast Is Tops | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/american-sailor-loses-lead.html | American Sailor Loses Lead | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-stuart-maurice.html | Paid Notice: Deaths STUART, MAURICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-telecommunications-adc-and-broadband-in-2.25-billion-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; ADC AND BROADBAND IN $2.25 BILLION DEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-sleepware-a-bed-murphy-s-law-can-t-touch.html | CURRENTS: LOS ANGELES -- SLEEPWARE; A Bed Murphy's Law Can't Touch | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-teaching-the-teachers-252255.html | Teaching the Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/IHT-manchester-united-manages-a-draw-in-kiev-in-istanbul-besiktas.html | Manchester United Manages a Draw in Kiev : In Istanbul, Besiktas Drubs Barcelona, 3-0 | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-digital-information-for-the-tragically-hip.html | NEWS WATCH; Digital Information For the Tragically Hip | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-sports-of-the-times-lessons-on-the-fragile-nature-of-a-dream.html | SYDNEY 2000: Sports of The Times; Lessons on the Fragile Nature of a Dream | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-us-presses-g7-on-debt-relief-but-is-guarded-about-the-euro.html | U.S. Presses G-7 On Debt Relief, But Is Guarded About the Euro | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-the-medicare-strategist-bush-adviser-tied-to-companies.html | THE 2000 CAMPAIGN: THE MEDICARE STRATEGIST; Bush Adviser Tied to Companies | False | By John M. Broder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-letters-to-the-editor-94047709225.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/state-of-the-art-it-s-a-word-world-or-is-it.html | STATE OF THE ART; It's a Word World, Or Is It? | False | By Joel Brinkley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/sparring-begins-on-oversight-of-aids-unit.html | Sparring Begins on Oversight of AIDS Unit | False | By Nina Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-basque-conflict-demands-a-return-to-dialogue.html | Basque Conflict Demands A Return to Dialogue | False | By Zoe Bray, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-testaverde-is-returning-better-for-wear-and-tear.html | PRO FOOTBALL; Testaverde Is Returning, Better for Wear and Tear | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/krayzelburg-adds-a-second-backstoke-title.html | Krayzelburg Adds a Second Backstoke Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/politics/bill-gatesacute-senator-confronts-upstart-internet-challenger.html | Bill GatesÃ¢Ã¥ Senator Confronts Upstart Internet Challenger | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/agency-projects-costs-of-earthquakes-in-us.html | Agency Projects Costs of Earthquakes in U.S. | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/vault-set-below-height-and-a-favorite-is-undone.html | Vault Set Below Height, and a Favorite Is Undone | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/cuban-crash-survivors-taken-to-us-hospital.html | Cuban Crash Survivors Taken to U.S. Hospital | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/examining-differences-in-drug-prices.html | Examining Differences in Drug Prices | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/boring-50-percent-of-the-people-80-percent-of-the-time-or-vice-versa.html | Boring 50 Percent of the People 80 Percent of the Time, or Vice Versa | False | By Katie Hafner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264652.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-ferber-jane-f-md.html | Paid Notice: Deaths FERBER, JANE F., MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/jazz-review-advancing-without-abandoning-the-past.html | JAZZ REVIEW; Advancing Without Abandoning the Past | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/nbc-in-sydney-the-judges-frown.html | NBC in Sydney: The Judges Frown | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/l-preserve-aalto-s-rooms-262803.html | Preserve Aalto's Rooms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-telecommunications-mccaw-stake-in-satellite-venture.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; MCCAW STAKE IN SATELLITE VENTURE | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/terror-suspect-had-been-an-informer.html | Terror Suspect Had Been an Informer | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/edward-o-miller-dies-at-84-rector-backed-liberal-causes.html | Edward O. Miller Dies at 84; Rector Backed Liberal Causes | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-fencing-an-american-finds-himself-a-touch-short.html | SYDNEY 2000: FENCING; An American Finds Himself A Touch Short | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-mosesson-esther-w.html | Paid Notice: Deaths MOSESSON, ESTHER W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/judge-to-rehear-case-despite-claim-of-bias.html | Judge to Rehear Case Despite Claim of Bias | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/baseball-hard-words-and-harder-play-help-mets-snap-out-of-it.html | BASEBALL; Hard Words and Harder Play Help Mets Snap Out of It | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-cooking-up-humor-263753.html | Cooking Up Humor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/chinese-see-pain-as-well-as-profit-in-new-trade-era.html | CHINESE SEE PAIN AS WELL AS PROFIT IN NEW TRADE ERA | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/two-firms-offer-compromise-on-sec-audit-rule.html | Two Firms Offer Compromise on S.E.C. Audit Rule | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/style/IHT-an-iranian-director-enters-a-circle-of-women.html | An Iranian Director Enters a Circle of Women | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-asia-limit-removed-on-steel-maker-shares.html | WORLD BUSINESS BRIEFING: ASIA; LIMIT REMOVED ON STEEL MAKER SHARES | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-cycling-one-more-lap-with-feeling-for-american.html | SYDNEY 2000: CYCLING; One More Lap, With Feeling, For American | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-vodafone-s-spanish-stake.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE'S SPANISH STAKE | False | By Benjamin Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/whitewater-inquiry-ends-a-lack-of-evidence-is-cited-in-case-involving-clintons.html | WHITEWATER INQUIRY ENDS; A LACK OF EVIDENCE IS CITED IN CASE INVOLVING CLINTONS | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/politics/how-the-senate-poll-was-conducted.html | How the Senate Poll Was Conducted | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-americas-canada-surplus-grows.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA SURPLUS GROWS | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/sec-says-teenager-had-after-school-hobby-online-stock-fraud.html | S.E.C. Says Teenager Had After-School Hobby: Online Stock Fraud | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-schoemer-john-r-jr.html | Paid Notice: Deaths SCHOEMER, JOHN R., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-q-a-peter-gottfried-secretary-for-integration-hungary-vows-to-meet-eu.html | Q & A / Peter Gottfried, secretary for integration : Hungary Vows to Meet EU Criteria by 2003 | False | By Justin Keay, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-support-military-military-backs-ex-guard-pilot-over-pvt-gore.html | THE 2000 CAMPAIGN: SUPPORT OF THE MILITARY; Military Backs Ex-Guard Pilot Over Pvt. Gore | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-miller-jay-a.html | Paid Notice: Deaths MILLER, JAY A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-business-middle-income-housing.html | Metro Business; Middle-Income Housing | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-passing-up-college-263729.html | Passing Up College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-americas-relief-for-laidlaw.html | WORLD BUSINESS BRIEFING: AMERICAS; RELIEF FOR LAIDLAW | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/ford-tested-firestone-tires-on-pickup-not-on-explorer.html | Ford Tested Firestone Tires On Pickup, Not on Explorer | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-ain-t-we-got-fun.html | NEWS WATCH; AIN'T WE GOT FUN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/as-election-nears-yugoslavia-s-main-rivals-lash-out.html | As Election Nears, Yugoslavia's Main Rivals Lash Out | False | By Steven Erlanger With Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-sovereign-abusers-251011.html | Sovereign Abusers? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-eu-officials-seeking-unified-voice-on-fuelprice-issue.html | EU Officials Seeking Unified Voice on Fuel-Price Issue | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/mind-games-new-strategy-in-savã's&%ævn-bout.html | Mind Games New Strategy In Savã's&%ævn Bout | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/letter-asks-goldman-sachs-to-allow-corzine-disclosure.html | Letter Asks Goldman Sachs To Allow Corzine Disclosure | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-molisani-marianne-a.html | Paid Notice: Deaths MOLISANI, MARIANNE A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/space-network-tv-s-commercial-frontier.html | Space: Network TVs Commercial Frontier | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-bernett-ilse-blum.html | Paid Notice: Deaths BERNETT, ILSE BLUM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-for-those-mad-mandarin-nights.html | CURRENTS: LOS ANGELES; For Those Mad Mandarin Nights | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/chinese-win-mixed-badminton-doubles.html | Chinese Win Mixed Badminton Doubles | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/e-mail-you-can-t-outrun.html | E-Mail You Can't Outrun | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/worldbusiness/IHT-games-draw-european-viewers-but-falter-in-us.html | Games Draw European Viewers but Falter in U.S. | False | By John Schmid and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-boxing-us-team-s-streak-intact.html | SYDNEY 2000: ROUNDUP - BOXING; U.S. Team's Streak Intact | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/economic-scene-a-big-factor-in-prescription-drug-pricing-location.html | Economic Scene; A big factor in prescription drug pricing Location, location, location. | False | By Hal R. Varian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-un-skeptical-of-indonesias-plan-to-disarm-timor-militias.html | UN Skeptical Of Indonesia's Plan to Disarm Timor Militias | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/congress-appears-set-to-act-on-rollovers.html | Congress Appears Set To Act on Rollovers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/q-a-ways-to-keep-out-broadband-hackers.html | Q & A; Ways to Keep Out Broadband Hackers | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/artists-say-museum-s-works-are-really-theirs.html | Artists Say Museum's Works Are Really Theirs | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-coach-suspects-drug-use.html | SYDNEY 2000; Coach Suspects Drug Use | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/screen-grab-making-room-online-for-young-olympics-fans.html | SCREEN GRAB; Making Room Online for Young Olympics Fans | False | By Bonnie Rothman Morris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/e-corrections-264598.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-nbc-in-sydney-the-judges-frown-264334.html | NBC in Sydney: The Judges Frown | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-lerner-gertrude.html | Paid Notice: Deaths LERNER, GERTRUDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-nbc-in-sydney-the-judges-frown-that-nike-ad-264342.html | NBC in Sydney: The Judges Frown; That Nike Ad | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-a-broker-in-south-asia-251097.html | A Broker in South Asia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/concert-review-te-kanawa-opens-philharmonic-season.html | Concert Review; Te Kanawa Opens Philharmonic Season | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-beach-volleyball-us-in-quarterfinals.html | SYDNEY 2000: ROUNDUP - BEACH VOLLEYBALL; U.S. in Quarterfinals | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-rosevear-kenneth-white.html | Paid Notice: Deaths ROSEVEAR, KENNETH WHITE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/the-missing-canacutet-beat-marion-michael-and-maurice.html | The Missing CanÂ¬Âit Beat Marion, Michael and Maurice | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/americans-advance-in-beach-volleyball.html | Americans Advance in Beach Volleyball | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/for-a-king-memorial-metaphors-set-in-stone.html | For a King Memorial, Metaphors Set in Stone | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/arts-abroad-in-an-mtv-world-an-ancient-art-courts-followers.html | ARTS ABROAD; In an MTV World, an Ancient Art Courts Followers | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-goldflies-matilda.html | Paid Notice: Deaths GOLDFLIES, MATILDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-volleyball-us-outlook-is-dismal.html | SYDNEY 2000: ROUNDUP - VOLLEYBALL; U.S. Outlook Is Dismal | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/fernandez-stays-tough-in-face-of-rough-loss.html | Fernandez Stays Tough in Face of Rough Loss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/a-question-on-music-piracy.html | A Question on Music Piracy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-johnson-told-to-curb-taunts.html | PRO FOOTBALL; Johnson Told to Curb Taunts | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/design-notebook-designers-find-you-can-t-live-on-buzz.html | DESIGN NOTEBOOK; Designers Find You Can't Live On Buzz | False | By William L. Hamilton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/for-lithuanians-acutemiracleacute-moment-ends-with-a-miss.html | For Lithuanians, Â¬Â¥MiracleÂ¬Â¥ Moment Ends With a Miss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/books/books-of-the-times-a-life-and-death-story-set-in-comic-book-land.html | BOOKS OF THE TIMES; A Life and Death Story Set in Comic Book Land | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/spain-s-battle-against-terrorism.html | Spain's Battle Against Terrorism | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/executive-changes-254193.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/levy-signs-job-pact.html | Levy Signs Job Pact | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/davenport-withdraws-from-olympics.html | Davenport Withdraws From Olympics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/a-shoe-that-will-give-runners-and-walkers-instant-feedback.html | A Shoe That Will Give Runners And Walkers Instant Feedback | False | By Michel Marriott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/cleanup-fights-hillbilly-stereotype.html | Cleanup Fights Hillbilly Stereotype | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/science/stress-tests-help-predict-hidden-ills-of-the-heart.html | Stress Tests Help Predict Hidden Ills of the Heart | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264709.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/mayor-renews-call-for-arena-with-pataki-s-backing.html | Mayor Renews Call for Arena, With Pataki's Backing | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/us-four-man-rowers-advance.html | U.S. Four - Man Rowers Advance | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/from-theory-to-practice-capturing-every-moment-of-that-saturday-soccer-match.html | From Theory to Practice; Capturing Every Moment of That Saturday Soccer Match | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/sympathy-for-migrant-workers-after-attack.html | Sympathy for Migrant Workers After Attack | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-tennis-safin-us-open-victor-loses-cool-and-match.html | SYDNEY 2000; TENNIS; Safin, U.S. Open Victor, Loses Cool and Match | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/effort-ends-on-taittinger-control-of-group.html | Effort Ends on Taittinger Control of Group | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/what-s-next-new-video-displays-make-a-big-deal-out-of-tiny-details.html | WHAT'S NEXT; New Video Displays Make a Big Deal Out of Tiny Details | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/los-angeles-agrees-to-changes-for-police.html | Los Angeles Agrees to Changes for Police | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/taliban-open-a-campaign-to-gain-status-at-the-un.html | Taliban Open A Campaign To Gain Status At the U.N. | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/style/review-fashion-tough-girls-and-cottontails.html | Review/Fashion; Tough Girls and Cottontails | False | By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/satellite-web-links-let-indian-tribes-take-a-technological-jump.html | Satellite Web Links Let Indian Tribes Take a Technological Jump | False | By Mindy Sink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/in-america-the-wrong-message.html | In America; The Wrong Message | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-us-consumers-friend.html | The U.S. Consumer's Friend | False | By Stephan-Gotz Richter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/singapore-journal-a-fastidious-city-state-has-an-answer-for-crows.html | Singapore Journal; A Fastidious City-State Has an Answer for Crows | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/news-watch-module-turns-visor-into-pocket-mp3-player.html | NEWS WATCH; Module Turns Visor Into Pocket MP3 Player | False | By Stephen C. Miller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-pro-basketball-at-the-garden-it-s-lights-out-for-a-superstar.html | ON PRO BASKETBALL; At the Garden, It's Lights Out For a Superstar | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/board-betting-on-corporate-vision-for-laptop-plan.html | Board Betting on Corporate Vision for Laptop Plan | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/text/article-2000092193041637192-no-title.html | Article 2000092193041637192 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/romanian-wins-sabre-gold-medal.html | Romanian Wins Sabre Gold Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-goodyear-mary.html | Paid Notice: Deaths GOODYEAR, MARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/no-headline-265004.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-british-rates-may-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH RATES MAY RISE | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/news-summary-262447.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/pop-review-love-is-painful-for-one-singer-and-a-comic-foil-for-another.html | POP REVIEW; Love Is Painful For One Singer And a Comic Foil For Another | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/acuteprince-of-central-parkacute-a-musical-stripped-of-its-score.html | Â·ÂªPrince of Central ParkÂ·Âº: A Musical Stripped of Its Score | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-democratic-running-mate-lieberman-criticized-violent-entertainment.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Is Criticized On Violent Entertainment | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-pro-basketball-knicks-have-a-hole-in-the-middle.html | ON PRO BASKETBALL; Knicks Have a Hole in the Middle | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-1950drinks-at-yalta-in-our-pages100-75-and-50-years-ago.html | 1950:Drinks at Yalta : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-kalmus-stanley.html | Paid Notice: Deaths KALMUS, STANLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-levin-sidney-h.html | Paid Notice: Deaths LEVIN, SIDNEY H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion1-quotas-in-florida-251020.html | Quotas in Florida | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-1925far-too-liberal-in-our-pages100-75-and-50-years-ago.html | 1925:Far Too Liberal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-little-wm-brian.html | Paid Notice: Deaths LITTLE, WM. BRIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/nathan-kroll-88-producer-of-films-on-noted-musicians.html | Nathan Kroll, 88, Producer Of Films on Noted Musicians | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/media-business-advertising-summer-slowdown-sales-spurs-additional-efforts.html | THE MEDIA BUSINESS: ADVERTISING; A summer slowdown in sales spurs additional efforts by archivals Pizza Hut and Domino's. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-memorials-ruotolo-andrew-keogh-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOGH JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/markets-market-place-woes-telecommunications-seem-be-rolled-up-sprint.html | THE MARKETS: MARKET PLACE; Woes of telecommunications seem to be rolled up in Sprint. | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/science/australia-bans-blood-donors-with-british-links.html | Australia Bans Blood Donors With British Links | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264695.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/anti-euro-britons-feeling-vindicated-but-nation-s-currency-isolation-still-seen.html | Anti-Euro Britons Feeling Vindicated; But Nation's Currency Isolation Is Still Seen as Threat by Many | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-kevy-jack.html | Paid Notice: Deaths KEVY, JACK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-shopping-your-way-263664.html | Shopping, Your Way | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/surprise-before-he-s-even-gone-fujimori-may-be-planning-his-comeback.html | Surprise! Before He's Even Gone, Fujimori May Be Planning His Comeback | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/style/fashion-week-diary-an-atypical-beauty-throws-pie-at-the-conventional-face.html | Fashion Week Diary; An Atypical Beauty Throws Pie at the Conventional Face | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-odessey-paul-herman.html | Paid Notice: Deaths ODESSEY, PAUL HERMAN | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-mixing-os-x-and-microsoft-263680.html | Mixing OS X and Microsoft | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/speedier-trains.html | Speedier Trains | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-voucher-issue-study-says-california-plan-would-aid-affluent.html | THE 2000 CAMPAIGN: THE VOUCHER ISSUE; Study Says California Plan Would Aid Affluent | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/mets-receive-no-favors-against-phils.html | Mets Receive No Favors Against Phils | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-business-internet-utility-plans-move-to-westchester.html | Metro Business; Internet Utility Plans Move to Westchester | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-skarulis-dr-john-a.html | Paid Notice: Deaths SKARULIS, DR. JOHN A. | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-republican-running-mate-cheney-attacks-clinton-s-dealings-with.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Attacks Clinton's Dealings With Iraq | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-vice-president-under-attack-gore-reshapes-censure-drug-industry.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Under Attack, Gore Reshapes Censure of Drug Industry | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-europeillusion-or-reality-letters-to-the-editor.html | Europe:Illusion or Reality?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/circuits/article-2000092193567235692-no-title.html | Article 2000092193567235692 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-notebook-politicking-for-2012.html | SYDNEY 2000: NOTEBOOK; Politicking for 2012 | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/world/iranacutes-wellcovered-women-remodel-a-part-that-shows.html | IranÂ¬Â¢s Well-Covered Women Remodel a Part That Shows | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/international-business-industrial-nations-confront-sagging-euro-costly-oil.html | INTERNATIONAL BUSINESS; Industrial Nations to Confront the Sagging Euro and Costly Oil | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/at-home-with-christopher-gibbs-a-parting-embrace-for-a-lifetime-s-quirks.html | AT HOME WITH: CHRISTOPHER GIBBS; A Parting Embrace For a Lifetime's Quirks | False | By Christopher Mason | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-internet-high-speed-wireless-services.html | TECHNOLOGY BRIEFING: INTERNET; HIGH-SPEED WIRELESS SERVICES | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/kert-lundell-64-broadway-set-designer.html | Kert Lundell, 64, Broadway Set Designer | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/official-at-pension-agency-faces-scrutiny.html | Official at Pension Agency Faces Scrutiny | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/expeditions-surrounded-by-egypt-inspired-by-the-world.html | EXPEDITIONS; Surrounded by Egypt, Inspired by the World | False | By Susan Sachs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/2000-campaign-governor-s-wife-political-wallflower-has-full-dance-card.html | THE 2000 CAMPAIGN: THE GOVERNOR'S WIFE; A Political Wallflower Has a Full Dance Card | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sports-of-the-times-look-who-s-on-display-in-brooklyn.html | Sports of The Times; Look Who's On Display In Brooklyn | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-markets-commodities-oil-at-37.20-demand-diplomacy-and-politics-intense.html | THE MARKETS: COMMODITIES; Oil at $37.20; Demand, Diplomacy and Politics Intense | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-krieger-zanvyl.html | Paid Notice: Deaths KRIEGER, ZANVYL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/news/2-french-journalists-tell-of-escape-from-jolo-rebels.html | 2 French Journalists Tell of Escape From Jolo Rebels | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-gymnastics-a-new-father-is-also-a-new-champion.html | SYDNEY 2000: GYMNASTICS; A New Father Is Also a New Champion | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-cityscape-the-tower-of-flowers.html | CURRENTS: LOS ANGELES -- CITYSCAPE; The Tower Of Flowers | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-chu-caryn-phd.html | Paid Notice: Deaths CHU, CARYN, PHD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/pageoneplus/corrections.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/swede-wins-50-meter-rifle.html | Swede Wins 50-Meter Rifle | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-furnishings-moonlighting-with-clients-at-siesta-time.html | CURRENTS: LOS ANGELES -- FURNISHINGS; Moonlighting With Clients at Siesta Time | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/worldbusiness/IHT-companies-silent-on-concessions-in-time-warner.html | Companies Silent on Concessions in Time Warner Deal : EU Weighs Offer Over EMI | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/turf-lessons-on-shopping-in-a-confusing-market.html | TURF; Lessons on Shopping In a Confusing Market | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/news/un-skeptical-of-indonesias-plan-to-disarm-timor-militias.html | UN Skeptical Of Indonesia's Plan to Disarm Timor Militias | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-wash-your-hands-don-t-forget-the-soap-264369.html | Wash Your Hands (Don't Forget the Soap) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/valentine-wants-a-doover.html | Valentine Wants a Do-Over | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-accounts-264288.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/impressive-new-video-displays.html | Impressive New Video Displays | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/hockey-trying-to-skate-past-a-hazing-scandal.html | HOCKEY; Trying to Skate Past A Hazing Scandal | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-edmunds-robert-md.html | Paid Notice: Deaths EDMUNDS, ROBERT, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-jolis-albert.html | Paid Notice: Deaths JOLIS, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-barg-harold.html | Paid Notice: Deaths BARG, HAROLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/essay-over-saddam-s-barrel.html | Essay; Over Saddam's Barrel | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/suspensions-lead-to-american-weightlifting-gold.html | Suspensions Lead to American Weightlifting Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-nhl-rangers-return-novak.html | PLUS N.H.L.; RANGERS RETURN NOVAK | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-memorials-hatab-lila-m.html | Paid Notice: Memorials HATAB, LILA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-us-consumeracutes-friend.html | The U.S. ConsumerÂ¬Â's Friend | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/agency-is-seeking-to-limit-peak-flights-at-la-guardia.html | Agency Is Seeking to Limit Peak Flights at La Guardia | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/nassau-officials-told-not-to-play-games-with-finances.html | Nassau Officials Told Not to Play 'Games' With Finances | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-nbc-in-sydney-the-judges-frown-264318.html | NBC in Sydney: The Judges Frown | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/company-news-optimark-to-cut-jobs-and-operations.html | COMPANY NEWS; OPTIMARK TO CUT JOBS AND OPERATIONS | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264679.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/IHT-11000-police-mobilized-for-prague-talks.html | 11,000 Police Mobilized for Prague Talks | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/heavyweight-showdown-looms-for-cubaacutes-savon-and-usaacutes.html | Heavyweight Showdown Looms for CubaÂ¿Â¿s Savon and USAÂ¿Â¿s Bennett | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-whitewater-verdict.html | The Whitewater Verdict | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/l-real-health-insurance-252220.html | Real Health Insurance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-laura-ashley-reports-a-profit.html | WORLD BUSINESS BRIEFING: EUROPE; LAURA ASHLEY REPORTS A PROFIT | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/valentine-lets-wilpon-off-the-hook.html | Valentine Lets Wilpon Off the Hook | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/bridge-sometimes-a-player-must-take-his-time.html | BRIDGE; Sometimes A Player Must Take His Time | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264636.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/cybertimes/commerce/article-2000092192876325737-no-title.html | Article 2000092192876325737 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-padovano-louis-sj-md.html | Paid Notice: Deaths PADOVANO, LOUIS, S.J., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/email-you-canacutet-outrun.html | E-Mail You CanÂ¿Â¿t Outrun | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/quotation-of-the-day-256544.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-media-business-advertising-addenda-people-264296.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/hayworth-set-for-weightlifting-contest.html | Hayworth Set for Weightlifting Contest | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-e-commerce-ebay-forecasts-strong-growth.html | TECHNOLOGY BRIEFING: E-COMMERCE; EBAY FORECASTS STRONG GROWTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-roundup-it-s-all-archery-all-the-time-for-gold-and-silver-medalists.html | SYDNEY 2000: ROUNDUP; It's All Archery All the Time For Gold and Silver Medalists | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-hawkins-r-bruce.html | Paid Notice: Deaths HAWKINS, R. BRUCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/metro-matters-the-x-factor-and-the-y-in-politicking.html | Metro Matters; The X Factor (And the Y) In Politicking | False | By Joyce Purnick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/residential-sales.html | Residential sales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/company-briefs-263290.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/movies/raw-rap-and-film-may-stir-a-fuss-but-hist-ry-shows-twas-ever-thus.html | Raw Rap and Film May Stir a Fuss, but Hist'ry Shows 'Twas Ever Thus | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-speaking-brooklynese-letters-to-the-editor.html | Speaking Brooklynese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-maher-laurie-d-di-bella.html | Paid Notice: Deaths MAHER, LAURIE D. (DI BELLA) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/wash-your-hands-donacutet-forget-the-soap.html | Wash Your Hands (DonÂ¿Â¿t Forget the Soap) | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/trying-to-move-beyond-prisons-ogdensburg-hires-a-go-getter-to-help-it-diversify.html | Trying to Move Beyond Prisons; Ogdensburg Hires a Go-Getter to Help It Diversify | False | By Leslie Eaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-pesel-sara.html | Paid Notice: Deaths PESEL, SARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/news/q-a-peter-gottfried-secretary-for-integration-hungary-vows-to-meet-eu.html | Q & A / Peter Gottfried, secretary for integration : Hungary Vows to Meet EU Criteria by 2003 | False | By Justin Keay, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-1900queens-visit-in-our-pages100-75-and-50-years-ago.html | 1900:Queen's Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/technology-briefing-internet-cisco-to-work-with-nec.html | TECHNOLOGY BRIEFING: INTERNET; CISCO TO WORK WITH NEC | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/itacutes-a-word-world-or-is-it.html | ItÂ¬Â¥s a Word World, Or Is It? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/theater/theater-review-cruelties-of-apartheid-chronicled-by-a-child.html | THEATER REVIEW; Cruelties of Apartheid, Chronicled by a Child | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/on-baseball-as-valentine-speaks-folks-start-scribbling.html | ON BASEBALL; As Valentine Speaks, Folks Start Scribbling | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/IHT-halving-worlds-poor-is-realistic-goal.html | Halving World's Poor Is Realistic Goal | False | By Mark Malloch Brown, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/world-business-briefing-europe-oil-company-sold.html | WORLD BUSINESS BRIEFING: EUROPE; OIL COMPANY SOLD | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/cybertimes/cyberlaw/article-2000092192952818468-no-title.html | Article 2000092192952818468 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/us/dueling-scholars-join-fray-over-a-constitutional-challenge-to-gun-control-laws.html | Dueling Scholars Join Fray Over a Constitutional Challenge to Gun Control Laws | False | By William Glaberson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/olympics/american-rider-leads-after-accidentmarred-day.html | American Rider Leads After Accident-Marred Day | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/pro-football-giants-measure-words-as-redskins-struggle.html | PRO FOOTBALL; Giants Measure Words As Redskins Struggle | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/plus-golf-hartmann-takes-met-pga-in-playoff.html | PLUS GOLF; Hartmann Takes Met PGA in Playoff | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-rotival-denise-henriette-suzanne.html | Paid Notice: Deaths ROTIVAL, DENISE HENRIETTE SUZANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-macwilliams-john-j.html | Paid Notice: Deaths MACWILLIAMS, JOHN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/l-what-s-in-a-name-263699.html | What's in a Name | False | | 2000-12-26 | TX 5-210-460 | | |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-softball-us-team-makes-it-3-losses-in-a-row.html | SYDNEY 2000: SOFTBALL; U.S. Team Makes It 3 Losses In a Row | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/soccer-mathis-gets-hot-as-metrostars-finish-off-burn.html | SOCCER; Mathis Gets Hot As MetroStars Finish Off Burn | False | By Charlie Nobles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-stein-frances-e-md.html | Paid Notice: Deaths STEIN, FRANCES E., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/inside-263796.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-joelson-lynn.html | Paid Notice: Deaths JOELSON, LYNN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-notebook-question-for-all-divers-is-the-secret-in-the-pool.html | SYDNEY 2000: NOTEBOOK; Question for All Divers: Is the Secret in the Pool? | False | By Walter R. Baranger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/pilots-at-american-reject-early-extension-of-contract.html | Pilots at American Reject Early Extension of Contract | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/arts/cabaret-in-review.html | CABARET IN REVIEW | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/sydney-2000-television-nbc-s-ratings-rise-as-gymnasts-tumble.html | SYDNEY 2000: TELEVISION; NBC's Ratings Rise as Gymnasts Tumble | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/IHT-tired-safin-finds-his-bete-noire-in-santoro.html | Tired Safin Finds His Bê'šã¸¸te Noire in Santoro | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/c-corrections-264571.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/public-lives-in-heat-of-campaign-trial-is-just-distraction.html | PUBLIC LIVES; In Heat of Campaign, Trial Is Just Distraction | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/the-markets-stocks-bonds-dow-declines-on-oil-worries-nasdaq-has-technology-rally.html | THE MARKETS: STOCKS & BONDS; Dow Declines on Oil Worries; Nasdaq Has Technology Rally | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/sports/cyclist-ends-long-wait-for-gold.html | Cyclist Ends Long Wait for Gold | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/garden/currents-los-angeles-exhibition-california-in-all-its-many-sided-glory.html | CURRENTS: LOS ANGELES -- EXHIBITION; California in All Its Many-Sided Glory | False | By Frances Anderton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/style/IHT-the-best-of-timesskirts-could-hardly-be-shorter.html | The Best of Times?Skirts Could Hardly Be Shorter | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-deaths-koppelman-dorothy.html | Paid Notice: Deaths KOPPELMAN, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/movies/to-market-with-a-digital-movie-and-a-dream.html | To Market, With a Digital Movie and a Dream | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/nyregion/pesticide-spraying-in-city-is-illegal-lawyer-argues.html | Pesticide Spraying in City Is Illegal, Lawyer Argues | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/opinion/the-city-life-fashion-inside-and-out.html | The City Life; Fashion Inside and Out | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/business-digest-259438.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-21 | 2000-09-21 | https://www.nytimes.com/2000/09/21/business/congress-appears-ready-to-tackle-vehicle-rollover-problem.html | Congress Appears Ready to Tackle Vehicle Rollover Problem | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-rineke-dijkstra.html | ART IN REVIEW; Rineke Dijkstra | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-americas-las-vegas-selects-bombardier.html | WORLD BUSINESS BRIEFING: AMERICAS; LAS VEGAS SELECTS BOMBARDIER | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/200-hoping-for-a-good-job-and-easier-life-are-stranded.html | 200 Hoping for a Good Job and Easier Life Are Stranded | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-alma.html | FILM IN REVIEW; 'Alma' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/putin-reins-in-russia-at-a-price.html | Putin Reins in Russia, at a Price | False | By Boris A. Berezovsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/reuters/technology/article-20000922915760795B2-no-title.html | Article 20000922915760795B2 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-romanian-colors-gold-silver-bronze.html | SYDNEY 2000; Romanian Colors: Gold, Silver, Bronze | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-fraley-robert.html | Paid Notice: Deaths FRALEY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/fashion-week-diary-debut-for-calm-place-where-tasteful-millionaires-can-buy.html | Fashion Week Diary; A Debut for a Calm Place Where Tasteful Millionaires Can Buy Adult Toys | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/giuliani-calls-west-nile-spraying-necessary.html | Giuliani Calls West Nile Spraying Necessary | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-gregory-gillespie.html | ART IN REVIEW; Gregory Gillespie | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/unassigned/five-games-five-medals-for-determined-briton.html | Five Games, Five Medals for Determined Briton | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/more-antibiotics-ineffective-against-gonorrhea.html | More Antibiotics Ineffective Against Gonorrhea | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/teen-sentenced-to-6-months-for-hacking-nasa-pentagon.html | Teen Sentenced to 6 months for Hacking NASA, Pentagon | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-the-prosecutor-s-role-271411.html | The Prosecutor's Role | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-stern-gertrude-s-md.html | Paid Notice: Deaths STERN, GERTRUDE S, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/a-charity-wins-its-argument-with-a-trust-but-is-still-denied-the-money.html | A Charity Wins Its Argument With a Trust, but Is Still Denied the Money | False | By Tamar Lewin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/a-pill-to-extend-life-don-t-dismiss-the-notion-too-quickly.html | A Pill to Extend Life? Don't Dismiss the Notion Too Quickly | False | By Nicholas Wade | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/politics/donors-to-clinton-senate-race-on-list-of-white-house-guests.html | Donors to Clinton Senate Race on List of White House Guests | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-this-time-the-swiss-may-actually-vote-yes-on-limiting-foreigners.html | This Time, the Swiss May Actually Vote 'Yes' on Limiting Foreigners | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-why-did-french-runner-run-away.html | Why Did French Runner Run Away? | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/deadly-statistics-a-survey-of-crime-and-punishment.html | Deadly Statistics: A Survey Of Crime and Punishment | False | By Ford Fessenden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-browner-kenneth.html | Paid Notice: Deaths BROWNER, KENNETH | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/eta-claims-responsibility-for-recent-attacks-in-spain.html | ETA Claims Responsibility for Recent Attacks in Spain | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/inside-art-a-rare-stroll-in-the-garden.html | INSIDE ART; A Rare Stroll In the Garden | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-a-guide-to-the-pubs-that-draw-the-best-lagers-thirsty-in-praguget.html | A Guide to the Pubs That Draw the Best Lagers : Thirsty in Prague?Get a Pint | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-a-debate-backdrop-it-s-where-the-bodies-are.html | THE 2000 CAMPAIGN: A DEBATE BACKDROP; It's Where the Bodies Are | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-briefing-deals-deal-extends-lycos-europe-s-reach.html | TECHNOLOGY BRIEFING: DEALS; DEAL EXTENDS LYCOS EUROPE'S REACH | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/appeal-of-gay-name-change-denial.html | Appeal of Gay Name-Change Denial | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-hip-hop-as-a-raw-hybrid.html | ART REVIEW; Hip-Hop As a Raw Hybrid | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-jolis-albert.html | Paid Notice: Deaths JOLIS, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/public-interests-the-last-angry-man.html | Public Interests; The Last Angry Man | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-hydrogen-is-a-product-letters-to-the-editor.html | Hydrogen Is a Product : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-in-the-eye-of-the-beholder.html | ART IN REVIEW; 'In the Eye of the Beholder' | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/man-charged-in-stabbing-attack-days-after-release-from-prison.html | Man Charged in Stabbing Attack Days After Release From Prison | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-american-broadcasting-letters-to-the-editor.html | American Broadcasting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/edward-s-gordon-65-is-dead-founded-real-estate-firm.html | Edward S. Gordon, 65, Is Dead; Founded Real Estate Firm | False | By John Holusha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-opening-exhibition.html | ART IN REVIEW; 'Opening Exhibition' | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-the-gift-of-life-even-at-the-end-281794.html | The Gift of Life, Even at the End | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/c-corrections-282022.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-opposite-amazoncom-small-stores-plug-chinks-mortar-with-web.html | TECHNOLOGY: The Opposite of Amazon.com; Small Stores Plug Chinks in the Mortar With the Web | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-jobin-genevieve.html | Paid Notice: Deaths JOBIN, GENEVIEVE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-gruen-hans-e.html | Paid Notice: Deaths GRUEN, HANS E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/new-fcc-rules-could-smooth-way-for-low-power-stations.html | New F.C.C. Rules Could Smooth Way for Low-Power Stations | False | By Stephen Labaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/public-lives-doctor-for-giuliani-has-an-artist-s-touch.html | PUBLIC LIVES; Doctor for Giuliani Has an Artist's Touch | False | By Robin Finn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/can-al-gore-survive-rising-oil-prices-and-falling-stocks.html | Can Al Gore Survive Rising Oil Prices and Falling Stocks? | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-briefing-deals-time-warner-to-buy-gst-for-690-million.html | TECHNOLOGY BRIEFING: DEALS; TIME WARNER TO BUY GST FOR $690 MILLION | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-you-insecure-back-stabbing-superhero-you.html | FILM REVIEW; You Insecure, Back-Stabbing Superhero You | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-acharya-vyakul.html | ART IN REVIEW; Acharya Vyakul | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-1925riffian-rift-in-our-pages100-75-and-50-years-ago.html | 1925:Riffian Rift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/clinton-focuses-on-access-of-disabled-to-computers.html | Clinton Focuses on Access Of Disabled to Computers | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/animal-obstacles-plague-mountain-bikers.html | Animal Obstacles Plague Mountain Bikers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-briefing-internet-electioncom-to-run-icann-voting.html | TECHNOLOGY BRIEFING: INTERNET; ELECTION.COM TO RUN ICANN VOTING | False | By Rebecca Fairley Raney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-christina-s-ray.html | ART IN REVIEW; Christina S. Ray | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-3-missed-field-goals-a-bad-sign-for-giants.html | PRO FOOTBALL; 3 Missed Field Goals A Bad Sign For Giants | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-caplin-harold-sheldon.html | Paid Notice: Deaths CAPLIN, HAROLD SHELDON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-bulgarian-lifters-may-quit-games.html | SYDNEY 2000; Bulgarian Lifters May Quit Games | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/home-video-50-rarities-no-hollywood.html | HOME VIDEO; 50 Rarities, No Hollywood | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/review-fashion-those-who-defy-and-those-who-don-t.html | Review/Fashion; Those Who Defy, and Those Who Don't | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/IHT-de-bruijn-takes-2d-gold-hungarian-and-italian-also-triumph.html | De Bruijn Takes 2d Gold; Hungarian and Italian Also Triumph : European Swimmers Steal the Show | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/circuits/article-20000922907775802829-no-title.html | Article 20000922907775802829 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/nasdaq-down-sharply-in-wake-of-intel-warning.html | Nasdaq Down Sharply in Wake of Intel Warning | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/on-stage-and-off-what-s-playing-at-ford-center.html | ON STAGE AND OFF; What's Playing At Ford Center? | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-basketball-for-lithuanians-miracle-moment-ends-with-a-miss.html | SYDNEY 2000; BASKETBALL; For Lithuanians, 'Miracle' Moment Ends With a Miss | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-asian-countries-urged-to-tackle-corruption-issue.html | Asian Countries Urged to Tackle Corruption Issue | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-city-guidelondon-the-future-is-present.html | CITY GUIDE:LONDON : The Future Is Present | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-eta-appears-to-strike-back-as-gunmen-kill-a-politician.html | ETA Appears to Strike Back As Gunmen Kill a Politician | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-ad-campaign-trust-theme-turns-to-taxes.html | THE AD CAMPAIGN; 'Trust' Theme Turns to Taxes | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/stock-fraud-is-easier-and-easier-to-spot.html | Stock Fraud Is Easier, and Easier to Spot | False | By Leslie Eaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-judge-s-ethical-actions-272507.html | Judge's Ethical Actions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/american-sailor-takes-advantage-of-shifts.html | American Sailor Takes Advantage of Shifts | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-the-gift-of-life-even-at-the-end-281816.html | The Gift of Life, Even at the End | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sports-of-the-times-colleagues-have-praise-for-patrick.html | Sports of The Times; Colleagues Have Praise For Patrick | False | By George Veesey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/cybertimes/education/article-20000922933626782896-no-title.html | Article 20000922933626782896 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/teen-hacker-sentenced.html | Teen Hacker Sentenced | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-strong-gain-at-french-bank.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG GAIN AT FRENCH BANK | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/in-the-spirit-of-the-games-in-your-face.html | In the Spirit of the Games: In Your Face | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-republican-governors-governors-hit-trail-for-one-their-own.html | THE 2000 CAMPAIGN: THE REPUBLICAN GOVERNORS; Governors Hit the Trail For One of Their Own | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-chu-caryn-phd.html | Paid Notice: Deaths CHU, CARYN, PH.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/us-rider-canacutet-find-his-way-but-can-find-a-gold.html | U.S. Rider CanÂ¬Â¥t Find His Way, but Can Find a Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/tv-weekend-grosse-pointe-48236-the-melrose-place-of-the-midwest.html | TV WEEKEND; Grosse Pointe 48236, the Melrose Place of the Midwest | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/environmental-tests-falsified-us-says.html | Environmental Tests 'Falsified,' U.S. Says | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/cybertimes/article-20000922912000093987-no-title.html | Article 20000922912000093987 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-a-passion-for-food-and-other-delicacies.html | FILM REVIEW; A Passion For Food And Other Delicacies | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-media-business-dow-jones-finance-chief-to-step-down.html | THE MEDIA BUSINESS; Dow Jones Finance Chief To Step Down | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/home-video-50-rarities-no-hollywood.html | Home Video: 50 Rarities, No Hollywood | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/at-the-movies-another-drama-beneath-the-sea.html | AT THE MOVIES; Another Drama Beneath the Sea | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/mutilation-victims-aided-by-swiss-surgical-team.html | Mutilation Victims Aided By Swiss Surgical Team | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/news/why-did-french-runner-run-away.html | Why Did French Runner Run Away? | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/plus-hockey-devils-forward-hospitalized.html | PLUS: HOCKEY; DEVILS' FORWARD HOSPITALIZED | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/a-day-of-rain-and-clouds-on-american-teamacutes-parade.html | A Day of Rain and Clouds on American TeamÂ¬Â¥s Parade | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-festival-review-universe-without-happy-endings.html | FILM FESTIVAL REVIEW; Universe Without Happy Endings | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/music-review-philharmonic-resumes-with-te-kanawa.html | MUSIC REVIEW; Philharmonic Resumes With Te Kanawa | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/police-say-ex-employee-shoots-lawyer.html | Police Say Ex-Employee Shoots Lawyer | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-1950gas-pains-in-our-pages100-75-and-50-years-ago.html | 1950:Gas Pains : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/morgan-stanley-misses-forecast-and-its-stock-tumbles.html | Morgan Stanley Misses Forecast and Its Stock Tumbles | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-calligraphy-in-harmony-with-poetry-and-painting.html | ART REVIEW; Calligraphy in Harmony With Poetry and Painting | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-kim-kimball.html | ART IN REVIEW; Kim Kimball | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/international-business-acting-early-deutsche-bank-picks-successor-its-criticized.html | INTERNATIONAL BUSINESS; Acting Early, Deutsche Bank Picks Successor to Its Criticized Chief | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-attack-on-mi6-snarls-central-london-missile-hits-the-home-of-british-intelligence.html | Attack on MI6 Snarls Central London : Missile Hits the Home Of British Intelligence | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-and-baby-makes-two-for-now.html | FILM REVIEW; And Baby Makes Two, For Now | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-movie-guide-fast-food-fast-women.html | MOVIE GUIDE : Fast Food, Fast Women | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/coalition-partner-of-milosevic-attacks-him-over-elections.html | Coalition Partner of Milosevic Attacks Him Over Elections | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-wolkoff-eva.html | Paid Notice: Deaths WOLKOFF, EVA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/lightly-regarded-us-team-reaches-water-polo-finals.html | Lightly Regarded U.S. Team Reaches Water Polo Finals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/reckless-campaign-spending-soft-money-in-new-york.html | Reckless Campaign Spending; Soft Money in New York | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/oil-for-the-winter.html | Oil for the Winter | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-letters-to-the-travel-editor-help-for-the-elderly.html | LETTERS TO THE TRAVEL EDITOR : Help for the Elderly | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/continuous/donors-to-clinton-senate-race-on-list-of-white-house-guests.html | Donors to Clinton Senate Race on List of White House Guests | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/russian-gunmen-surrender-release-quothostagesquot.html | Russian Gunmen Surrender, Release "Hostages" | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/soft-money-ban-called-a-problem-for-mrs-clinton.html | 'SOFT MONEY' BAN CALLED A PROBLEM FOR MRS. CLINTON | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/pentagon-says-north-korea-is-still-a-dangerous-military-threat.html | Pentagon Says North Korea Is Still a Dangerous Military Threat | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/horse-racing-pegasus-to-return-at-jerome.html | HORSE RACING; Pegasus To Return At Jerome | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/peru-s-military-backs-fujimori-in-his-call-for-new-elections.html | Peru's Military Backs Fujimori in His Call for New Elections | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-it-also-seeks-to-ease-commodity-price-burden-on-poor-nations-world-bank.html | It Also Seeks to Ease Commodity-Price Burden on Poor Nations : World Bank Offers Aid on Oil Cost | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/congress-has-made-little-progress-on-11-spending-bills.html | Congress Has Made Little Progress on 11 Spending Bills | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-a-dispute-over-control-dooms-baklm-merger.html | A Dispute Over Control Dooms BA-KLM Merger | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-hate-trade-love-trade-for-fans-a-split-verdict.html | PRO BASKETBALL; Hate Trade, Love Trade: For Fans, a Split Verdict | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/named-a-market-swindler-at-15-likes-wrestling-the-mets-and-penny-stocks.html | Named a Market Swindler at 15; Likes Wrestling, the Mets and Penny Stocks | False | By Neil MacFarquhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-vice-president-gore-asks-release-us-stored-oil-stabilize-price.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE ASKS RELEASE OF U.S.-STORED OIL TO STABILIZE PRICE | False | By Katharine Q. Seelye and David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-little-william-brian.html | Paid Notice: Deaths LITTLE, WILLIAM BRIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/dr-william-g-sharwell-former-pace-university-president-80.html | Dr. William G. Sharwell; Former Pace University President, 80 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-padovano-louis-sj-md.html | Paid Notice: Deaths PADOVANO, LOUIS, S.J., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/pop-and-jazz-guide-268569.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/california-proposal-aims-to-improve-college-diversity.html | California Proposal Aims To Improve College Diversity | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-sprinkling-stardust-and-a-dollop-of-magic-over-a-pair-of-lovebirds.html | FILM REVIEW; Sprinkling Stardust and a Dollop of Magic Over a Pair of Lovebirds | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/supporters-of-us-weightlifting-medalist-haworth-revel-in.html | Supporters of U.S. Weightlifting Medalist Haworth Revel in Â¬Â¥FunÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/on-the-7-train-living-the-multicultural-ideal.html | On the 7 Train, Living the Multicultural Ideal | False | By Sandee Brawarsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/automobiles/the-space-race-for-satellite-radio-is-picking-up-speed.html | The Space Race for Satellite Radio Is Picking Up Speed | False | By Tim Moran | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/goodyear-is-unlikely-to-post-any-profit-for-third-quarter.html | Goodyear Is Unlikely to Post Any Profit for Third Quarter | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-ask-roger-collis-of-liners-freighters-and-trains-folo.html | Ask Roger Collis : Of Liners, Freighters and Trains (folo) | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-swimming-thompson-settles-for-bronze-in-her-final-individual-event.html | SYDNEY 2000: SWIMMING; Thompson Settles for Bronze In Her Final Individual Event | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-the-virginia-race-vital-in-washington-less-visible-at-home.html | THE 2000 CAMPAIGN: THE VIRGINIA RACE; Vital in Washington, Less Visible at Home | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/books/block-by-block-that-paradise-for-browsers-takes-to-the-streets.html | Block by Block, That Paradise for Browsers Takes to the Streets | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-possible-layoffs-at-titanic-builder.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE LAYOFFS AT TITANIC BUILDER | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-samuel-mockbee.html | ART IN REVIEW; Samuel Mockbee | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/text/article-2000092293998173533-no-title.html | Article 2000092293998173533 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-drawing-and-implementing-the-lessons-of-the-asian-crisis.html | Drawing and Implementing the Lessons of the Asian Crisis | False | By Lee Hsien Loong, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-1900darwin-tested-in-our-pages100-75-and-50-years-ago.html | 1900:Darwin Tested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/plus-hockey-islanders-send-biron-to-minors.html | PLUS: HOCKEY; Islanders Send Biron to Minors | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-prince-of-central-park.html | FILM IN REVIEW; 'Prince of Central Park' | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-flex-time-for-teachers-272523.html | Flex-Time for Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/books/books-of-the-times-time-warp-of-two-asias-in-one-place.html | BOOKS OF THE TIMES; Time Warp of Two Asias in One Place | False | By Frank Gibney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/case-closed-in-acute78-killing.html | Case Closed in Â¬Â¥78 Killing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/new-video-releases-267520.html | New Video Releases | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/a-question-on-music-piracy.html | A Question on Music Piracy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-texas-governor-bush-criticizes-gore-for-wanting-use-petroleum.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Criticizes Gore for Wanting to Use Petroleum Supply | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-briefing-deals-marconi-in-deal-for-mariposa.html | TECHNOLOGY BRIEFING: DEALS; MARCONI IN DEAL FOR MARIPOSA | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/cooper-tire-may-become-focus-of-a-safety-investigation.html | Cooper Tire May Become Focus of a Safety Investigation | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/books/islander-once-now-voyager.html | Islander Once, Now Voyager | False | By Jamaica Kincaid | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-big-city-fascination-with-models-not-about-sex.html | The Big City; Fascination With Models Not About Sex | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/report-faults-schools-inaction-in-attacks.html | Report Faults Schools' Inaction in Attacks | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/taking-the-children-it-s-only-sex-sanitized-drugs-and-rock-n-roll.html | TAKING THE CHILDREN; It's Only Sex (Sanitized), Drugs and Rock 'n' Roll | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/major-central-banks-step-in-to-shore-up-the-ailing-euro.html | Major Central Banks Step In to Shore Up the Ailing Euro | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/cybertimes/commerce/article-20000922902096150021-no-title.html | Article 20000922902096150021 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-asia-bond-trading-alliance.html | WORLD BUSINESS BRIEFING: ASIA; BOND TRADING ALLIANCE | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/major-auction-houses-will-pay-512-million-to-settle-pricefixing.html | Major Auction Houses Will Pay $512 Million to Settle Price-Fixing Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/antiques-napoleon-s-style-also-took-europe.html | ANTIQUES; Napoleon's Style Also Took Europe | False | By Wendy Moonan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/haworth-takes-womenacutes-weightlifting-bronze.html | Haworth Takes WomenÂ¬Â½s Weightlifting Bronze | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/politics/white-house-guests.html | White House Guests | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-with-push-from-wells-yanks-slide-continues.html | BASEBALL; With Push From Wells, Yanks' Slide Continues | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/international-business-japan-banker-s-suicide-hints-debt-burden-s-human-toll.html | INTERNATIONAL BUSINESS; In Japan Banker's Suicide, Hints of Debt Burden's Human Toll | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-stiebel-eric.html | Paid Notice: Deaths STIEBEL, ERIC | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-yankees-notebook-pinstripes-are-an-option-if-delgado-forces-a-trade.html | BASEBALL: YANKEES NOTEBOOK; Pinstripes Are an Option If Delgado Forces a Trade | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-knicks-still-have-heart-but-soul-of-team-is-gone.html | PRO BASKETBALL; Knicks Still Have Heart, but Soul of Team Is Gone | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-media-business-advertising-addenda-fallon-and-ogilvy-share-top-award.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Fallon and Ogilvy Share Top Award | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/c-corrections-282006.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/infighting-leads-to-indian-pullout-of-its-sierra-leone-forces.html | Infighting Leads to Indian Pullout of Its Sierra Leone Forces | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/2-charged-in-effort-to-sell-tobacco-data.html | 2 Charged in Effort to Sell Tobacco Data | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-questions-facing-the-knicks.html | PRO BASKETBALL; Questions Facing the Knicks | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/company-briefs-281107.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-softball-hitting-showers-us-team-finds-way-to-win-again.html | SYDNEY 2000: SOFTBALL; Hitting Showers, U.S. Team Finds Way to Win Again | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/college-football-matchups-for-sept-23-games.html | College Football Matchups for Sept. 23 Games | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/masur-withdraws-from-concerts.html | Masur Withdraws From Concerts | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/worldbusiness/IHT-lemout-hauspie-under-scrutiny-belgian-tech-firm.html | Lemout & Hauspie Under Scrutiny : Belgian Tech Firm Draws SEC Inquiry | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-miller-the-reverend-edward-oehler.html | Paid Notice: Deaths MILLER, THE REVEREND EDWARD OEHLER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/talk-of-a-town-is-mrs-clinton-and-the-votes-may-soon-follow.html | Talk of a Town Is Mrs. Clinton, And the Votes May Soon Follow | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/absence-executions-special-report-states-with-no-death-penalty-share-lower.html | ABSENCE OF EXECUTIONS: A special report.; States With No Death Penalty Share Lower Homicide Rates | False | By Raymond Bonner and Ford Fessenden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/man-accused-of-false-tainted-water-claim.html | Man Accused of False Tainted-Water Claim | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-dreams-of-olympic-glory-step-by-step-272515.html | Dreams of Olympic Glory, Step by Step | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-wave-of-the-future-271322.html | Wave of the Future? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-new-team-new-start-and-rice-is-delighted.html | PRO BASKETBALL; New Team, New Start, And Rice Is Delighted | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/news/asian-countries-urged-to-tackle-corruption-issue.html | Asian Countries Urged to Tackle Corruption Issue | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-shunning-nostalgia-in-a-pursuit-of-family-truth.html | Shunning Nostalgia in a Pursuit of Family 'Truth' | False | By Michael Blumenthal, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/a-gold-medal-in-maturity.html | A Gold Medal in Maturity | False | By Joan Ryan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-chirac-denies-secret-funding-of-his-party-in-1980s.html | Chirac Denies Secret Funding of His Party in 1980s | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/continuous/amichai-israelacutes-most-important-and-influential-poet-dies-at.html | Amichai, IsraelÂ´Âs Most Important and Influential Poet, Dies at 76 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/greene-johnson-and-jones-advance-easily.html | Greene, Johnson and Jones Advance Easily | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/politics/no-basis-to-probe-gore-over-trial-lawyer-donations.html | No Basis to Probe Gore Over Trial Lawyer Donations | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/five-games-five-medals-for-a-determined-briton.html | Five Games, Five Medals for a Determined Briton | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/international-business-british-airways-and-klm-end-merger-talks.html | INTERNATIONAL BUSINESS; British Airways and KLM End Merger Talks | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-the-gift-of-life-even-at-the-end-281824.html | The Gift of Life, Even at the End | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/web-retailer-to-bring-jobs-to-the-bronx.html | Web Retailer To Bring Jobs To the Bronx | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/spare-times-269514.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-markets-stocks-bonds-dow-halts-six-day-slide-but-the-nasdaq-falls-68-points.html | THE MARKETS: STOCKS & BONDS; Dow Halts Six-Day Slide but the Nasdaq Falls 68 Points | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-bradley-george-crawford.html | Paid Notice: Deaths BRADLEY, GEORGE CRAWFORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/edinburgh-journal-scots-have-their-very-own-parliament-to-scold.html | Edinburgh Journal; Scots Have Their Very Own Parliament to Scold | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/nasa-says-it-won-t-cooperate-now-on-reality-based-show.html | NASA Says It Won't Cooperate Now on Reality-Based Show | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/on-baseball-mets-are-in-usual-funk-but-now-yankees-too.html | ON BASEBALL; Mets Are in Usual Funk, But Now Yankees, Too? | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/transactions-282138.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/read-on-all-you-book-lovers-read-on.html | Read On, All You Book Lovers, Read On | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-goldfarb-jeanette.html | Paid Notice: Deaths GOLDFARB, JEANETTE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups Week 4 | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/critic-s-notebook-an-art-made-of-quicksilver.html | CRITIC'S NOTEBOOK; An Art Made of Quicksilver | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-gilliatt-neal.html | Paid Notice: Deaths GILLIATT, NEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/venus-williams-extends-winning-streak.html | Venus Williams Extends Winning Streak | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-companies-loosen-travel-policies-dishing-up-quality.html | Companies Loosen Travel Policies : Dishing Up Quality | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-the-scalpers-an-inquiry-begins-but-lack-of-demand-is-the-frustration.html | SYDNEY 2000: THE SCALPERS; An Inquiry Begins, But Lack of Demand Is the Frustration | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/another-acutequeenacute-emerges-amid-american-women-swimmers.html | Another Â¨Â¶QueenÂ¨Â¶ Emerges Amid American Women Swimmers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-democracy-in-india-is-still-flourishing-272531.html | Democracy in India Is Still Flourishing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/media-business-advertising-addenda-snack-foods-become-stars-books-for-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snack Foods Become Stars of Books for Children | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-sanctions-on-belgrade-271373.html | Sanctions on Belgrade | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-in-order-to-face-the-future-one-must-first-face-the-past.html | FILM REVIEW; In Order to Face the Future, One Must First Face the Past | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/in-testimony-firestone-puts-onus-on-ford.html | In Testimony, Firestone Puts Onus on Ford | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/mrs-clinton-and-lazio-disagree-on-upstate-economy.html | Mrs. Clinton and Lazio Disagree on Upstate Economy | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-media-business-advertising-addenda-navy-selects-agency-for-recruiting-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Navy Selects Agency For Recruiting Effort | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-bernheim-leonard-h-jr.html | Paid Notice: Deaths BERNHEIM, LEONARD H., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/port-authority-seeks-to-limit-peak-flights-at-la-guardia.html | Port Authority Seeks to Limit Peak Flights at La Guardia | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/first-trampoline-medals-awarded.html | First Trampoline Medals Awarded | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/drug-scandal-goes-on-bulgarian-team-is-ousted-from-games.html | Drug Scandal Goes On: Bulgarian Team Is Ousted From Games | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-basketball-with-deal-done-the-knicks-now-have-to-live-with-it.html | PRO BASKETBALL; With Deal Done, the Knicks Now Have to Live With It | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-martin-john-rupert.html | Paid Notice: Deaths MARTIN, JOHN RUPERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-health-insurance-puzzle-272442.html | Health Insurance Puzzle | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/atlanta-mayor-denounces-fbi-inquiry.html | Atlanta Mayor Denounces F.B.I. Inquiry | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-weinstein-henry.html | Paid Notice: Deaths WEINSTEIN, HENRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-americas-brazil-unemployment-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL UNEMPLOYMENT FALLS | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/gherman-titov-65-second-in-quest-to-be-first-in-space.html | Gherman Titov, 65, Second In Quest to Be First in Space | False | By Michael Wines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/news-summary-280739.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/editors-note-275719.html | Editors' Note | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-briefly-paris-oil-plan-stalls-at-eu.html | BRIEFLY : Paris Oil Plan Stalls at EU | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-sports-of-the-times-fernandez-stays-tough-in-face-of-rough-loss.html | SYDNEY 2000: Sports of The Times; Fernandez Stays Tough in Face of Rough Loss | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-review-knickerbocker-s-knickknacks.html | ART REVIEW; Knickerbocker's Knickknacks | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-an-intimate-world.html | ART IN REVIEW; 'An Intimate World' | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/senators-are-told-of-abuses-at-us-pension-guarantor.html | Senators Are Told of Abuses at U.S. Pension Guarantor | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-wolfensohn-cites-3-nations-as-ineffective-on-cronyism.html | Wolfensohn Cites 3 Nations As Ineffective On Cronyism | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/free-lori-berenson.html | Free Lori Berenson | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/no-one-won-the-whitewater-case.html | No One Won the Whitewater Case | False | By James B. Stewart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/metro-business.html | Metro Business | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/IHT-gore-urges-use-of-oil-reserves-to-ease-prices.html | Gore Urges Use of Oil Reserves to Ease Prices | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-gymnastics-romania-sweeps-as-controversy-swirls.html | SYDNEY 2000: GYMNASTICS; Romania Sweeps as Controversy Swirls | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-foos-george.html | Paid Notice: Deaths FOOS, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/planting-new-forests-can-t-match-saving-old-ones-cutting-greenhouse-gases-study.html | Planting New Forests Can't Match Saving Old Ones in Cutting Greenhouse Gases, Study Finds | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/science/ozone-hole-could-be-deepest-on-record-un-says.html | Ozone Hole Could Be Deepest on Record, U.N. Says | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/plan-cut-nassau-budget-puts-long-island-bus-service-risk-transit-group-says.html | Plan to Cut Nassau Budget Puts Long Island Bus Service at Risk, Transit Group Says | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/album-of-the-week.html | Album of the Week | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/baseball-mets-receive-no-favors-from-phillies.html | BASEBALL; Mets Receive No Favors From Phillies | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-the-gift-of-life-even-at-the-end-281808.html | The Gift of Life, Even at the End | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/iranian-court-citing-its-kindness-cuts-sentences-for-10-jews.html | Iranian Court, Citing Its Kindness, Cuts Sentences for 10 Jews | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-double-parked.html | FILM IN REVIEW; 'Double Parked' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/executive-changes-281611.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/cybertimes/cyberlaw/article-200009229091820167-7--no-title.html | Article 2000092290918201677 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/icahn-sells-entire-general-motors-stake-a-month-after-purchase.html | Icahn Sells Entire General Motors Stake a Month After Purchase | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/indian-office-no-place-for-john-wayne.html | Indian Office No Place for John Wayne | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/corzine-stumbles-over-question-on-timing-of-donation.html | Corzine Stumbles Over Question on Timing of Donation | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-sports-of-the-times-finding-a-purpose-after-a-loss.html | SYDNEY 2000: Sports of The Times; Finding A Purpose After a Loss | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/c-corrections-282014.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/aide-s-videotaped-confession-ties-chirac-to-slush-fund.html | Aide's Videotaped Confession Ties Chirac to Slush Fund | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/foreign-affairs-brave-new-world.html | Foreign Affairs; Brave New World | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/pataki-vows-to-fight-any-plan-to-move-yankees-to-west-side.html | Pataki Vows to Fight Any Plan to Move Yankees to West Side | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-a-new-energy-economy-is-dawning.html | A New Energy Economy Is Dawning | False | By Lester R. Brown, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-cycling-nothstein-finds-himself-blocked-from-2nd-medal.html | SYDNEY 2000: CYCLING; Nothstein Finds Himself Blocked From 2nd Medal | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-washington-state-bill-gates-s-senator-confronts-upstart-internet.html | THE 2000 CAMPAIGN: IN WASHINGTON STATE; Bill Gates's Senator Confronts Upstart Internet Challenger | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/politics/clinton-orders-release-of-oil-from-emergency-stockpile.html | Clinton Orders Release of Oil From Emergency Stockpile | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/team-usa-regains-its-form-crushes-new-zealand-in-womenacutes.html | Team USA Regains Its Form, Crushes New Zealand in WomenÃ‑Ãs Basketball | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-behavior-at-a-debate-271756.html | Behavior at a Debate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/at-the-film-festival.html | At the Film Festival | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-van-cott-marjorie-pierson.html | Paid Notice: Deaths VAN COTT, MARJORIE PIERSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing-europe-axa-results-disappoint.html | WORLD BUSINESS BRIEFING: EUROPE; AXA RESULTS DISAPPOINT | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/style/IHT-ask-roger-collis-of-liners-freighters-and-trains.html | Ask Roger Collis : Of Liners, Freighters and Trains | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/piazza-and-jones-lead-mets-to-win.html | Piazza and Jones Lead Mets to Win | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/olympics/americans-share-freestyle-gold-medal.html | Americans Share Freestyle Gold Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/the-gift-of-life-even-at-the-end.html | The Gift of Life, Even at the End | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-gold-bernice-p.html | Paid Notice: Deaths GOLD, BERNICE P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-memorials-dispeker-thea.html | Paid Notice: Memorials DISPEKER, THEA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-rauch-edward-j.html | Paid Notice: Deaths RAUCH, EDWARD J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-boxing-mind-games-new-strategy-in-savon-bout.html | SYDNEY 2000: BOXING; Mind Games New Strategy In Savon Bout | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/quotation-of-the-day-275069.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/iran-s-well-covered-women-remodel-a-part-that-shows.html | Iran's Well-Covered Women Remodel a Part That Shows | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/technology-briefing-internet-microsoft-expands-in-ireland.html | TECHNOLOGY BRIEFING: INTERNET; MICROSOFT EXPANDS IN IRELAND | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-duffy-michael-j-phd.html | Paid Notice: Deaths DUFFY, MICHAEL J., PHD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-what-mckinnon-said-letters-to-the-editor.html | What McKinnon Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/l-forests-on-fire-271390.html | Forests on Fire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/news/attack-on-mi6-snarls-central-london-missile-hits-the-home-of-british.html | Attack on MI6 Snarls Central London : Missile Hits the Home Of British Intelligence | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/better-the-candidate-they-know-wary-serbs-feel.html | Better the Candidate They Know, Wary Serbs Feel | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-energy-issue-plan-tap-oil-reserve-strikes-some-experts-temporary.html | THE 2000 CAMPAIGN: THE ENERGY ISSUE; Plan to Tap Oil Reserve Strikes Some Experts As Temporary Answer | False | By Neela Banerjee and David Leonhardt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/the-media-business-advertising-addenda-margeotes-fertitta-in-latest-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes/Fertitta In Latest Acquisition | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-review-nothing-is-what-it-seems-or-is-it.html | FILM REVIEW; Nothing Is What It Seems. Or Is It? | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-kruszka-joseph.html | Paid Notice: Deaths KRUSZKA, JOSEPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-track-and-field-the-missing-can-t-beat-marion-michael-and-maurice.html | SYDNEY 2000; TRACK AND FIELD; The Missing Can't Beat Marion, Michael and Maurice | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/sydney-2000-swimming-krayzelburg-powers-to-second-gold-medal.html | SYDNEY 2000: SWIMMING; Krayzelburg Powers To Second Gold Medal | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/us/2000-campaign-talk-show-front-critic-s-notebook-blurring-distinctions-while.html | THE 2000 CAMPAIGN: THE TALK SHOW FRONT -- CRITIC'S NOTEBOOK; Blurring Distinctions While Chasing Laughs | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/IHT-arsenal-snatches-victory-from-donetsk.html | Arsenal Snatches Victory from Donetsk | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-irving-william-clarkson.html | Paid Notice: Deaths IRVING, WILLIAM CLARKSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/the-ad-campaign-questions-on-spending.html | THE AD CAMPAIGN; Questions on Spending | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/family-fare-a-light-look-at-dark-ages.html | FAMILY FARE; A Light Look At Dark Ages | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/c-corrections-281999.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/classified/paid-notice-deaths-neuman-sheldon-m.html | Paid Notice: Deaths NEUMAN, SHELDON M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/soccer-metrostars-goal-within-their-grasp.html | SOCCER; MetroStars' Goal Within Their Grasp | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/residential-real-estate-luxury-rental-project-east-side-converted-condos.html | Residential Real Estate; Luxury-Rental Project on East Side Is Converted to Condos | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/movies/film-in-review-urban-legends-final-cut.html | FILM IN REVIEW; 'Urban Legends' Final Cut | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/art-in-review-jeffrey-saldinger.html | ART IN REVIEW; Jeffrey Saldinger | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/intel-expects-its-revenue-to-be-below-expectations.html | Intel Expects Its Revenue To Be Below Expectations | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/sports/pro-football-chrebet-excusing-himself-from-jets-bucs-fuss.html | PRO FOOTBALL; Chrebet Excusing Himself From Jets-Bucs Fuss | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/world/a-test-for-milosevic.html | A Test for Milosevic | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/reckless-campaign-spending-mr-corzine-s-gifts-in-new-jersey.html | Reckless Campaign Spending; Mr. Corzine's Gifts in New Jersey | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/worldbusiness/IHT-deutsche-bank-turning-global-names-a-swiss.html | Deutsche Bank, Turning Global, Names a Swiss Successor to Breuer | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/nyregion/inside-279439.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/business/business-digest-278718.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/continuous/british-court-says-doctors-can-separate-joined-twins.html | British Court Says Doctors Can Separate Joined Twins | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-22 | 2000-09-22 | https://www.nytimes.com/2000/09/22/opinion/IHT-in-future-energy-goals-and-foreign-policy-must-be-linked.html | In Future, Energy Goals and Foreign Policy Must Be Linked | False | By J. Robinson West, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-taking-disclosure-policy-to-an-extreme.html | Taking Disclosure Policy to an Extreme | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/israel-is-studying-negotiating-ideas-once-unthinkable.html | ISRAEL IS STUDYING NEGOTIATING IDEAS ONCE UNTHINKABLE | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-in-sports-dysfunction-has-its-uses.html | Sports of The Times; In Sports, Dysfunction Has Its Uses | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/student-dies-and-levy-faults-school-medical-dept.html | Student Dies And Levy Faults School Medical Dept. | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/jazz-review-live-blues-speak-for-a-hoary-silent.html | JAZZ REVIEW; Live Blues Speak for a Hoary Silent | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/eric-stiebel-89-gallery-dealer-focusing-on-old-master-works.html | Eric Stiebel, 89, Gallery Dealer Focusing on Old Master Works | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-festival-review-pratfalls-of-old-age-confronted-by-a-lost-self-of-youth.html | FILM FESTIVAL REVIEW; Pratfalls of Old Age Confronted by a Lost Self of Youth | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-stiebel-eric.html | Paid Notice: Deaths STIEBEL, ERIC | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/books/think-tank-if-it-s-goodbye-books-then-hello-what.html | THINK TANK; If It's Goodbye Books, Then Hello . . What? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/a-cheer-for-the-bronx-291250.html | A Cheer for the Bronx | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/china-and-cuba-287598.html | China and Cuba | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/tape-details-kickbacks-to-an-aide-of-chirac.html | Tape Details Kickbacks To an Aide Of Chirac | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/us-envoy-to-israel-relieved-of-post-over-security-issues.html | U.S. Envoy to Israel Relieved of Post over Security Issues | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/yehuda-amichai-poet-who-turned-israel-s-experience-into-verse-dies-at-76.html | Yehuda Amichai, Poet Who Turned Israel's Experience Into Verse, Dies at 76 | False | By Mel Gussow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/immigrant-smugglers-too-can-need-a-lawyer-s-help.html | Immigrant Smugglers, Too, Can Need a Lawyer's Help | False | By Susan Sachs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/central-banks-move-to-rescue-an-ailing-euro.html | Central Banks Move to Rescue An Ailing Euro | False | By Edmund L. Andrews and Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303348.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/national/florida-challenge-by-gore-campaign-upsets-bush-camp.html | Florida Challenge By Gore Campaign Upsets Bush Camp | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/intervention-means-winners-and-losers.html | Intervention Means Winners and Losers | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-in-the-spirit-of-the-games-in-your-face.html | Sports of The Times; In the Spirit Of the Games: In Your Face | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-french-public-apathy-before-vote-bodes-poorly-for-leaders.html | French Public Apathy Before Vote Bodes Poorly for Leaders | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-gordon-edward-s.html | Paid Notice: Deaths GORDON, EDWARD S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/russians-win-first-synchronized-diving-gold.html | Russians Win First Synchronized Diving Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-right-health-care-290297.html | The Right Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/vallone-seeks-park-records-on-donations.html | Vallone Seeks Park Records On Donations | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/the-many-lessons-of-whitewater.html | The Many Lessons of Whitewater | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-mets-notebook-no-one-has-struggled-more-than-mahomes.html | BASEBALL: METS NOTEBOOK; No One Has Struggled More Than Mahomes | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-beal-burton.html | Paid Notice: Deaths BEAL, BURTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-an-allstar-stock-picking-team-looks-for-value.html | An All-Star Stock Picking Team Looks for Value | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-drunken-driving-drawing-the-line-303313.html | Drunken Driving: Drawing the Line | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-american-topics-feat-that-gave-birth-to-sneakers.html | American Topics : Feat That Gave Birth to Sneakers | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-cycling-nature-fights-back.html | SYDNEY 2000: CYCLING; NATURE FIGHTS BACK | False | By Walter R. Baranger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-reverend-s-wrongs-unrighted.html | FILM REVIEW; Reverend's Wrongs Unrighted | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/a-laptop-in-the-backpack-of-every-child.html | A Laptop in the Backpack of Every Child? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/drunken-driving-drawing-the-line.html | Drunken Driving: Drawing the Line | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303380.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/news/intel-warning-sparks-world-selloff.html | Intel Warning Sparks World Sell-Off | False | By Mitchell Martin, Tom Buerkle and Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/dance-review-from-british-cousins-an-r-rated-ballet.html | DANCE REVIEW; From British Cousins, an R-Rated Ballet | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/worldbusiness/IHT-traders-doubtful-on-currency-action.html | Traders Doubtful on Currency Action | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/sprint-ends-suit-over-limits-on-car-phones.html | Sprint Ends Suit Over Limits On Car Phones | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-a-bond-fund-player-adds-emerging-market-stocks-to-its-lineup.html | A Bond Fund Player Adds Emerging Market Stocks to Its Line-up | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/journal-no-business-like-show-business.html | Journal; No Business Like Show Business | False | By Frank Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/us-anti-milosevic-plan-faces-major-test-at-polls.html | U.S. Anti-Milosevic Plan Faces Major Test at Polls | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-surprise-intervention-follows-new-market-turbulence-in-asia-central.html | Surprise Intervention Follows New Market Turbulence in Asia : Central Banks Unite to Help Euro | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/lastsecond-shot-wins-water-polo-gold-for-australia.html | Last-Second Shot Wins Water Polo Gold for Australia | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-fencing-frenchmen-win.html | SYDNEY 2000: FENCING; FRENCHMEN WIN | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-republican-running-mate-democrats-lash-back-cheney-oil.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Democrats Lash Back at Cheney on Oil | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-come-to-bryant-park-288101.html | Come to Bryant Park | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/technology/cybertimes/article-2000092309012343983-no-title.html | Article 2000092309012343983 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-citizen-and-society-288110.html | The Citizen and Society | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-lande-martin.html | Paid Notice: Deaths LANDE, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/politics-or-policy.html | Politics or Policy? | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/us-makes-biggest-and-the-final-waves.html | U.S. Makes Biggest, and the Final, Waves | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-american-topics-91519001296.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-amid-the-wreckage-of-internet-stocks-a-pair-that-merits.html | Amid the Wreckage of Internet Stocks, a Pair That Merits Another Look | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/finns-win-gold-in-49er-class.html | Finns Win Gold in 49er Class | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-burroughs-william.html | Paid Notice: Deaths BURROUGHS, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/reuters/technology/article-2000092391955200097-no-title.html | Article 2000092391955200097 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-weekend-highlights-folo-94194603181.html | WEEKEND HIGHLIGHTS (folo) | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/dr-anne-dyson-52-educator-pediatrician-and-philanthropist.html | Dr. Anne Dyson, 52, Educator, Pediatrician and Philanthropist | False | By Neil MacFarquhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-boxing-a-day-of-rain-and-clouds-on-american-team-s-parade.html | SYDNEY 2000: BOXING; A Day Of Rain and Clouds On American Team's Parade | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/prague-journal-protesters-assemble-hoping-for-a-rerun-of-seattle-s-show.html | Prague Journal; Protesters Assemble, Hoping for a Rerun of Seattle's Show | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/no-headline-290050.html | No Headline | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/drawn-faces-others-avoid-for-some-foster-care-system-fulfills-longing-adopt.html | Drawn to the Faces Others Avoid; For Some, Foster Care System Fulfills a Longing to Adopt | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/sleepovers-and-soft-money.html | Sleepovers and Soft Money | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/township-bristles-as-whitman-chooses-site-for-sex-offenders.html | Township Bristles as Whitman Chooses Site for Sex Offenders | False | By Ronald Smothers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-football-giants-hoping-to-keep-a-division-rival-down.html | PRO FOOTBALL; Giants Hoping to Keep A Division Rival Down | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/british-court-orders-surgery-that-will-kill-one-siamese-twin.html | British Court Orders Surgery That Will Kill One Siamese Twin | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/bridge-diamond-nine-a-best-friend-to-zia-a-resourceful-expert.html | BRIDGE; Diamond Nine, a Best Friend To Zia, a Resourceful Expert | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/washington-post-to-get-new-publisher.html | Washington Post to Get New Publisher | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-vice-president-conference-gore-defends-use-oil-stockpile.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; At News Conference, Gore Defends Use of Oil Stockpile | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-equestrian-us-rider-can-t-find-way-but-can-find-gold.html | SYDNEY 2000: EQUESTRIAN; U.S. Rider Can't Find Way, but Can Find Gold | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/clinton-approves-releasing-some-oil-from-us-reserve.html | CLINTON APPROVES RELEASING SOME OIL FROM U.S. RESERVE | False | By Richard W. Stevenson With Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/us-and-allies-meet-to-debate-global-economic-goals.html | U.S. and Allies Meet to Debate Global Economic Goals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-women-s-water-polo-us-takes-circuitous-route-reach-gold-medal-game.html | SYDNEY 2000: WOMEN'S WATER POLO; U.S. Takes Circuitous Route To Reach Gold Medal Game | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/new-york-film-festival-review-fugard-s-wrenching-tale-of-lost-hope-and-youth.html | NEW YORK FILM FESTIVAL REVIEW; Fugard's Wrenching Tale Of Lost Hope and Youth | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303364.html | Corrections | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/news/critics-press-world-banks-president-for-more-reform.html | Critics Press World Bank's President for More Reform | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-drunken-driving-drawing-the-line-303305.html | Drunken Driving: Drawing the Line | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/transactions-303151.html | TRANSACTIONS | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-briefcase-still-not-the-time-for-steel-shares.html | BRIEFCASE : Still Not the Time For Steel Shares | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/sect-leader-wanted-by-china-can-stay-in-us-but-in-custody.html | Sect Leader Wanted by China Can Stay in U.S., but in Custody | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/controversy-over-judging-and-a-surprise-us-loss.html | Controversy Over Judging, and a Surprise U.S. Loss | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303321.html | Corrections | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/approval-for-ru-486.html | Approval for RU-486 | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-trampoline-proud-inventor-watches-acrobatic-participants-christen.html | SYDNEY 2000: TRAMPOLINE; As a Proud Inventor Watches, Acrobatic Participants Christen a New Sport | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-democratic-running-mate-liebermans-tax-returns-made-public-show.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman's Tax Returns, Made Public, Show Senator's Pay as Main Source of Income | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/IHT-in-the-100-canadians-lament-baileys-loss-finnish-shotputter.html | In the 100, Canadians Lament Bailey's Loss : Finnish Shot-Putter Outpowers the Field | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/us-beats-japan-to-reach-semifinals.html | U.S. Beats Japan to Reach Semifinals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/politics/at-news-conference-gore-defends-use-of-oil-stockpile.html | At News Conference, Gore Defends Use of Oil Stockpile | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-weekend-highlights-folo-9123976248.html | WEEKEND HIGHLIGHTS (folo) | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/south-korea-keeps-baseball-medal-hopes-alive.html | South Korea Keeps Baseball Medal Hopes Alive | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-nike-ad-just-a-spoof-287865.html | Nike Ad: Just a Spoof | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-a-laptop-in-the-backpack-of-every-child-303267.html | A Laptop in the Backpack of Every Child? | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/the-2000-campaign-the-georgia-race-republican-crusader-on-shifting-ground.html | THE 2000 CAMPAIGN: THE GEORGIA RACE; Republican Crusader on Shifting Ground | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/longer-sentences-for-ex-archer-officers.html | Longer Sentences for Ex-Archer Officers | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/atlanta-forgotten-greene-and-jones-win-gold.html | Atlanta Forgotten, Greene and Jones Win Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-roundup-de-bruijn-surges-for-third-gold-medal.html | SYDNEY 2000: ROUNDUP; De Bruijn Surges For Third Gold Medal | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/bans-in-brawl-are-reduced.html | Bans in Brawl Are Reduced | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-to-help-cancer-patients-290289.html | To Help Cancer Patients | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/online-grocer-to-postpone-an-expansion.html | Online Grocer To Postpone An Expansion | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-rowing-five-games-five-medals-for-a-determined-briton.html | SYDNEY 2000: ROWING; Five Games, Five Medals For a Determined Briton | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/IHT-yugoslav-voters-choice-is-also-about-the-future-of-europe.html | Yugoslav Voters' Choice Is Also About the Future of Europe | False | By Bodo Hombach, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-briefcase-value-stocks-lose-luster-in-europe.html | BRIEFCASE : Value Stocks Lose Luster in Europe | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-how-a-korean-folk-form-freshens-a-fairy-tale-love.html | FILM REVIEW; How a Korean Folk Form Freshens a Fairy Tale Love | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-report-303100.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/theater/theater-review-no-wings-no-worry-cause-she-sings-a-lot-in-a-hurry.html | THEATER REVIEW; No Wings, No Worry, 'Cause She Sings a Lot in a Hurry | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-swimming-bennett-is-distance-queen-ii.html | SYDNEY 2000: SWIMMING; Bennett Is Distance Queen II | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-basketball-few-believe-the-knicks-are-finished-dealing.html | PRO BASKETBALL; Few Believe the Knicks Are Finished Dealing | False | By Chris Broussard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/movies/film-review-the-not-so-discreet-evil-of-the-1905-upper-crust.html | FILM REVIEW; The Not So Discreet Evil Of the 1905 Upper Crust | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/slovenian-wins-shooting-gold.html | Slovenian Wins Shooting Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/coming-on-sunday-late-night-politics.html | COMING ON SUNDAY; LATE-NIGHT POLITICS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/technology/text/article-2000092392111171269-no-title.html | Article 2000092392111171269 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-lipton-adam-s.html | Paid Notice: Deaths LIPTON, ADAM S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/talks-collapse-for-soft-money-ban-in-clinton-lazio-race.html | Talks Collapse for Soft-Money Ban in Clinton-Lazio Race | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/youth-sentenced-in-government-hacking-case.html | Youth Sentenced in Government Hacking Case | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/living/i-think-therefore-iacutell-garden.html | I Think, Therefore IÂ¬Âll Garden | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-asia-toyota-expects-stronger-results.html | WORLD BUSINESS BRIEFING: ASIA; TOYOTA EXPECTS STRONGER RESULTS | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/style/IHT-paris-biennale-takes-on-a-modern-look.html | Paris Biennale Takes on a Modern Look | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/public-lives-a-bishop-works-to-bridge-faiths-in-the-cause-of-peace.html | PUBLIC LIVES; A Bishop Works to Bridge Faiths in the Cause of Peace | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/cybertimes/education/article-2000092391512128114-no-title.html | Article 2000092391512128114 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/science/huge-spot-visible-on-sun.html | Huge Spot Visible on Sun | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-intel-warning-sparks-world-selloff.html | Intel Warning Sparks World Sell-Off | False | By Mitchell Martin, Tom Buerkle and Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/worldacutes-fastest-woman-still-has-more-work-to-do.html | WorldÂ¬Âÿs Fastest Woman Still Has More Work to Do | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-dyson-anne-e.html | Paid Notice: Deaths DYSON, ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-that-s-more-like-it-piazza-and-benitez-lead-mets-to-victory.html | BASEBALL; That's More Like It: Piazza and Benitez Lead Mets to Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/beliefs-ten-carefully-worded-paragraphs-encourage-jews-consider-thoughtful.html | Beliefs; Ten carefully worded paragraphs encourage Jews to consider a thoughtful response to changes in the relationship between Christianity and Judaism | False | By Peter Steinfels | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-exchangetraded-funds-take-root-in-europe.html | Exchange-Traded Funds Take Root in Europe | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/plus-horse-racing-mighty-is-fifth-after-a-layoff.html | PLUS: HORSE RACING; Mighty Is Fifth After a Layoff | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-many-lessons-of-whitewater-303178.html | The Many Lessons of Whitewater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/company-news-meridian-insurance-rejects-bid-from-american-union.html | COMPANY NEWS; MERIDIAN INSURANCE REJECTS BID FROM AMERICAN UNION | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-gruen-hans-e.html | Paid Notice: Deaths GRUEN, HANS E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/IHT-1900antitrust-law-in-our-pages100-75-and-50-years-ago.html | 1900:Anti-Trust Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/business-digest-298590.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/technology/circuits/article-2000092392709195502-no-title.html | Article 2000092392709195502 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303330.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-neuman-sheldon-m.html | Paid Notice: Deaths NEUMAN, SHELDON M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-weekend-highlights-folo.html | WEEKEND HIGHLIGHTS (folo) | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-stewart-alan.html | Paid Notice: Deaths STEWART, ALAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-critics-press-world-banks-president-for-more-reform.html | Critics Press World Bank's President for More Reform | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/williamses-reach-tennis-quarterfinals.html | Williamses Reach Tennis Quarterfinals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/sec-files-fraud-complaint-against-a-financier.html | S.E.C. Files Fraud Complaint Against a Financier | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/national/40-states-forfeit-health-care-funds-for-poor-children.html | 40 States Forfeit Health Care Funds for Poor Children | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/art-auction-houses-agree-to-pay-512-million-in-price-fixing-case.html | Art Auction Houses Agree to Pay $512 Million in Price-Fixing Case | False | By Carol Vogel and Ralph Blumenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-texas-governor-bush-says-gore-waffling-oil-release-win-votes.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Gore Is Waffling on Oil Release to Win Votes | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/gridlock-at-la-guardia.html | Gridlock at La Guardia | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/nassau-police-contracts-may-cost-200-million.html | Nassau Police Contracts May Cost $200 Million | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/the-wounded-euro.html | The Wounded Euro | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/international-business-south-korea-to-spend-44-billion-more-to-support-banks.html | INTERNATIONAL BUSINESS; South Korea to Spend $44 Billion More to Support Banks | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/phillip-glasier-who-made-falconry-modern-dies-at-84.html | Phillip Glasier, Who Made Falconry Modern, Dies at 84 | False | By Douglas Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-banks-catch-traders-on-wrong-foot.html | Banks Catch Traders on Wrong Foot | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/arts/the-new-prophet-of-a-techno-faith-rich-in-profits.html | The New Prophet Of a Techno Faith Rich in Profits | False | By Edward Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-weight-lifting-a-young-american-fulfills-her-modest-goal-bronze.html | SYDNEY 2000: WEIGHT LIFTING; A Young American Fulfills Her Modest Goal: Bronze | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/the-new-rolls-royce-an-automotive-classic-coming-to-dealerships-in-2003.html | The New Rolls-Royce; An Automotive Classic Coming to Dealerships in 2003 | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-asia-sony-moving-electronics-unit.html | WORLD BUSINESS BRIEFING: ASIA; SONY MOVING ELECTRONICS UNIT | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/IHT-1925dance-disowned-in-our-pages100-75-and-50-years-ago.html | 1925:Dance Disowned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sports-of-the-times-disappearance-of-mysterious-champion.html | Sports of The Times; Disappearance Of Mysterious Champion | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/us-agency-says-allstate-illegally-coerced-agents.html | U.S. Agency Says Allstate Illegally Coerced Agents | False | By Greg Winter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/news-summary-299570.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/neal-gilliatt-advertising-executive-82.html | Neal Gilliatt Advertising Executive, 82 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/yankees-snap-losing-streak.html | Yankees Snap Losing Streak | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-prep-star-sets-aside-college-for-music.html | COLLEGE FOOTBALL; Prep Star Sets Aside College For Music | False | By Grant Glickson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/baseball-yankees-only-progress-comes-off-of-the-field.html | BASEBALL; Yankees' Only Progress Comes Off of the Field | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303356.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/neighbors-gentler-view-of-man-killed-on-plane.html | Neighbors' Gentler View Of Man Killed on Plane | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/abroad-at-home-correcting-a-mistake.html | Abroad at Home; Correcting A Mistake | False | By Anthony Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/style/c-correction-288683.html | Correction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/the-ad-campaign-primary-tactics-repeated.html | THE AD CAMPAIGN; Primary Tactics Repeated | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/house-arrest-said-to-fail-in-murder-case.html | House Arrest Said to Fail in Murder Case | False | By David Barstow and William K. Rashbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/politics/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-with-godsey-at-quarterback-notre-dame-mystery-is-solved.html | COLLEGE FOOTBALL; With Godsey at Quarterback, Notre Dame Mystery Is Solved | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-newman-sidney.html | Paid Notice: Deaths NEWMAN, SIDNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/science/worldacutes-loneliest-bird-soon-to-meet-captivity-kin.html | WorldÂ's Loneliest Bird Soon to Meet Captivity Kin | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/monarchs-sent-off-to-mariachi-beat.html | Monarchs Sent Off to Mariachi Beat | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-a-laptop-in-the-backpack-of-every-child-303283.html | A Laptop in the Backpack of Every Child? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/french-flight-tests-ban-against-iraq.html | French Flight Tests Ban Against Iraq | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/a-hit-with-tourists-getty-museum-courts-angelenos.html | A Hit With Tourists, Getty Museum Courts Angelenos | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/night-belongs-to-greene-future-belongs-to-jones.html | Night Belongs to Greene; Future Belongs to Jones | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/2000-campaign-former-president-revisiting-honor-issue-father-defends-his-son.html | THE 2000 CAMPAIGN: THE FORMER PRESIDENT; Revisiting the Honor Issue, A Father Defends His Son | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-many-lessons-of-whitewater-303186.html | The Many Lessons of Whitewater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-teicholz-ev.html | Paid Notice: Deaths TEICHOLZ, EV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/company-briefs-301833.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/nyc-a-small-plea-for-sanity-in-a-campaign.html | NYC; A Small Plea For Sanity In a Campaign | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/amid-olympic-competition-some-tugging-at-the-heartstrings.html | Amid Olympic Competition, Some Tugging at the Heartstrings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/cybertimes/cyberlaw/article-20000923921088842881-no-title.html | Article 20000923921088842881 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-weekend-highlights.html | WEEKEND HIGHLIGHTS | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/cybertimes/commerce/article-20000923936346573328-no-title.html | Article 20000923936346573328 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-swimming-a-red-white-and-blue-surprise.html | SYDNEY 2000: SWIMMING; A Red-White-and-Blue Surprise | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/the-markets-stocks-bonds-stocks-rattled-by-bad-news-from-intel.html | THE MARKETS: STOCKS & BONDS; Stocks Rattled By Bad News From Intel | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-many-lessons-of-whitewater-303160.html | The Many Lessons of Whitewater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/c-corrections-303372.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/europe-reviewing-revisions-on-aol-time-warner-deal.html | Europe Reviewing Revisions On AOL-Time Warner Deal | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-samsung-joins-japanese-and-us-patent-leaders-the-alchemy-of.html | Samsung Joins Japanese and U.S. Patent Leaders : The Alchemy of Innovation | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/on-baseball-yanks-playoff-drive-has-hit-the-skids.html | ON BASEBALL; Yanks' Playoff Drive Has Hit the Skids | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/a-wideeyed-firsttime-olympian-sailor.html | A Wide-Eyed First-Time Olympian Sailor | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/pezzo-successfully-defends-mountain-biking-title.html | Pezzo Successfully Defends Mountain Biking Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-many-lessons-of-whitewater-303194.html | The Many Lessons of Whitewater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/president-of-princeton-to-step-down-next-year.html | President of Princeton To Step Down Next Year | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/inquiry-into-e-mail.html | Inquiry Into E-Mail | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/ford-raises-recommended-tire-pressure.html | Ford Raises Recommended Tire Pressure | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/new-judge-for-defendant-tied-to-threat.html | New Judge for Defendant Tied to Threat | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/quotation-of-the-day-296082.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-weight-lifting-drug-scandal-goes-bulgarian-team-ousted-games.html | SYDNEY 2000: WEIGHT LIFTING; Drug Scandal Goes On: Bulgarian Team Is Ousted From Games | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/coffees-at-white-house-were-called-fund-raisers.html | Coffees at White House Were Called Fund-Raisers | False | By Don van Natta Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-radoslovich-kate-hall.html | Paid Notice: Deaths RADOSLOVICH, KATE HALL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-levinsky-albert.html | Paid Notice: Deaths LEVINSKY, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/style/for-alaia-a-retrospective-and-a-new-deal.html | For Alaia, A Retrospective and a New Deal | False | By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/theater/bringing-people-down-to-earth-with-just-a-laugh.html | Bringing People Down to Earth With Just a Laugh | False | By Mel Gussow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/us-rallying-cry-isnacutet-enough-to-beat-cuba.html | U.S. Rallying Cry Isn´Â´t Enough to Beat Cuba | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-bradley-george-crawford.html | Paid Notice: Deaths BRADLEY, GEORGE CRAWFORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/your-money/IHT-a-technology-fund-finds-opportunities-in-mexico.html | A Technology Fund Finds Opportunities in Mexico | False | By Carleste Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/trying-to-deflect-criticism-corzine-goes-on-the-attack.html | Trying to Deflect Criticism, Corzine Goes on the Attack | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/inside-299901.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/faa-says-delays-have-grown-at-la-guardia.html | F.A.A. Says Delays Have Grown at La Guardia | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/pro-football-jets-notebook-the-sideshow-is-over-let-the-feature-begin.html | PRO FOOTBALL: JETS NOTEBOOK; The Sideshow Is Over; Let the Feature Begin | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/reno-orders-internal-inquiry-into-handling-of-secrets-case.html | Reno Orders Internal Inquiry Into Handling of Secrets Case | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/critical-words-sting-the-ioc-a-british-author-revels-in-uncovering.html | Critical Words Sting the I.O.C. A British Author Revels In Uncovering Scandals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/world/fears-deepen-milosevic-will-rig-vote.html | Fears Deepen Milosevic Will Rig Vote | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/attica-s-forgotten-victims.html | Attica's Forgotten Victims | False | By Tom Wicker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/IHT-but-racing-capital-has-plenty-of-other-dates-formula-one-woos-indy.html | But Racing Capital Has Plenty of Other Dates : Formula One Woos Indy | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/juarez-set-to-meet-defending-olympic-champ.html | Juarez Set to Meet Defending Olympic Champ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/sydney-2000-track-and-field-a-finnish-shot-putter-grabs-his-15-seconds-of-fame.html | SYDNEY 2000: TRACK AND FIELD; A Finnish Shot-Putter Grabs His 15 Seconds of Fame | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/college-football-at-penn-state-calm-reigns.html | COLLEGE FOOTBALL; At Penn State, Calm Reigns | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/kraft-recalls-taco-shells-with-bioengineered-corn.html | Kraft Recalls Taco Shells With Bioengineered Corn | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-europe-debis-airfinance-buys-aerfi.html | WORLD BUSINESS BRIEFING: EUROPE; DEBIS AIRFINANCE BUYS AERFI | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/science/nasa-halts-work-on-mission-to-pluto.html | NASA Halts Work on Mission to Pluto | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/banks-explain-their-reasons.html | Banks Explain Their Reasons | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/sports/IHT-tie-in-50meter-freestyle-is-only-the-2d-in-the-history-of-the.html | Tie in 50-Meter Freestyle Is Only the 2d in the History of the Games : Ervin and Hall Strike Gold Together | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/germany-denies-us-fencing-medals.html | Germany Denies U.S. Fencing Medals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/IHT-1950soviet-walkout-in-our-pages100-75-and-50-years-ago.html | 1950:Soviet Walkout : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/3-in-buffalo-teachers-union-admit-contempt-of-court.html | 3 in Buffalo Teachers' Union Admit Contempt of Court | False | By Iver Peterson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/opinion/l-the-many-lessons-of-whitewater-303208.html | The Many Lessons of Whitewater | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/olympics/stress-the-games-and-limit-the-damage.html | Stress the Games and Limit the Damage | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/books/a-little-bad-news-a-little-good-news.html | A Little Bad News, A Little Good News | False | By Robert Leiter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-cantor-herbert.html | Paid Notice: Deaths CANTOR, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/politics/news-analysis-politics-or-policy.html | News Analysis: Politics or Policy? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/senate-donors-among-guests-at-white-house.html | Senate Donors Among Guests At White House | False | By John M. Broder and Don van Natta Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/classified/paid-notice-deaths-menkes-stasia.html | Paid Notice: Deaths MENKES, STASIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/business/world-business-briefing-europe-klm-shares-sink.html | WORLD BUSINESS BRIEFING: EUROPE; KLM SHARES SINK | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/style/IHT-bondage-to-graphicssex-in-the-city.html | Bondage to Graphics:Sex in the City | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/style/review-fashion-what-will-women-want-two-peeks.html | Review/Fashion; What Will Women Want? Two Peeks | False | By By Cathy Horyn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/nyregion/city-short-of-police-recruits-as-job-loses-luster.html | City Short of Police Recruits as Job Loses Luster | False | By Kevin Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-23 | 2000-09-23 | https://www.nytimes.com/2000/09/23/IHT-weekend-highlights-folo-91149522402.html | WEEKEND HIGHLIGHTS (folo) | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/habitats-seventh-avenue-24th-street-giving-up-empty-nest-for-perch-manhattan.html | Habitats/Seventh Avenue and 24th Street; Giving Up an Empty Nest For a Perch in Manhattan | False | By Trish Hall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/shorter-term-for-president-the-french-say-ho-hum.html | Shorter Term For President? The French say Ho-Hum | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-olympic-talk-show-328057.html | Olympic Talk Show | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-lipton-adam-s.html | Paid Notice: Deaths LIPTON, ADAM S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-single-women-for-gore-286583.html | Single Women for Gore | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/your-home-preparing-the-pool-for-winter.html | YOUR HOME; Preparing The Pool For Winter | False | By Jay Romano | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/when-baby-makes-three-it-begins-when-does-it-end.html | When Baby Makes Three, It Begins. When Does It End? | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/reuters/technology/article-2000092493095178398-no-title.html | Article 2000092493095178398 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-mets-notebook-agbayani-turns-focus-to-the-coming-playoffs.html | BASEBALL: METS NOTEBOOK; Agbayani Turns Focus To the Coming Playoffs | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/a-lineman-at-harvard-finds-niche.html | A Lineman at Harvard Finds Niche | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/girl-talk.html | Girl Talk | False | By Kay Redfield Jamison | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/market-insight-looking-for-clues-beyond-the-euro.html | MARKET INSIGHT; Looking For Clues Beyond The Euro | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/c-corrections-302210.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-jets-gird-for-battle-with-bucs-defence.html | PRO FOOTBALL; Jets Gird For Battle With Bucs' Defence | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-choosing-a-legend-of-the-opposing-party.html | Political Briefing; Choosing a Legend, Of the Opposing Party | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-estate-of-the-nation-209449.html | Estate of the Nation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/interview-michael-chabon-comics-came-first.html | INTERVIEW; Michael Chabon: Comics Came First | False | By Lewis Buzbee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/following-up-appeals-continue-for-2-convicted-in-1991-unrest.html | FOLLOWING UP; Appeals Continue for 2 Convicted in 1991 Unrest | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-connecticut-towns-battle-over-density-affordability-tradeoff.html | In the Region/Connecticut; Towns Battle Over Density-Affordability Tradeoff | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/best-sellers-september-24-2000.html | BEST SELLERS: September 24, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-bending-elbows-high-times-in-a-lowland-hideaway.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; High Times in a Lowland Hideaway | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/book-value-the-harley-culture-reshaped.html | BOOK VALUE; The Harley Culture, Reshaped | False | By Fred Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/staten-island-man-is-12th-west-nile-case.html | Staten Island Man Is 12th West Nile Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/transactions-327409.html | TRANSACTIONS | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://nytimes.com/2000/09/24/books/iron-john.html | Iron John | False | By Jonathan Wilson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-theater-district-buzz-rocky-horror-picture-show-with-dirndls.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- BUZZ; 'The Rocky Horror Picture Show,' With Dirndls | False | By Shaila Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/course-in-water-safety.html | Course in Water Safety | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-widow-peaks.html | The Widow Peaks | False | By Amei Wallach | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/musing-the-seventhdecade-stretch.html | Musing; The Seventh-Decade Stretch | False | By Larry Gelbart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/whatever-the-species-whitebait-is-a-treat.html | Whatever the Species, Whitebait is a Treat | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-from-the-metropolitan-truly-rare-recordings-historic-live-and-legal.html | MUSIC; From the Metropolitan, Truly Rare Recordings: Historic, Live and Legal | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/1-alone-at-the-top-209392.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-movement-growing-up-and-getting-practical-since-seattle.html | The World: Movement; Growing Up and Getting Practical Since Seattle | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-prize-for-being-smart.html | The Prize for Being Smart | False | By Nina Sonenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-jane-murphy-peter-shimamoto.html | WEDDINGS; Jane Murphy, Peter Shimamoto | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-family-that-plays-together.html | The Family That Plays Together | False | By Anne Leblanc | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-penn-state-demolished-as-ohio-state-rumbles.html | COLLEGE FOOTBALL; Penn State Demolished As Ohio State Rumbles | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-allison-lister-henry-boeckmann-iii.html | WEDDINGS; Allison Lister, Henry Boeckmann III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midtown-at-issue-the-proper-role-of-local.html | NEIGHBORHOOD REPORT: MIDTOWN; At Issue: The Proper Role Of Local Police Councils | False | By Evan Serpick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/a-champion-answers-disaster-with-triumph.html | A Champion Answers Disaster with Triumph | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-a-grunt-as-president-history-salutes-a-few-good-men.html | The Nation; A Grunt as President? History Salutes a Few Good Men | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-funds-watch-the-new-might-of-money-funds.html | INVESTING: FUNDS WATCH; The New Might of Money Funds | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/behind-the-drama-lies-even-more-drama.html | Behind the Drama Lies Even More Drama | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-hannah-stebbins-jeffrey-resetarits.html | WEDDINGS; Hannah Stebbins, Jeffrey Resetarits | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/chess-101st-us-champion-makes-a-point-with-a-deft-sicilian.html | CHESS; 101st U.S. Champion Makes a Point With a Deft Sicilian | False | By Robert Byrne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/liberties-tin-cup-couple.html | Liberties; Tin Cup Couple | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/1-a-shared-racial-legacy-292001.html | A Shared Racial Legacy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-pamela-thurschwell-james-endersby.html | WEDDINGS; Pamela Thurschwell, James Endersby | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/johnson-taunts-but-chrebet-has-final-word.html | Johnson Taunts, but Chrebet Has Final Word | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/sporting-deities-mingle-at-the-games.html | Sporting Deities Mingle at the Games | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/wine-under-20-sipping-with-savvy.html | WINE UNDER $20; Sipping With Savvy | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/us-can-now-get-a-taste-of-the-real-olympics.html | U.S. Can Now Get a Taste of the Real Olympics | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/the-angolans-keep-playing-despite-a-war.html | The Angolans Keep Playing Despite a War | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/yoga-teacher-to-stars-tries-becoming-one.html | Yoga Teacher to Stars Tries Becoming One | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/l-ghosts-of-the-titanic-147710.html | 'Ghosts of the Titanic' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/c-corrections-242977.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/what-s-doing-in-dallas.html | WHAT'S DOING IN; Dallas | False | By Kathryn Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-pauline-golbin-stefan-reyniak.html | WEDDINGS; Pauline Golbin, Stefan Reyniak | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/c-corrections-302180.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/backtalk-amid-the-olympic-competition-some-tugging-at-the-heartstrings.html | BACKTALK; Amid the Olympic Competition, Some Tugging at the Heartstrings | False | By Neil Amdur | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/following-up-ordeal-takes-colombia-off-bird-watchers-map.html | FOLLOWING UP; Ordeal Takes Colombia Off Bird-Watchers' Map | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-ri-biking-261653.html | R.I. Biking | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/up-front-for-the-record-field-hockey-star-makes-comeback-after-an-injury.html | UP FRONT: FOR THE RECORD; Field Hockey Star Makes Comeback After an Injury | False | By Chuck Slater | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-fourth-hilton-in-china-opens-in-dalian.html | TRAVEL ADVISORY; Fourth Hilton in China Opens in Dalian | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-the-romance-of-remorse-209457.html | The Romance of Remorse | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-morrisania-path-defusing-anger-relies-twists-turns.html | NEIGHBORHOOD REPORT: MORRISANIA; A Path to Defusing Anger Relies on Twists and Turns | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-freshman-quarterback-throws-irish-for-another-loss.html | COLLEGE FOOTBALL; Freshman Quarterback Throws Irish for Another Loss | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/newcomer-is-put-through-its-paces.html | Newcomer Is Put Through Its Paces | False | By Maura Casey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-drip-s-aren-t-sexy-and-that-s-their-charm.html | INVESTING; DRIP's Aren't Sexy, and That's Their Charm | False | By Kate Berry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/president-offers-his-take-on-impeachment-reading.html | President Offers His Take On Impeachment Reading | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209414.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-now-comes-the-real-revolution.html | Sept. 17-23; Now Comes the Real Revolution | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-the-ethicist-conference-call.html | The Way We Live Now; 9-24-00: The Ethicist; Conference Call | False | By Randy Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/rison-returns-to-face-criminal-charges.html | Rison Returns to Face Criminal Charges | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209406.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/c-corrections-264857.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-a-model-festival-for-london-but-for-new-york.html | MUSIC; A Model Festival for London. But for New York? | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-silverman-irving.html | Paid Notice: Deaths SILVERMAN, IRVING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/best-wishes-george-allens-daughter.html | 'Best Wishes, George Allen's Daughter' | False | By Jennifer Allen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/abstracting-the-meaning.html | Abstracting The Meaning | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-trading-in-human-lives.html | Sept. 17-23; Trading in Human Lives | False | By Susan Sachs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/footnotes-112054.html | Footnotes | False | By Sandra Ballentine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/way-we-live-now-9-24-00-questions-for-bill-hillsman-pitching-for-green-team.html | The Way We Live Now: 9-24-00: Questions for Bill Hillsman; Pitching for the Green Team | False | By James Bennet | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/the-2000-campaign-the-green-party-nader-fades-in-polls-but-draws-crowds.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Fades in Polls but Draws Crowds | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/l-diversity-and-ge-303020.html | Diversity and G.E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-stern-robert-b.html | Paid Notice: Deaths STERN, ROBERT B. | False | | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/no-left-turn.html | No Left Turn | False | By Zachary Karabell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/chateau-du-basement-the-00-vintage.html | Chateau du Basement: The '00 Vintage | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-charisse-kiino-david-rothenberg.html | WEDDINGS; Charisse Kiino, David Rothenberg | False | | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/transactions-316970.html | TRANSACTIONS | False | | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/listeners-help-keep-public-radio-alive.html | Listeners Help Keep Public Radio Alive | False | By Elzy Kolb | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/poaching-may-kill-fish-that-lay-the-golden-eggs.html | Poaching May Kill Fish That Lay the Golden Eggs | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148016.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/more-sustenance-for-a-fan-of-jazz.html | More Sustenance for a Fan of Jazz | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/mailbox.html | Mailbox | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-new-york-super-bowl-289620.html | New York Super Bowl? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/tick-borne-illnesses-in-west-nile-s-shadow.html | Tick-Borne Illnesses in West Nile's Shadow | False | By Sam Libby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-marathon-a-first-running-gold-for-japanese-women.html | SYDNEY 2000; MARATHON; A First Running Gold for Japanese Women | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-thriving-despite-aids-284858.html | Thriving Despite AIDS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/hot-wheels-can-they-light-america-s-fire.html | Hot Wheels: Can They Light America's Fire? | False | By Rick Marin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/new-rochelle-studying-report-on-ikea-impact.html | New Rochelle Studying Report on Ikea Impact | False | By Debra West | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-gillian-segal-peter-lattman.html | WEDDINGS; Gillian Segal, Peter Lattman | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/american-rowers-disappoint.html | American Rowers Disappoint | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-quest-to-reinvent-john-jay.html | The Quest to Reinvent John Jay | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-adams-seibert-g.html | Paid Notice: Deaths ADAMS, SEIBERT G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/embracing-death-with-full-dignity.html | Embracing Death With Full Dignity | False | By Nathaniel G. Nesmith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/plans-for-world-war-ii-memorial-lurch-forward.html | Plans for World War II Memorial Lurch Forward | False | By Irvin Molotsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-flushing-jackson-heights-flooding-followed-furious-residents.html | NEIGHBORHOOD REPORT: FLUSHING AND JACKSON HEIGHTS; Flooding, Followed by Furious Residents | False | By Sherri Day | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/diary-seeing-the-future-in-a-surge-in-patents.html | Diary: Seeing the Future in a Surge in Patents? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/crucial-vote-in-yugoslavia-a-referendum-on-milosevic.html | Crucial Vote In Yugoslavia A Referendum On Milosevic | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/lives-clean-start.html | Lives; Clean Start | False | By Arthur Lidz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/c-corrections-302961.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-imagining-wyoming.html | Books in Brief: Fiction & Poetry; Imagining Wyoming | False | By Jonathan Miles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/king-gets-new-chance-to-be-a-teaching-coach.html | King Gets New Chance to Be a Teaching Coach | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-teach-the-children-who-decides-316857.html | Teach the Children: Who Decides? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/high-school-football-hannan-s-two-way-effort-leads-way-for-garden-city.html | HIGH SCHOOL FOOTBALL; Hannan's Two-Way Effort Leads Way for Garden City | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-jablonsky-sandra-hyle-nee-oestfeld.html | Paid Notice: Deaths JABLONSKY, SANDRA HYLE (NEE OESTFELD) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/hockey-terreri-gains-in-backup-race.html | HOCKEY; Terreri Gains in Backup Race | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/in-bologna-a-grand-plaza-defines-the-city.html | In Bologna, A Grand Plaza Defines the City | False | By Elisabetta Povoledo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/way-down-under.html | Way Down Under | False | By Roland Huntford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/china-clerics-deny-reports-that-churches-are-bullied.html | China Clerics Deny Reports That Churches Are Bullied | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-stiff-guy-vs-the-dumb-guy.html | The Stiff Guy vs. the Dumb Guy | False | By Marshall Sella | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/word-for-word-second-amendment-debate-bear-not-bear-it-depends-you-read-history.html | Word for Word/The Second Amendment Debate; To Bear or Not to Bear: It Depends on How You Read History | False | By William Glaberson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-battleground-gop-pointing-fingers-over-gore-s-stunning-florida.html | THE 2000 CAMPAIGN: THE BATTLEGROUND; G.O.P. Pointing Fingers Over Gore's Stunning Florida Gains | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/heat-drawing-fire.html | Heat; Drawing Fire | False | By Eve MacSweeney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/two-cheers-for-sweatshops.html | Two Cheers for Sweatshops | False | By Nicholas D. Kristof and Sheryl Wudunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-melissa-fleming-gregory-selch.html | WEDDINGS; Melissa Fleming, Gregory Selch | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/henry-weinstein-76-producer-for-film-television-and-theater.html | Henry Weinstein, 76, Producer For Film, Television and Theater | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/mirror-mirror-a-life-coach-to-hold-in-your-hand.html | MIRROR, MIRROR; A Life Coach to Hold in Your Hand | False | By Penelope Green | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-a-double-identity-for-bucs.html | PRO FOOTBALL; A Double Identity For Bucs | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-gone-but-not-forgotten.html | Sept. 17-23; Gone, but Not Forgotten | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/us-and-others-press-for-cuts-in-price-of-oil.html | U.S. and Others Press for Cuts in Price of Oil | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midtown-a-homeless-shelter-in-search-of-a-home-of-its-own.html | NEIGHBORHOOD REPORT: MIDTOWN; A Homeless Shelter in Search of a Home of Its Own | False | By Sherri Day | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/festival-draws-bards-sonneteers-and-a-laureate.html | Festival Draws Bards, Sonneteers and a Laureate | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148024.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148008.html | Books in Brief: Nonfiction | False | By Sunil Iyengar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/peru-s-deep-rooted-spy-system-could-outlast-promised-purge-by-fujimori.html | Peru's Deep-Rooted Spy System Could Outlast Promised Purge by Fujimori | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-notebook-season-ends-some-managers-are-danger-losing-their-jobs.html | BASEBALL: NOTEBOOK; As Season Ends, Some Managers Are in Danger of Losing Their Jobs | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-government-new-food-inspection-program.html | IN BRIEF: GOVERNMENT; NEW FOOD INSPECTION PROGRAM | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/business-diary-you-ve-got-ordnance.html | BUSINESS: DIARY; You've Got Ordnance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/on-the-job-management-from-the-sandbox.html | ON THE JOB; Management From the Sandbox | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-notebook-nra-s-ads-on-teams-broadcasts-irk-league.html | PRO FOOTBALL: NOTEBOOK; N.R.A.'s Ads on Teams' Broadcasts Irk League | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-schulman-max.html | Paid Notice: Deaths SCHULMAN, MAX | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/a-russian-soars-above-the-bitterness-in-the-high-jump.html | A Russian Soars Above the Bitterness in the High Jump | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-travails-of-the-tape-316482.html | Travails of the Tape | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/q-a-suing-seller-who-reneged.html | Q & A; Suing Seller Who Reneged | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-mary-ellen-glynn-dwight-holton.html | WEDDINGS; Mary Ellen Glynn, Dwight Holton | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/legacy-of-an-antitrust-chief.html | Legacy of an Antitrust Chief | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/us-women-go-50-in-basketball-quest.html | U.S. Women Go 5-0 In Basketball Quest | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/c-corrections-316741.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/art-architecture-how-rembrandt-made-his-name-painting-himself.html | ART/ARCHITECTURE; How Rembrandt Made His Name Painting Himself | False | BY Deborah Weisgall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/vicarious-consumption-a-rod-to-make-any-angler-compleat.html | VICARIOUS CONSUMPTION; A Rod To Make Any Angler Compleat | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-government-referendum-new-jail.html | IN BRIEF: GOVERNMENT; REFERENDUM: NEW JAIL | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/in-big-offshore-oil-discoveries-frail-visions-of-a-redeemed-angola.html | In Big Offshore Oil Discoveries, Frail Visions of a Redeemed Angola | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-jane-banta-richard-fisher.html | WEDDINGS; Jane Banta, Richard Fisher | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dining-out-italian-cuisine-in-new-millwood-setting.html | DINING OUT; Italian Cuisine in New Millwood Setting | False | By M. H. Reed | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-bingham-lewis-e.html | Paid Notice: Deaths BINGHAM, LEWIS E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/business-broadening-the-base-of-decision-making.html | BUSINESS; Broadening the Base of Decision-Making | False | By Fred Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-cut-down-on-out-of-wedlock-births-win-cash.html | The Nation; Cut Down on Out-of-Wedlock Births, Win Cash | False | By Tamar Lewin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/hollywood-rehearsing-for-hearings-sequel.html | Hollywood Rehearsing for Hearings Sequel | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/advisory/article-2000092493766795297-no-title.html | Article 2000092493766795297 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-case-of-the-missing-childhood.html | The Case of the Missing Childhood | False | By Michael Gorra | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/pro-football-armstead-leads-revitalized-defense.html | PRO FOOTBALL; Armstead Leads Revitalized Defense | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/reporter-s-notebook-in-real-life-nypd-blue-has-soft-side.html | Reporter's Notebook; In Real Life, N.Y.P.D. Blue Has Soft Side | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/nations-claim-breakthrough-in-battle-against-high-oil-prices.html | Nations Claim Breakthrough in Battle Against High Oil Prices | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-gruen-hans-e.html | Paid Notice: Deaths GRUEN, HANS E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/indonesian-police-report-arresting-25-suspects-in-jakarta-bombings-200009249152059444.html | Indonesian Police Report Arresting 25 Suspects in Jakarta Bombings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-davis-sophie.html | Paid Notice: Deaths DAVIS, SOPHIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/cybertimes/education/article-200009249139040707404-no-title.html | Article 200009249139040707404 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/what-s-entertainment-that-depends.html | What's Entertainment? That Depends... | False | By Claudia Kuehl | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/yankees-are-limping-toward-the-finish-line.html | Yankees Are Limping Toward the Finish Line | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-neuman-sheldon-m.html | Paid Notice: Deaths NEUMAN, SHELDON M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/for-young-viewers-no-sore-losers-here.html | FOR YOUNG VIEWERS; No Sores Losers Here | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/whitewater-course-powered-by-itt-pumps.html | Whitewater Course Powered by ITT Pumps | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-with-alfred-harrison-alliance-premier-growth-fund.html | INVESTING WITH: Alfred Harrison; Alliance Premier Growth Fund | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/houston-smarting-economically-from-smog-searches-for-remedies.html | Houston, Smarting Economically From Smog, Searches for Remedies | False | By Jim Yardley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-meyer-murray-p.html | Paid Notice: Memorials MEYER, MURRAY P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/technology/cybertimes/article-200009249380694556-no-title.html | Article 200009249380694556 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-trotsky-tale-coincides-with-a-visit-by-grandson-302619.html | Trotsky Tale Coincides With a Visit by Grandson | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-a-billion-consumers-live-in-china-next-question.html | Sept. 17-23; A Billion Consumers Live In China -- Next Question? | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/wine-under-20-eight-ways-to-better-buying.html | WINE UNDER $20; Eight Ways to Better Buying | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/french-mountain-biker-adds-gold-to-resume.html | French Mountain Biker Adds Gold to Resume | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-kupfer-max-c.html | Paid Notice: Deaths KUPFER, MAX C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-the-cost-of-insurance-291978.html | The Cost of Insurance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-tainting-the-dutch-328049.html | Tainting the Dutch | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/the-golem-knows.html | The Golem Knows | False | By Ken Kalfus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/pulse-the-right-stuffers.html | PULSE; The Right Stuffers | False | By Ellen Tien | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/residential-resales-249220.html | Residential Resales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/personal-business-diary-the-itty-bitty-intangibles-tax.html | PERSONAL BUSINESS: DIARY; The Itty-Bitty Intangibles Tax | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-diary-seeing-the-future-in-a-surge-in-patents.html | INVESTING: DIARY; Seeing the Future In a Surge in Patents? | False | By Conrad De Aenlle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-a-senator-in-the-mosh-pit.html | PRIVATE SECTOR; A Senator in the Mosh Pit? | False | By Julie Flaherty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/stamp-collectors-new-focus.html | Stamp Collectors' New Focus | False | By Barth Healey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-hassenfeld-harold.html | Paid Notice: Deaths HASSENFELD, HAROLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/cuttings-this-week-prolonging-the-buzz.html | CUTTINGS: THIS WEEK; Prolonging the Buzz | False | By Patricia Jonas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-the-container-store-opens-its-first-new-york-site.html | IN BUSINESS; The Container Store Opens Its First New York Site | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/highprofile-partners-pitch-tents-in-sydney.html | High-Profile Partners Pitch Tents in Sydney | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-a-kiss-for-the-ages.html | Sept. 17-23; A Kiss for the Ages | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-courts-officer-wins-sex-bias-case.html | IN BRIEF; COURTS; OFFICER WINS SEX BIAS CASE | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/born-in-fame-guitarist-finds-his-own-career-and-his-own-sound.html | Born in Fame, Guitarist Finds His Own Career and His Own Sound | False | By Claudia Rowe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/canada-calls-for-moratorium-on-debt-repayments-from-poor-countries.html | Canada Calls for Moratorium on Debt Repayments From Poor Countries | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-pavlis-gregory-p.html | Paid Notice: Deaths PAVLIS, GREGORY P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/give-the-guests-a-chef-s-apron-and-let-the-cooking-begin.html | Give the Guests a Chef's Apron and Let the Cooking Begin | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dining-out-if-it-s-off-to-cheshire-take-a-hearty-appetite.html | DINING OUT; If It's Off to Cheshire, Take a Hearty Appetite | False | By Patricia Brooks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/cuttings-i-think-therefore-i-ll-garden.html | CUTTINGS; I Think, Therefore I'll Garden | False | By Anne Raver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/an-invitation-do-touch-please.html | An Invitation: 'Do Touch, Please' | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-sarah-fortune-christopher-langhart.html | WEDDINGS; Sarah Fortune, Christopher Langhart | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/midstream-off-the-second-home-bandwagon.html | MIDSTREAM; Off the Second-Home Bandwagon | False | By James Schembari | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-quitting-while-he-s-ahead.html | Sept. 17-23; Quitting While He's Ahead | False | By Stephen Labaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-introduction-209317.html | Introduction | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-hearing-is-scheduled-on-rising-fuel-costs.html | IN BUSINESS; Hearing Is Scheduled On Rising Fuel Costs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-times-for-salt-lake-city-chief-stress-games-limit-damage.html | Sports of The Times; For Salt Lake City Chief, Stress the Games and Limit the Damage | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-28000-you-ll-get.html | For $28,000, You'll Get . . . | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-how-black-comedy-got-the-last-laugh-209325.html | How Black Comedy Got the Last Laugh | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-as-raw-as-they-dare-to-be.html | FILM; As Raw As They Dare to Be | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/economic-view-friedman-and-keynes-trading-pedestals.html | ECONOMIC VIEW; Friedman And Keynes, Trading Pedestals | False | By Tom Redburn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-gardeners-learning-season.html | For Gardeners, Learning Season | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/food-a-taste-for-seduction.html | Food; A Taste for Seduction | False | By Jonathan Reynolds | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-sarah-safer-alexander-bakal.html | WEDDINGS; Sarah Safer, Alexander Bakal | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/l-diversity-and-ge-303038.html | Diversity and G.E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/into-the-woods.html | Into the Woods | False | By Abby Frucht | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/fighting-in-guinea-forces-out-relief-staff.html | Fighting in Guinea Forces Out Relief Staff | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-political-memo-gore-takes-approach-both-risky-calculated.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Takes an Approach Both Risky and Calculated | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-langsan-ira-n.html | Paid Notice: Deaths LANGSAN, IRA N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-baseball-lasorda-s-rallying-cry-cannot-stop-the-cubans.html | SYDNEY 2000; BASEBALL; Lasorda's Rallying Cry Cannot Stop the Cubans | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-encounter-portrayal-of-the-artist.html | The Way We Live Now: 9-24-00: Encounter; Portrayal of the Artist | False | By Deborah Solomon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-miller-esther-m.html | Paid Notice: Deaths MILLER, ESTHER M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/with-election-fraud-feared-kosovo-could-be-the-key.html | With Election Fraud Feared, Kosovo Could Be The Key | False | By Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-basketball-candians-appear-to-miss-their-bid-to-avoid-the-us.html | SYDNEY 2000: BASKETBALL; Candians Appear To Miss Their Bid To Avoid the U.S. | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/county-lines-bridging-the-gap-between-arab-and-jew.html | COUNTY LINES; Bridging the Gap Between Arab and Jew | False | By Marek Fuchs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-wolfe-warren.html | Paid Notice: Deaths WOLFE, WARREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-bridging-the-worlds-of-broadway-and-jazz-outside-the-limelight.html | MUSIC; Bridging the Worlds Of Broadway and Jazz, Outside the Limelight | False | By Barry Singer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-sticking-to-it-one-way-or-another.html | FILM; Sticking to It, One Way or Another | False | By Dana Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-costello-terrence-p.html | Paid Notice: Deaths COSTELLO, TERRENCE P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/from-a-broken-dream-to-a-gold-medal.html | From a Broken Dream to a Gold Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-scudi-ruth.html | Paid Notice: Deaths SCUDI, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/l-heavy-metal-147745.html | Heavy Metal | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/don-t-mar-the-mall.html | Don't Mar the Mall | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-quality-of-life-crisis-289221.html | Quality-of-Life Crisis | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-all-in-the-family-209465.html | All in the Family | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/on-the-ropes-and-in-this-corner-office.html | On The Ropes; And in This Corner Office . . . | False | By Stanley Bing | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/men-s-fashions-of-the-times-fall-2000.html | Men's Fashions of the Times: Fall 2000 | False | By Robert E. Bryan. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/latin-american-bank-breaks-new-ground-with-technology-fund.html | Latin American Bank Breaks New Ground With Technology Fund | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/automobiles/the-case-of-the-phantom-sales-logged-by-mitsubishi-managers.html | The Case of the Phantom Sales Logged by Mitsubishi Managers | False | By Marcia Ruff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/as-volunteers-they-re-single-but-not-alone.html | As Volunteers, They're Single but Not Alone | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/on-pro-basketball-ewing-finally-takes-himself-out-of-the-blame-game.html | ON PRO BASKETBALL; Ewing Finally Takes Himself Out of the Blame Game | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-bernheim-leonard-h-jr.html | Paid Notice: Deaths BERNHEIM, LEONARD H., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-davis-sandy.html | Paid Notice: Memorials DAVIS, SANDY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/britainacutes-blair-moves-to-promote-party-unity.html | BritainÂ's Blair Moves to Promote Party Unity | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209368.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/campaign-memo-with-the-soft-money-issue-lazio-becomes-a-player.html | Campaign Memo; With the Soft-Money Issue, Lazio Becomes a Player | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/seles-set-to-meet-williams.html | Seles Set to Meet Williams | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/hammacutes-goal-is-decisive-and-disputed.html | HammÂ's Goal Is Decisive and Disputed | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/archives/pulse-spin-to-spin.html | PULSE; Spin to Spin | True | By Dana Dickey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/carl-rowan-writer-and-crusader-dies-at-75.html | Carl Rowan, Writer and Crusader, Dies at 75 | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/bureaucracy-and-bitterness.html | Bureaucracy and Bitterness | False | By Lynda Richardson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/practical-traveler-a-pet-vacation-without-growls.html | PRACTICAL TRAVELER; A Pet Vacation Without Growls | False | By Janet Piorko | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-deborah-brown-jefrey-pollock.html | WEDDINGS; Deborah Brown, Jefrey Pollock | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/toughminded-australian-pair-wins.html | Tough-minded Australian Pair Wins | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-ray-morris-l.html | Paid Notice: Deaths RAY, MORRIS L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-how-black-comedy-got-the-last-laugh-209341.html | How Black Comedy Got the Last Laugh | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-gordon-edward.html | Paid Notice: Deaths GORDON, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-estate-of-the-nation-209430.html | Estate of the Nation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-roundup-television-lower-ratings.html | SYDNEY 2000; ROUNDUP - - TELEVISION; LOWER RATINGS | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/l-empty-space-misplaced-monument-264784.html | EMPTY SPACE; Misplaced Monument | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-democrats-gain-hope-in-pennsylvania-race.html | Political Briefing; Democrats Gain Hope In Pennsylvania Race | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/from-the-hands-of-shipbuilders.html | From the Hands Of Shipbuilders | False | By Alberta Eiseman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-melissa-felsher-mark-jaffe.html | WEDDINGS; Melissa Felsher, Mark Jaffe | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/c-corrections-209309.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/new-noteworthy-paperbacks-148067.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-passing-the-buck-after-a-fashion.html | Political Briefing; Passing the Buck, After a Fashion | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-meredith-davis-nicholas-brawer.html | WEDDINGS; Meredith Davis, Nicholas Brawer | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-estate-of-the-nation-209422.html | Estate of the Nation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/driving-and-thriving-in-the-dirt.html | Driving and Thriving, in the Dirt | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/l-on-the-shrine-trail-147737.html | On the Shrine Trail | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-trips-halted-as-ships-are-seized-by-creditors.html | TRAVEL ADVISORY; Trips Halted as Ships Are Seized by Creditors | False | By Edwin McDowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-estee-levine-david-little.html | WEDDINGS; Estee Levine, David Little | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/prime-times.html | Prime Times | False | By Jamie Foxx | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/inside-314331.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/by-the-way-two-wheeled-security.html | BY THE WAY; Two-Wheeled Security | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/tilles-begins-20th-with-high-hopes.html | Tilles Begins 20th With High Hopes | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/indonesian-is-under-fire-for-comments-about-timor.html | Indonesian Is Under Fire For Comments About Timor | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/television-radio-for-orthodox-jews-a-gathering-place-on-the-air.html | TELEVISION/RADIO; For Orthodox Jews, a Gathering Place on the Air | False | By Ari L. Goldman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-the-smith-in-the-shadow-at-gm.html | PRIVATE SECTOR; The Smith in the Shadow at G.M. | False | By Laura M. Holson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/clinton-makes-further-moves-to-lower-cost-of-heating-oil.html | Clinton Makes Further Moves To Lower Cost Of Heating Oil | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-look-to-joint-tax-returns-to-find-hidden-assets-302406.html | Look to Joint Tax Returns To Find Hidden Assets | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-human-relations-croton-on-hudson-white-supremacy-literature-distributed.html | IN BRIEF: HUMAN RELATIONS; CROTON-ON-HUDSON: WHITE-SUPREMACY LITERATURE DISTRIBUTED | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-changing-the-philanthropic-model.html | IN BUSINESS; Changing the Philanthropic Model | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-bige-doruk-ib-olsen.html | WEDDINGS; Bige Doruk, Ib Olsen | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-all-in-the-family-209473.html | All in the Family | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-marjorie-post-s-estate-reopens-in-washington.html | TRAVEL ADVISORY; Marjorie Post's Estate Reopens in Washington | False | By Megan Fulweiler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209376.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/l-adapting-james-pure-gold-264806.html | ADAPTING JAMES; Pure Gold | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-long-island-decision-nears-on-much-debated-mall-at-oyster-bay.html | In the Region/Long Island; Decision Nears on Much-Debated Mall at Oyster Bay | False | By John Rather | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-fairbanks-douglas-jr.html | Paid Notice: Memorials FAIRBANKS, DOUGLAS, JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/shockless-future-shock.html | Shockless Future Shock | False | By John Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/men-s-fashions-of-the-times.html | Men's Fashions of The Times | False | By John Hyland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-bridgeport-demolish-or-preserve.html | In Bridgeport, Demolish or Preserve? | False | By Reginald Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-athletic-oddities-in-sydney.html | Sept. 17-23; Athletic Oddities in Sydney | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/bogong-moths-set-upon-olympic-park.html | Bogong Moths Set Upon Olympic Park | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/paperback-best-sellers-september-24-2000.html | PAPERBACK BEST SELLERS: September 24, 2000 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/pageoneplus/article-20000924917394576305-no-title.html | Article 2000092491739476305 -- No Title | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-new-approach-to-unclogging-the-highways.html | A New Approach to Unclogging the Highways | False | By Robert A. Hamilton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-crisis-management-there-s-no-shortage-of-repositioning-on-oil.html | The Nation: Crisis Management; There's No Shortage of Repositioning on Oil | False | By David E. Sanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-theresa-washington-kevin-gaines.html | WEDDINGS; Theresa Washington, Kevin Gaines | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/metro-north-adds-more-service.html | Metro-North Adds More Service | False | By David Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/theater-cleo-meet-tony-tony-cleo.html | THEATER; Cleo, Meet Tony; Tony, Cleo. | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/theater/theater-a-reunion-of-playwrights-shaped-in-one-crucible.html | THEATER; A Reunion of Playwrights Shaped in One Crucible | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-a-man-with-big-ideas-a-small-country-and-oil.html | The World; A Man With Big Ideas, a Small Country . . . and Oil | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/technology/circuits/article-20000924912493343328-no-title.html | Article 2000092491249343328 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/those-pueblo-blues.html | Those Pueblo Blues | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/a-night-out-with-michael-kors-charm-by-design.html | A NIGHT OUT WITH: Michael Kors; Charm by Design | False | By Jennifer Tung | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/l-kane-and-welles-what-else-is-new-264750.html | KANE AND WELLES; What Else is New? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/makeover-from-player-to-prayer.html | Makeover; From Player to Prayer | False | By Lisa Eisner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/sauna-of-the-month-club.html | Sauna-of-the-Month Club | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-the-better-to-see-you-284890.html | The Better to See You | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-vows-christina-ha-and-marcus-solis.html | WEDDINGS; VOWS; Christina Ha and Marcus Solis | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-a-gymnastics-bias-328138.html | A Gymnastics Bias | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-upper-east-side-problem-zapped-microwaves-for-elderly-unable.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Problem Zapped: Microwaves for Elderly Unable to Cook | False | By Seth Kugel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/for-young-viewers-ask-a-child-to-create-a-friend-that-s-a-ni-ni.html | FOR YOUNG VIEWERS; Ask a Child to Create a Friend? That's a Ni Ni | False | By Kathryn B Shattuck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/at-a-mall-digging-dinosaur-facts.html | At a Mall, Digging Dinosaur Facts | False | By Mary Callahan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-emma-fukumura-mark-fosshage.html | WEDDINGS; Emma Fukumura, Mark Fosshage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-texas-governor-bush-attacks-gore-citing-pattern-mistakes.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Attacks Gore, Citing A 'Pattern' Of Mistakes | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-drawn-on-deadline.html | Books in Brief: Nonfiction; Drawn on Deadline | False | By Mark Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/music-don-t-ask-the-critics-ask-wallace-roney-s-peers.html | MUSIC; Don't Ask the Critics. Ask Wallace Roney's Peers. | False | By Stanley Crouch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/airport-amenity-dvd-rentals.html | Airport Amenity: DVD Rentals | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/restaurants-offer-music-as-an-entree.html | Restaurants Offer Music as an Entree | False | By Joanne Starkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-what-they-were-thinking.html | The Way We Live Now: 9-24-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/politics-101-from-a-pro.html | Politics 101 From a Pro | False | By Lynne Ames | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/commercial-property-an-up-cycle-just-keeps-rolling.html | Commercial Property; An Up Cycle Just Keeps Rolling | False | By John Holusha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-no-cost-help-for-those-involved-in-a-divorce-302384.html | No-Cost Help for Those Involved in a Divorce | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/art-100-works-to-celebrate-a-club-s-100-years.html | ART; 100 Works to Celebrate a Club's 100 Years | False | By William Zimmer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-suzanne-reitano-mark-burchill.html | WEDDINGS; Suzanne Reitano, Mark Burchill | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-whitewashing-history.html | Sept. 17-23; Whitewashing History | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-a-mixed-message-from-the-vatican-289230.html | A Mixed Message From the Vatican | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/coping-using-music-to-topple-walls-for-jailed-youths.html | COPING; Using Music to Topple Walls for Jailed Youths | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/l-adapting-james-hard-edges-veiled-264792.html | ADAPTING JAMES; Hard Edges Veiled | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/candidates-back-soft-money-ban-in-new-york-race.html | CANDIDATES BACK 'SOFT MONEY' BAN IN NEW YORK RACE | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/fyi-266108.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-rebecca-bernstein-eric-rubenstein.html | WEDDINGS; Rebecca Bernstein, Eric Rubenstein | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-tainting-the-dutch-316440.html | Tainting the Dutch | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/it-s-always-about-me.html | It's Always About Me. | False | By Sandra Ballentine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-diana-perales-zachary-buck.html | WEDDINGS; Diana Perales, Zachary Buck | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-stiebel-eric.html | Paid Notice: Deaths STIEBEL, ERIC | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/tom-asunder.html | Tom Asunder | False | By Chris King | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/jonesacutes-husband-named-in-steroid-allegation.html | JonesÂ´Â¥s Husband Named in Steroid Allegation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/c-corrections-287334.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-ri-biking-261661.html | R.I. Biking | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-handling-stars-who-respond-to-affection.html | FILM; Handling Stars Who Respond to Affection | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/c-corrections-316806.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-swimming-us-makes-biggest-and-the-final-waves.html | SYDNEY 2000: SWIMMING; U.S. Makes Biggest, and the Final, Waves | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-development-white-plains-delay-for-center.html | IN BRIEF; DEVELOPMENT; WHITE PLAINS: DELAY FOR CENTER | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-on-language-or-shut-up.html | The Way We Live Now: 9-24-00: On Language; -- Or Shut Up | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/technology/clinton-enlists-internet-to-stop-illicit-gun-sales.html | Clinton Enlists Internet to Stop Illicit Gun Sales | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/further-steps-taken-to-lower-oil-prices.html | Further Steps Taken To Lower Oil Prices | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/five-questions-for-robert-l-crandall-a-giver-of-miles-wants-some-back.html | FIVE QUESTIONS for ROBERT L. CRANDALL; A Giver of Miles Wants Some Back | False | By Jane L. Levere | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-there-are-some-answers-to-family-court-quagmire-302570.html | There Are Some Answers To Family Court Quagmire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-virginia-cornish-donald-rollock.html | WEDDINGS; Virginia Cornish, Donald Rollock | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-clemens-limps-off-but-yanks-finally-win.html | BASEBALL; Clemens Limps Off, But Yanks Finally Win | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-spotlight-magazine-bought-by-martinelli-family.html | IN BUSINESS; Spotlight Magazine Bought by Martinelli Family | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/runways-flying-close-to-the-sun.html | Runways; Flying Close to the Sun | False | By Sarah Raper Larenaudie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-an-israeli-constitution-289809.html | An Israeli Constitution | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/piazza-and-benitez-appear-in-postseason-form.html | Piazza and Benitez Appear In Postseason Form | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/edifice-rex.html | Edifice Rex | False | By Robert E. Bryan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-novice-and-pro-fishing-on-party-boats.html | For Novice and Pro, Fishing on Party Boats | False | By Ramona Jenkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/move-over-shecky.html | Move Over, Shecky | False | By Robert Strauss | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/indonesian-police-report-arresting-25-suspects-in-jakarta-bombings.html | Indonesian Police Report Arresting 25 Suspects in Jakarta Bombings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/crime-147486.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/art-architecture-the-virtual-museum-imperfect-but-promising.html | ART/ARCHITECTURE; The Virtual Museum, Imperfect But Promising | False | By Douglas Davis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-dream.html | The Dream | False | By Elizabeth Stewart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-marcela-sanchez-james-grover.html | WEDDINGS; Marcela Sanchez, James Grover | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/l-kane-and-welles-for-love-of-process-264768.html | KANE AND WELLES; For Love of Process | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/l-boulez-and-cage-giants-at-odds-264830.html | BOULEZ AND CAGE; Giants at Odds | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-nation-violence-on-the-screen-unlovely-and-invulnerable.html | The Nation; Violence on the Screen: Unlovely and Invulnerable | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/decomposition-101.html | Decomposition 101 | False | By Jim Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/by-their-lycra-you-ll-know-them.html | By Their Lycra You'll Know Them | False | By Carl Sommers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-there-are-some-answers-to-family-court-quagmire-302562.html | There Are Some Answers To Family Court Quagmire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/lost-horizons.html | Lost Horizons. | False | By Sir Alistair Haycock (TEDDY BEAR) | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/the-business-world-preserving-the-forest-by-leasing-the-trees.html | THE BUSINESS WORLD; Preserving the Forest By Leasing the Trees | False | By Reed Abelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/following-up-ordeal-takes-colombia-off-birdwatchersacute-map.html | Following Up; Ordeal Takes Colombia Off Bird-WatchersÂ¬Â¢ Map | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/volunteer-duty-leads-us-soccer-team-to-sydney.html | Volunteer Duty Leads U.S. Soccer Team to Sydney | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-susan-benveniste-keith-walter.html | WEDDINGS; Susan Benveniste, Keith Walter | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/brooklyn-journal-for-orthodox-a-garden-for-courting.html | Brooklyn Journal; For Orthodox, a Garden for Courting | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-nbc-limits-action-for-human-interest-316431.html | NBC Limits Action For Human Interest | False | l | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/freight-may-go-from-trucks-to-trains.html | Freight May Go From Trucks to Trains | False | By Robert E. Tolles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/portfolios-etc-as-indexes-fall-some-musings-on-the-downside.html | PORTFOLIOS, ETC.; As Indexes Fall, Some Musings on the Downside | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/raving-the-aging-of-aquarius.html | Raving; The Aging of Aquarius | False | By Harry Shearer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/east-of-suez.html | East of Suez | False | By Alan Riding | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-cone-and-gooden-switching-spots-once-again.html | BASEBALL; Cone and Gooden Switching Spots Once Again | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-basilicata-261700.html | Basilicata | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/style-mr-bubble.html | Style; Mr. Bubble | False | By Ingrid Sischy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/l-corrections-264849.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/seles-canacutet-stop-williamsacute-march.html | Seles CanÂ¬Â¢t Stop WilliamsÂ¬Â¢s March | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/evening-hours-fashionable-tune.html | EVENING HOURS; Fashionable Tune | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-louise-kuo-ronald-habakus.html | WEDDINGS; Louise Kuo, Ronald Habakus | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-kimberley-izzo-bradford-emmet.html | WEDDINGS; Kimberley Izzo, Bradford Emmet | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-now-the-navigator.html | Sept. 17-23; Now, the Navigator | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-online-feedback-209538.html | Online Feedback | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-some-new-touches-at-shelburne-museum.html | TRAVEL ADVISORY; Some New Touches At Shelburne Museum | False | By Paul Freireich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/the-boating-report-sailing-captain-first-time-olympian.html | THE BOATING REPORT; Sailing Captain, First-Time Olympian | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-tire-crash-victims-292010.html | Tire Crash Victims | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-correspondent-s-report-oil-price-rise-heightens-dismay-over-euro.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Oil Price Rise Heightens Dismay Over the Euro | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/technology/text/article-20000924924779295721-no-title.html | Article 20000924924779295721 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-marla-ribner-andrew-lance.html | WEDDINGS; Marla Ribner, Andrew Lance | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-flushing-jackson-heights-saying-adieu-finally-few-monsters.html | NEIGHBORHOOD REPORT: FLUSHING AND JACKSON HEIGHTS; Saying Adieu, Finally, To a Few 'Monsters' | False | By E. E. Lippincott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/regents-offer-may-not-lure-teachers-in-retirement.html | Regents' Offer May Not Lure Teachers In Retirement | False | By Lynette Holloway | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/travel-advisory-homing-in-on-a-city-before-you-go.html | TRAVEL ADVISORY; Homing In on a City Before You Go | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/first-person-dont-be-our-guests.html | FIRST PERSON; Don't Be Our Guests | False | By Lucy Griffin Appert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-mary-ellen-strawbridge-francis-partel-jr.html | WEDDINGS; Mary Ellen Strawbridge, Francis Partel Jr. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-147966.html | Books in Brief: Fiction & Poetry | False | By Carmela Ciuraru | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/austria-fights-nuclear-plant-near-border-in-czech-hills.html | Austria Fights Nuclear Plant Near Border In Czech Hills | False | By Ladka Bauerova | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/navarro-may-fulfill-a-brotheracutes-failed-quest.html | Navarro May Fulfill a BrotherÂÂ¥s Failed Quest | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/diary-as-gas-prices-rose-excise-taxes-didnacutet.html | Diary: As Gas Prices Rose, Excise Taxes DidnÂÂ¥t | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-track-and-field-the-world-s-fastest-woman-still-has-more-work-to-do.html | SYDNEY 2000 -- TRACK AND FIELD; The World's Fastest Woman Still Has More Work to Do | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/from-magic-acts-to-drums-hiring-the-life-of-the-party.html | From Magic Acts To Drums: Hiring The Life of the Party | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-putin-and-the-press-an-invitation-you-can-t-refuse-be-on-my-team.html | The World: Putin and the Press; An Invitation You Can't Refuse: Be on My Team | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-carroll-elsie.html | Paid Notice: Deaths CARROLL, ELSIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-alysa-doyle-christopher-smith.html | WEDDINGS; Alysa Doyle, Christopher Smith | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-teicholz-eva.html | Paid Notice: Deaths TEICHOLZ, EVA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/food-end-of-the-season-dishes-made-easy-with-corn-and-tomatoes.html | FOOD; End-of-the-Season Dishes Made Easy with Corn and Tomatoes | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-law-deported-to-italy-after-a-guilty-plea.html | THE LAW; Deported to Italy After a Guilty Plea | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/personal-business-diary-as-gas-prices-rose-excise-taxes-didn-t.html | PERSONAL BUSINESS: DIARY; As Gas Prices Rose, Excise Taxes Didn't | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/crashed.html | Crashed | False | By Abraham Verghese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/bus-driver-shortage-leaving-students-at-the-curb.html | Bus Driver Shortage Leaving Students At the Curb | False | By Nancy Doniger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-the-real-thing-209520.html | The Real Thing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/c-corrections-302953.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-how-black-comedy-got-the-last-laugh-209333.html | How Black Comedy Got the Last Laugh | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/l-michael-parfit-replies-147729.html | Michael Parfit replies: | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-foos-george.html | Paid Notice: Deaths FOOS, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/c-corrections-316814.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/city-lore-the-rock-that-gives-new-york-its-face.html | CITY LORE; The Rock That Gives New York Its Face | False | By Hannah Fairfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-teach-the-children-who-decides-316865.html | Teach the Children: Who Decides? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-susannah-friedman-ned-vickers.html | WEDDINGS; Susannah Friedman, Ned Vickers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-burack-abraham-w.html | Paid Notice: Deaths BURACK, ABRAHAM W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/rescue-attempt-for-the-euro-falls-short-of-bankers-hopes.html | Rescue Attempt for the Euro Falls Short of Bankers' Hopes | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-karen-keegan-john-durham.html | WEDDINGS; Karen Keegan, John Durham | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/investing-automotive-ecosystem-proves-fragile.html | INVESTING; Automotive Ecosystem Proves Fragile | False | By Micheline Maynard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-the-personal-approach-in-paris.html | PRIVATE SECTOR; The Personal Approach in Paris | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-erwin-lee.html | Paid Notice: Deaths ERWIN, LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/bush-courts-florida.html | Bush Courts Florida | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-corsel-ralph.html | Paid Notice: Deaths CORSEL, RALPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/theater/theater-so-you-think-you-re-the-hero-of-your-own-drama-they-do-too.html | THEATER; So You Think You're the Hero Of Your Own Drama. They Do, Too. | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/footnotes-111848.html | Footnotes | False | By Pilar Viladas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/new-yorkers-co-the-new-entrepreneurs-of-silicon-heights.html | NEW YORKERS & CO.; The New Entrepreneurs of Silicon Heights | False | By Seth Kugel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-home-care-209503.html | Home Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/born-and-bred-and-banned-in-boston.html | Born and Bred (And Banned) In Boston | False | By Martha Weinman Lear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-147982.html | Books in Brief: Fiction & Poetry | False | By Lori Leibovich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-channel-islands-261670.html | Channel Islands | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/private-sector-buying-the-bank-not-just-the-banker.html | PRIVATE SECTOR; Buying the Bank, Not Just the Banker | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/auto-racing-formula-one-is-returning-seeking-a-new-audience.html | AUTO RACING; Formula One Is Returning, Seeking a New Audience | False | By Brad Spurgeon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/votes-in-congress-307858.html | Votes in Congress | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-of-the-times-the-new-face-in-the-yankees-dugout.html | Sports of The Times; The New Face in the Yankees' Dugout | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/williamsburg-rethinks-history.html | Williamsburg Rethinks History | False | By Katharine Ashenburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/our-towns-after-confinement-in-two-kinds-of-prisons-a-plea-for-clemency.html | Our Towns; After Confinement in Two Kinds of Prisons, a Plea for Clemency | False | By Matthew Purdy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-kristina-skeffington-khalil-shalabi.html | WEDDINGS; Kristina Skeffington, Khalil Shalabi | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/playing-bumper-cars-with-real-cars.html | Playing Bumper Cars, With Real Cars | False | By Bill Kent | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-a-question-of-criteria-for-school-place-of-honor-302414.html | A Question of Criteria For School Place of Honor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/the-world-rethinking-their-tired-and-poor-a-swiss-proposal.html | The World; Rethinking Their Tired and Poor: A Swiss Proposal | False | By Tom Zeller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-miriam-marcus-jason-karas.html | WEDDINGS; Miriam Marcus, Jason Karas | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/you-can-t-go-home-again.html | You Can't Go Home Again | False | By Jonathan Rosen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-farkas-mirka.html | Paid Notice: Deaths FARKAS, MIRKA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/theater/l-the-best-man-often-revised-264776.html | 'THE BEST MAN'; Often Revised | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-brief-environment-new-rochelle-gasoline-spill.html | IN BRIEF; ENVIRONMENT; NEW ROCHELLE: GASOLINE SPILL | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/l-girls-in-cartoons-japan-s-pioneers-264814.html | GIRLS IN CARTOONS; Japan's Pioneers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/china-s-opportunities-and-ours.html | China's Opportunities, And Ours | False | By William Jefferson Clinton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-business-health-insurance-program-comes-to-the-county.html | IN BUSINESS; Health Insurance Program Comes to the County | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/the-60-s-return-upswept-and-glued-down.html | The 60's Return, Upswept and Glued Down | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/more-was-less-and-less-and-less.html | More Was Less and Less and Less | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-fly-the-angry-skies.html | The Way We Live Now: 9-24-00; Fly the Angry Skies | False | By Jeff Macgregor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/market-watch-professionals-play-the-stock-manipulation-game-too.html | MARKET WATCH; Professionals Play the Stock Manipulation Game, Too | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/postings-community-board-opposes-adding-height-plan-renovate-east-side-landmark.html | POSTINGS: Community Board Opposes Adding to Height; A Plan to Renovate an East Side Landmark | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/streetscapes-brian-merlis-an-amateur-historian-with-a-passion-for-brooklyn.html | Streetscapes/Brian Merlis; An Amateur Historian With a Passion for Brooklyn | False | By Christopher Gray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/home-clinic-taking-care-working-with-stone.html | HOME CLINIC; Taking Care Working With Stone | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/clippings-how-country-fields-offer-inspiration.html | CLIPPINGS; How Country Fields Offer Inspiration | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/quotation-of-the-day-307041.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/recreation-tutor-in-two-wheel-independence.html | RECREATION; Tutor in Two-Wheel Independence | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-gabrielle-bushman-david-fitzgerald.html | WEDDINGS; Gabrielle Bushman, David Fitzgerald | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209350.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-new-york-noise-council-asked-act-war-nerves-vs-commercial.html | NEIGHBORHOOD REPORT: NEW YORK NOISE; Council Is Asked to Act in War Of Nerves vs. Commercial Noise | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/dance-to-dance-vivaldi-just-ask-vivaldi.html | DANCE; To Dance Vivaldi, Just Ask Vivaldi | False | By Iris Fanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/where-low-tech-gets-a-highfive.html | Where Low Tech Gets a High-Five | False | By James Kindall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/baseball-alfonzo-ignores-pain-and-powers-drive.html | BASEBALL; Alfonzo Ignores Pain and Powers Mets' Drive | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/rookie-kicker-learning-to-adjust.html | Rookie Kicker Learning to Adjust | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/bookend-prescribing-arrowsmith.html | Bookend; Prescribing 'Arrowsmith' | False | By Howard Markel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/south-korea-starts-work-on-rail-link-to-the-north.html | South Korea Starts Work on Rail Link to the North | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/political-briefing-afoul-of-the-law-with-emery-boards.html | Political Briefing; Afoul of the Law With Emery Boards | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighbors-and-kin-join-as-cast.html | Neighbors and Kin Join as Cast | False | By Peter Beller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/c-corrections-316822.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/cybertimes/commerce/article-2000092492025489891-no-title.html | Article 2000092492025489891 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-dyson-anne-e.html | Paid Notice: Deaths DYSON, ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-water-polo-australia-stuns-us-with-a-last-second-score.html | SYDNEY 2000: WATER POLO; Australia Stuns U.S. With a Last-Second Score | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/letters.html | Letters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-midwood-1936-stored-in-stone-is-relived-at-brooklyn-college.html | NEIGHBORHOOD REPORT: MIDWOOD; 1936, Stored in Stone, Is Relived at Brooklyn College | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/buccaneer-or-the-shareholder-s-best-friend.html | Buccaneer, or the Shareholder's Best Friend? | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/a-nod-a-smile-trying-to-decipher-iran-s-message-on-jailed-jews.html | A Nod, a Smile, Trying to Decipher Iran's Message on Jailed Jews | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/energy-jolt-who-wins-loses-or-shrugs.html | Energy Jolt: Who Wins, Loses or Shrugs | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-breaking-into-baseball-road-politics-ran-through-texas-ballpark.html | THE 2000 CAMPAIGN: BREAKING INTO BASEBALL; Road to Politics Ran Through a Texas Ballpark | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/candlebra-and-crayons-fine-dining-with-children.html | Candlebra and Crayons: Fine Dining With Children | False | By David Corcoran | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/databank-september-18-22-reviewing-the-economy-s-star-performer.html | DATABANK: SEPTEMBER 18-22; Reviewing the Economy's Star Performer | False | By Joan M. O'Neill | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/japan-s-new-bullet-train-draws-fire.html | Japan's New Bullet Train Draws Fire | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-bargain-flights-261696.html | Bargain Flights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-taste-funny-to-you.html | Sept. 17-23; Taste Funny to You? | False | By Kevin Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-teach-the-children-who-decides-316873.html | Teach the Children: Who Decides? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-victoria-stamm-david-colby.html | WEDDINGS; Victoria Stamm, David Colby | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-boxing-a-controversy-over-judging-and-a-surprise-us-loss.html | SYDNEY 2000: BOXING; A Controversy Over Judging, and a Surprise U.S. Loss | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-shelley-clark-jacob-levy.html | WEDDINGS; Shelley Clark, Jacob Levy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/she-went-vroom-and-said-wow.html | She Went 'Vroom' And Said 'Wow' | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-spaet-mimi-h.html | Paid Notice: Deaths SPAET, MIMI H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/westport-playhouse-facing-more-change.html | Westport Playhouse Facing More Change | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-lincoln-square-battle-lines-broadway-little-slips-vs-big.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE; Battle Lines on Broadway: Little Slips vs. Big Type | False | By Kelly Crow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/for-young-viewers-a-lighter-shade-of-blue.html | FOR YOUNG VIEWERS; A Lighter Shade of Blue | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-roschelle-david-a.html | Paid Notice: Deaths ROSCHELLE, DAVID A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-laura-dupuis-christopher-caruso.html | WEDDINGS; Laura Dupuis, Christopher Caruso | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/news-summary-315494.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/dawn-langley-simmons-flamboyant-writer-dies-at-77.html | Dawn Langley Simmons, Flamboyant Writer, Dies at 77 | False | By Dinitia Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/an-audience-with-dolly.html | An Audience With Dolly | False | By Charles Siebert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/long-last-victim-has-name-police-have-suspect-child-s-unsolved-murder.html | At Long Last, a Victim Has a Name and Police Have a Suspect in a Child's Unsolved Murder | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-fordham-bronx-museum-plans-renovate-old-space-create-new-one.html | NEIGHBORHOOD REPORT: FORDHAM; Bronx Museum Plans to Renovate Old Space and Create a New One | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/the-gender-gap-a-lingerie-buyers-guide.html | The Gender Gap; A Lingerie Buyer's Guide | False | By Alana Zinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/for-migrants-hard-work-in-hostile-suburbs.html | For Migrants, Hard Work in Hostile Suburbs | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/l-there-are-some-answers-to-family-court-quagmire-302600.html | There Are Some Answers To Family Court Quagmire | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/alist-tobey-maguire-acts-his-age.html | A-List; Tobey Maguire Acts His Age | False | By Roger Director | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-new-york-noise-measuring-that-whirring-sound-just-above.html | NEIGHBORHOOD REPORT: NEW YORK NOISE; Measuring That Whirring Sound Just Above | False | By David Kirby | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-boch-rose.html | Paid Notice: Deaths BOCH, ROSE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/on-the-street-an-elegant-blast-from-the-past.html | ON THE STREET; An Elegant Blast From The Past | False | By Bill Cunningham | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-a-gymnastics-bias-316490.html | A Gymnastics Bias | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/frugal-traveler-in-washington-more-than-the-postcard-view.html | FRUGAL TRAVELER; In Washington, More Than the Postcard View | False | By Daisann McLane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/cybertimes/cyberlaw/article-20000924942247448028-no-title.html | Article 20000924942247448028 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/ivy-league-fever.html | Ivy League Fever | False | By Robert Worth | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/in-the-region-new-jersey-for-newark-s-south-ward-homes-on-vacant-lots.html | In the Region/New Jersey; For Newark's South Ward, Homes on Vacant Lots | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry-147974.html | Books in Brief: Fiction & Poetry | False | By David L. Ulin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/l-alaska-261688.html | Alaska | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/movies/film-vamps-and-martyrs-enraptured-and-anguished.html | FILM; Vamps and Martyrs, Enraptured and Anguished | False | By Leslie Camhi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-forsyth-benjamin.html | Paid Notice: Deaths FORSYTH, BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-home-care-209490.html | Home Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Barbara Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/the-2000-campaign-the-campaign-staff-gore-aide-is-placed-on-leave.html | THE 2000 CAMPAIGN: THE CAMPAIGN STAFF; Gore Aide Is Placed on Leave | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/no-fun-allowed-experts-say-obsessive-worry-chases-a-fad-on-wheels.html | No Fun Allowed, Experts Say; Obsessive Worry Chases a Fad on Wheels | False | By Janny Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/retail-therapy-all-the-kings-men.html | Retail Therapy; All the King's Men | False | By Ken Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/toward-universal-coverage.html | Toward Universal Coverage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-the-garden-beyond-the-ubiquitous-three-ground-covers.html | IN THE GARDEN; Beyond the Ubiquitous Three Ground Covers | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-travails-of-the-tape-328103.html | Travails of the Tape | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-halley-rudolph-dds.html | Paid Notice: Deaths HALLEY, RUDOLPH, D.D.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/plus-soccer-flo-s-goals-give-chelsea-a-draw.html | PLUS SOCCER; Flo's Goals Give Chelsea a Draw | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/world/taiwan-and-the-philippines-settle-yearlong-air-dispute.html | Taiwan and the Philippines Settle Yearlong Air Dispute | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/parents-and-children-wait-but-not-exactly-patiently.html | Parents and Children Wait, But Not Exactly Patiently | False | By Darice Bailer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/noticed-here-comes-the-bride-and-her-sponsors.html | NOTICED; Here Comes The Bride, And Her Sponsors | False | By Julia Chaplin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/communities-a-shortage-of-parking-spaces-plagues-the-county-s-high-schools.html | COMMUNITIES; A Shortage of Parking Spaces Plagues the County's High Schools | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/art/architecture-preserving-the-perishable-art-of-the-digital-age.html | ART/ARCHITECTURE; Preserving the Perishable Art of the Digital Age | False | By Maxwell L Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-polly-pratt-stephen-boeschenstein.html | WEDDINGS; Polly Pratt, Stephen Boeschenstein | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/show-and-tell-double-shift-times-six.html | Show and Tell; Double Shift Times Six | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-view-from-mystic-for-historical-society-good-old-days-are-now.html | The View From/Mystic; For Historical Society, Good Old Days Are Now | False | By Carolyn Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/q-a-210447.html | Q & A | False | By Suzanne MacNeille | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/coughing-it-up.html | Coughing It Up | False | By Roger Parloff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-alone-at-the-top-209384.html | Alone at the Top | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/simcha-dancing-beyond-hava-nagila-way-beyond.html | Simcha Dancing; Beyond Hava Nagila, Way Beyond. | False | By Deena Yellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/l-teach-the-children-who-decides-316849.html | Teach the Children: Who Decides? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-becker-leah.html | Paid Notice: Deaths BECKER, LEAH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/the-guide-253170.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/the-gender-gap-getting-her-knickers-in-a-twist.html | The Gender Gap; Getting Her Knickers in a Twist | False | By Griffin Dunne | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/college-football-black-knights-troubles-grow-in-loss-to-memphis.html | COLLEGE FOOTBALL; Black Knights' Troubles Grow in Loss to Memphis | False | By Jack Cavanaugh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-st-george-venerable-houses-live-again.html | NEIGHBORHOOD REPORT: ST. GEORGE; Venerable Houses Live Again | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/automobiles/behind-wheel-2001-mitsubishi-montero-camel-for-wilderness-exploration-two-humps.html | BEHIND THE WHEEL/2001 Mitsubishi Montero; A Camel for Wilderness Exploration, Two Humps Included | False | By Leonard M. Apcar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/theater-telling-the-tale-of-brave-odysseus.html | THEATER; Telling the Tale of Brave Odysseus | False | By Alvin Klein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/sept-17-23-what-price-power.html | Sept. 17-23; What Price Power? | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/benefits-283940.html | BENEFITS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/rubber-souls.html | Rubber Souls | False | By Janice P. Nimura | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/c-corrections-302201.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/letters.html | Letters | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/reckonings-wag-the-dog.html | Reckonings; Wag the Dog | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-sara-duffy-nathanael-greene.html | WEDDINGS; Sara Duffy, Nathanael Greene | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/the-way-we-live-now-9-24-00-salient-facts-school-lunches-hamburger-helper.html | The Way We Live Now: 9-24-00: Salient facts: School Lunches; Hamburger Helper | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-susan-rowe-philip-harrison.html | WEDDINGS; Susan Rowe, Philip Harrison | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/2000-campaign-vice-president-gore-s-surge-helps-raise-millions-for-democratic.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's Surge Helps Raise Millions for Democratic Committee | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/weekinreview/c-corrections-316750.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/dance-verona-as-philadelphia-shakespeare-as-an-mc.html | DANCE; Verona as Philadelphia, Shakespeare as an M.C. | False | By Suzanne Carbonneau | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/40-states-forfeit-health-care-funds-for-poor-children.html | 40 STATES FORFEIT HEALTH CARE FUNDS FOR POOR CHILDREN | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-tucker-ralph-w.html | Paid Notice: Deaths TUCKER, RALPH W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/pulse-area-dress-code.html | PULSE; Area Dress Code | False | By Mary Elizabeth Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/politics/robb-allen-debate-education.html | Robb, Allen Debate Education | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/business-big-advance-no-thanks-he-ll-publish-it-himself.html | BUSINESS; Big Advance? No, Thanks, He'll Publish It Himself | False | By Mary B.w. Tabor | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-concourse-city-people-she-brings-succulent-taste-jamaica.html | NEIGHBORHOOD REPORT: CONCOURSE -- CITY PEOPLE; She Brings a Succulent Taste Of Jamaica to the Courthouse | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/ventures-they-re-on-the-scene-when-tires-go-pffff.html | VENTURES; They're on the Scene When Tires Go Pffff | False | By Aaron Donovan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/olympics/shifty-breezes-makes-sailing-difficult.html | Shifty Breezes Makes Sailing Difficult | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-iacovelli-pearl.html | Paid Notice: Deaths IACOVELLI, PEARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-erica-youngren-craig-abruzzo.html | WEDDINGS; Erica Youngren, Craig Abruzzo | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/tv/cover-story-platinum-to-rehab-and-back.html | COVER STORY; Platinum to Rehab and Back | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-june-gilbert-charles.html | Paid Notice: Deaths JUNE, GILBERT CHARLES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-nbc-limits-action-for-human-interest-327980.html | NBC Limits Action For Human Interest | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sports-of-the-times-the-night-belongs-to-greene-but-the-future-belongs-to-jones.html | Sports of The Times; The Night Belongs to Greene, but the Future Belongs to Jones | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/c-corrections-302198.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/neighborhood-report-great-kills-a-tree-s-champion-undaunted-as-the-ax-nears.html | NEIGHBORHOOD REPORT; GREAT KILLS; A Tree's Champion Undaunted as the Ax Nears | False | By Jim O'Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/l-back-on-their-feet-303046.html | Back on Their Feet | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-irving-william-clarkson.html | Paid Notice: Deaths IRVING, WILLIAM CLARKSON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-filner-joseph-h.html | Paid Notice: Deaths FILNER, JOSEPH H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/us/humbling-days-for-top-new-hampshire-court.html | Humbling Days for Top New Hampshire Court | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/the-dodgers-acute-finish-could-lead-to-changes.html | The Dodgers´¬´Â¥ Finish Could Lead to Changes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-joanne-baker-andrew-jaffe.html | WEDDINGS; Joanne Baker, Andrew Jaffe | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/soapbox-time-to-reupholster-the-couch.html | SOAPBOX; Time to Reupholster the Couch | False | By Eve Marx | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/team-video-production-is-a-lucrative-sideline.html | Team Video Production Is a Lucrative Sideline | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/up-front-milestones-mildly-retarded-they-meet-then-wed.html | UP FRONT: MILESTONES; Mildly Retarded, They Meet. Then Wed. | False | By Lynne Ames | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/business/responsible-party-kenneth-a-medlin-staying-connected-even-aloft.html | RESPONSIBLE PARTY; KENNETH A. MEDLIN; Staying Connected, Even Aloft | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/wilmington-adapts-after-a-mainstay-cuts-back.html | Wilmington Adapts After a Mainstay Cuts Back | False | By Maureen Milford | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/books/books-in-brief-nonfiction-148032.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-andrea-stock-richard-spaar.html | WEDDINGS; Andrea Stock, Richard Spaar | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-night-at-the-movies-day-after-day.html | A Night at the Movies, Day After Day | False | By Robbie Woliver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/television-radio-where-american-politics-becomes-a-televised-sport.html | TELEVISION/RADIO; Where American Politics Becomes a Televised Sport | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/good-eating-first-avenue-on-a-budget.html | GOOD EATING; First Avenue On a Budget | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/technology/one-government-site-has-all-the-answers.html | One Government Site Has All the Answers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/sydney-2000-track-and-field-golden-redemption-for-jones-and-greene.html | SYDNEY 2000: TRACK AND FIELD; Golden Redemption for Jones and Greene | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-life-in-music-from-bond-films-to-dances-with-wolves.html | A Life in Music, From Bond Films to 'Dances With Wolves' | False | By Steve Matteo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/in-coins-history-is-writ-small.html | In Coins, History Is Writ Small | False | By Jed Stevenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/c-corrections-242969.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/l-olympic-talk-show-316474.html | Olympic Talk Show | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/l-god-caesar-and-westchester-265187.html | God, Caesar And Westchester | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/watch-emeril-but-learn-to-cook-in-a-class.html | Watch Emeril, but Learn to Cook in a Class | False | By Joseph D'Agnese | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/turning-a-lens-on-salvation-and-sin.html | Turning a Lens on Salvation and Sin | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/a-memorial-service-for-jacob-lawrence.html | A Memorial Service for Jacob Lawrence | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/postings-maps-pinpoint-problem-areas-web-site-on-environment.html | POSTINGS: Maps Pinpoint Problem Areas; Web Site on Environment | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-memorials-mottel-bertha.html | Paid Notice: Memorials MOTTEL, BERTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-good-grief-and-bad-209511.html | Good Grief and Bad | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-prince-herbert-i.html | Paid Notice: Deaths PRINCE, HERBERT I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-suzanne-biallot-peter-siebert.html | WEDDINGS; Suzanne Biallot, Peter Siebert | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/pulse-what-i-m-wearing-now-the-sommelier.html | PULSE: WHAT I'M WEARING NOW; The Sommelier | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/appearances-warm-and-fuzzy.html | Appearances; Warm and Fuzzy | False | By William Norwich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/c-corrections-242985.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/when-all-the-world-or-at-least-all-the-island-is-a-stage.html | When All the World -- or at Least All the Island -- Is a Stage | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/realestate/if-you-re-thinking-living-new-rochelle-people-housing-eclectic-mixes.html | If You're Thinking of Living In/New Rochelle; In People and Housing, Eclectic Mixes | False | By Cheryl Platzman Weinstock | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-sarah-dietche-nels-fugelsang.html | WEDDINGS; Sarah Dietche, Nels Fugelsang | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/opinion/teach-the-children-who-decides.html | Teach the Children: Who Decides? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/rock-dreams-as-latte-steams.html | Rock Dreams, as Latte Steams | False | By Dana Jennings | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/classified/paid-notice-deaths-back-katherine.html | Paid Notice: Deaths BACK, KATHERINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/arts/l-philip-leider-israeli-artists-264822.html | PHILIP LEIDER; Israeli Artists | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/parks-commissioner-takes-early-retirement.html | Parks Commissioner Takes Early Retirement | False | By Elsa Brenner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/right-this-way-please.html | Right This Way, Please | False | By Vincent M. Mallozzi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/archives/pulse-wit-at-no-extra-charge.html | PULSE; Wit, at No Extra Charge | True | By Dana Dickey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/nyregion/playing-in-the-neighborhood-283320.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/style/weddings-elisabeth-thorington-stephen-mongillo-iii.html | WEDDINGS; Elisabeth Thorington, Stephen Mongillo III | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/sports/horse-racing-fusaichi-pegasus-sharp-in-his-return-to-racing.html | HORSE RACING; Fusaichi Pegasus Sharp In His Return to Racing | False | By Joseph Durso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/magazine/l-all-in-the-family-209481.html | All in the Family | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/travel/where-all-the-town-s-a-stage.html | Where All the Town's a Stage | False | By Sherry Marker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-24 | 2000-09-24 | https://www.nytimes.com/2000/09/24/t-magazine/listings-mustwear-tv.html | Listings; Must-Wear TV | False | By Michael Patrick King | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/books/books-of-the-times-the-fair-haired-life-from-two-points-of-view.html | BOOKS OF THE TIMES; The Fair-Haired Life, From Two Points of View | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/auto-racing-a-victory-for-schumacher-a-first-for-indy.html | AUTO RACING; A Victory for Schumacher, a First for Indy | False | By Brad Spurgeon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/lucent-and-mapinfo-to-sell-location-based-web-services.html | Lucent and MapInfo to Sell Location-Based Web Services | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-gordon-edward-s.html | Paid Notice: Deaths GORDON, EDWARD S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/james-elliott-76-a-curator-who-dabbled-in-filmmaking.html | James Elliott, 76, a Curator Who Dabbled in Filmmaking | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/public-lives-from-the-bayou-to-the-beltway-with-slyly-civil-ferocity.html | PUBLIC LIVES; From the Bayou to the Beltway, With Slyly Civil Ferocity | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-wilner-abraham.html | Paid Notice: Deaths WILNER, ABRAHAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/IHT-1950movie-violence-in-our-pages100-75-and-50-years-ago.html | 1950:Movie Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/a-storyteller-stands-where-justice-confronts-basic-human-needs.html | A Storyteller Stands Where Justice Confronts Basic Human Needs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/plan-to-shift-no-5-train-is-abandoned.html | Plan to Shift No. 5 Train Is Abandoned | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/dipietro-is-recovering.html | DiPietro Is Recovering | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/both-sides-claim-to-hold-the-lead-in-yugoslav-vote.html | BOTH SIDES CLAIM TO HOLD THE LEAD IN YUGOSLAV VOTE | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/family-s-choices-can-blunt-the-effect-of-video-violence.html | Family's Choices Can Blunt The Effect of Video Violence | False | By John Leland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/new-york-jails-pose-biggest-test-for-health-firm-with-mixed-past.html | New York Jails Pose Biggest Test For Health Firm With Mixed Past | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-herbstman-mandel.html | Paid Notice: Deaths HERBSTMAN, MANDEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-jacobs-sylvia.html | Paid Notice: Deaths JACOBS, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/no-easy-explanations-and-no-medals.html | No Easy Explanations and No Medals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/defense-ministers-of-2-koreas-begin-talks.html | Defense Ministers of 2 Koreas Begin Talks | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/compressed-data-in-time-for-fall-season-nbci-piles-on-the-features.html | Compressed Data; In Time for Fall Season, NBCi Piles On the Features | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/liberty-media-and-news-corp-said-to-be-negotiating-a-deal.html | Liberty Media and News Corp. Said to Be Negotiating a Deal | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-addenda-campaign-use-e-mail-promote-youth-vote.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign to Use E-Mail To Promote Youth Vote | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-in-seconds-jones-and-greene-sprint-to-the-gold.html | In Seconds, Jones and Greene Sprint to the Gold | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-clinton-may-tap-into-oil-reserve-again-energy-chief-says.html | Clinton May Tap Into Oil Reserve Again, Energy Chief Says | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/stuffed-wombat-attracts-cheers-and-controversy.html | Stuffed Wombat Attracts Cheers and Controversy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/barak-and-arafat-plan-middle-east-peace-talks.html | Barak and Arafat Plan Middle East Peace Talks | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/swiss-voters-reject-limit-on-number-of-foreigners.html | Swiss Voters Reject Limit On Number of Foreigners | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-track-field-russian-soars-above-bitterness-high-jump.html | SYDNEY 2000: TRACK AND FIELD; A Russian Soars Above the Bitterness in the High Jump | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-redskins-quarterback-finds-a-groove.html | PRO FOOTBALL; Redskins' Quarterback Finds a Groove | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-hassenfeld-harold-irwin.html | Paid Notice: Deaths HASSENFELD, HAROLD IRWIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/ciena-hits-alltime-high-after-news-of-contract-with-korea-telecom.html | Ciena Hits All-Time High, After News of Contract With Korea Telecom | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/investor-beware-many-holes-weaken-safety-net-for-victims-of-failed-brokerages.html | INVESTOR BEWARE; Many Holes Weaken Safety Net For Victims of Failed Brokerages | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-costas-offers-added-color.html | SYDNEY 2000; Costas Offers Added Color | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-jackson-phillip-l.html | Paid Notice: Deaths JACKSON, PHILLIP L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/west-nile-virus-data-cheers-and-puzzles-health-officials.html | West Nile Virus Data Cheers, and Puzzles, Health Officials | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/boxers-arenacutet-backing-off-of-cuba.html | Boxers ArenÃ¢Ât Backing Off of Cuba | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-at-a-symposium-on-bearing-arms-326895.html | At a Symposium On Bearing Arms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-diving-from-a-broken-dream-to-a-gold-medal.html | SYDNEY 2000; DIVING; From a Broken Dream to a Gold Medal | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329185.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-pro-football-trouble-enters-giants-paradise.html | ON PRO FOOTBALL; Trouble Enters Giants' Paradise | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-boxing-navarro-may-fulfill-a-brother-s-failed-quest.html | SYDNEY 2000; BOXING; Navarro May Fulfill A Brother's Failed Quest | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/bridge-sometimes-a-little-accident-can-alter-history-s-course.html | BRIDGE; Sometimes a Little Accident Can Alter History's Course | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/development-for-new-york-city-dithering-over-governors-island.html | Development for New York City; Dithering Over Governors Island | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-in-review-dance-bugs-birds-and-bats-dreaming-as-the-sun-sets.html | PERFORMANCE IN REVIEW: DANCE; Bugs, Birds and Bats, Dreaming as the Sun Sets | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/dreamworks-scales-back-its-oncegrand-vision.html | DreamWorks Scales Back Its Once-Grand Vision | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-elias-lillian.html | Paid Notice: Deaths ELIAS, LILLIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-at-a-symposium-on-bearing-arms-the-framers-view-326909.html | At a Symposium On Bearing Arms; The Framers' View | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/after-slow-start-dragila-wins-the-first-womenacutes-gold.html | After Slow Start, Dragila Wins the First WomenÃ¢Âs Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/back-home-president-evokes-pride-and-pain.html | Back Home, President Evokes Pride and Pain | False | By Rick Bragg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/a-night-full-of-magic-under-the-cast-of-a-shadow.html | A Night Full of Magic, Under the Cast of a Shadow | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/campaign-memo-costly-delay-by-first-lady-on-the-use-of-soft-money.html | Campaign Memo; Costly Delay By First Lady On the Use Of Soft Money | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329193.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/hockey-sykora-s-summer-of-pain-is-finally-coming-to-an-end.html | HOCKEY; Sykora's Summer of Pain is Finally Coming to an End | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-herder-jane-nee-gange.html | Paid Notice: Deaths HERDER, JANE (NEE GANGE) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-france-shrugs-as-voters-back-5-year-term-for-president.html | France Shrugs As Voters Back 5-Year Term For President | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-voters-with-its-independent-streak-wisconsin-remains-a-tossup.html | THE 2000 CAMPAIGN: THE VOTERS; With Its Independent Streak, Wisconsin Remains a Tossup | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/technology/text/article-2000092592104073808-no-title.html | Article 2000092592104073808 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-norwegian-and-us-women-will-vie-for-gold-once-again.html | Norwegian and U.S. Women Will Vie for Gold Once Again | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/technology/cybertimes/article-2000092590708815193-no-title.html | Article 2000092590708815193 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329258.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/lazio-extols-agreement-to-ban-use-of-soft-money.html | Lazio Extols Agreement To Ban Use Of Soft Money | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/news/france-shrugs-as-voters-back-5year-term-for-president.html | France Shrugs As Voters Back 5-Year Term For President | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/at-a-symposium-on-bearing-arms.html | At a Symposium on Bearing Arms | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-snyder-edward-philip.html | Paid Notice: Deaths SNYDER, EDWARD PHILIP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-money-noncandidate-clinton-s-steady-refrain-believe-fund-raising.html | THE 2000 CAMPAIGN: THE MONEY; Noncandidate Clinton's Steady Refrain: I Believe in Fund-Raising | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/ex-chief-to-pay-bulk-of-claims-for-sotheby-s.html | Ex-Chief to Pay Bulk of Claims For Sotheby's | False | By Carol Vogel and Ralph Blumenthal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-fashion-site-finds-gossip-is-a-big-draw.html | Media; Fashion Site Finds Gossip is a Big Draw | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-drug-testing-hunter-said-to-test-positive-for-steroids.html | SYDNEY 2000: DRUG TESTING; Hunter Said to Test Positive for Steroids | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-as-kliugin-of-russia-wins-sotomayor-silver-causes-resentment-bad.html | As Kliugin of Russia Wins, Sotomayor's Silver Causes Resentment : Bad Blood Mars the High Jump | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-basketball-the-angolans-keep-playing-despite-a-war.html | SYDNEY 2000: BASKETBALL; The Angolans Keep Playing Despite a War | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-an-ethnic-bias-320501.html | An Ethnic Bias? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329207.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/cybertimes/cyberlaw/article-2000092591576238374-no-title.html | Article 2000092591576238374 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/blair-tells-party-stop-bickering-and-be-a-survivor.html | Blair Tells Party : Stop Bickering and Be a Survivor | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/reuters/technology/article-2000092590141871267-no-title.html | Article 2000092590141871267 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-goldsmith-norma-b.html | Paid Notice: Deaths GOLDSMITH, NORMA B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/mourning-a-relative-and-an-estate.html | Mourning a Relative, and an Estate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/clintons-skip-manhattan-for-now.html | Clintons Skip Manhattan — for Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/copperbelt-is-test-site-for-politics-in-zambia.html | Copperbelt Is Test Site For Politics In Zambia | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/police-arrest-25-in-connection-with-indonesia-bombings.html | Police Arrest 25 in Connection With Indonesia Bombings | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-scudi-ruth.html | Paid Notice: Deaths SCUDI, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/theater-review-a-parade-of-lost-characters-in-search-of-a-story-line.html | THEATER REVIEW; A Parade of Lost Characters in Search of a Story Line | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-roundup-us-women-go-5-0-in-basketball-quest.html | SYDNEY 2000: ROUNDUP; U.S. Women Go 5-0 In Basketball Quest | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-langsan-ira-n.html | Paid Notice: Deaths LANGSAN, IRA N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-extra-points-secondary-has-setback.html | PRO FOOTBALL: EXTRA POINTS; Secondary Has Setback | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/mediocre-victory-punctuated-by-carter.html | Mediocre Victory Punctuated by Carter | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/dividend-meetings-317276.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/baseball-mets-swagger-returns-and-a-victory-follows.html | BASEBALL; Mets' Swagger Returns, and a Victory Follows | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/faltering-euro-faces-test-in-markets-today.html | Faltering Euro Faces Test in Markets Today | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metropolitan-diary-328154.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/the-2000-campaign-the-campaign-staff-what-mole-i-don-t-know-any-mole-do-you.html | THE 2000 CAMPAIGN: THE CAMPAIGN STAFF; What Mole? I Don't Know Any Mole. Do You? | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-mourning-a-relative-and-an-estate-326984.html | Mourning a Relative, and an Estate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sports-of-the-times-redskins-get-thumbs-up-from-snyder.html | Sports of The Times; Redskins Get Thumbs Up From Snyder | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/fear-persists-about-the-price-of-oil.html | Fear Persists About the Price of Oil | False | By Winnie Hu | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/national/university-shows-black-in-sea-of-whites-except-he-wasnacutet.html | University Shows Black in Sea Of Whites, Except He WasnÃ¬Ã¥t | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/going-going-gone-us-now-going-strong.html | Going, Going, Gone? U.S. Now Going Strong | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-lubart-alfred-md.html | Paid Notice: Deaths LUBART, ALFRED, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/2000-campaign-vice-president-differences-medicare-take-center-stage-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Differences on Medicare Take Center Stage in Gore Campaign | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/off-to-a-woeful-start-syracuse-seeks-answers.html | Off to a Woeful Start, Syracuse Seeks Answers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/news/credibility-is-on-line-g7-nations-signal-theyll-act-again-if-the-euro.html | Credibility 'Is on Line' : G-7 Nations Signal They'll Act Again If the Euro Falters | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-let-the-patient-decide-291536.html | Let the Patient Decide | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-so-far-turnout-by-imf-demonstrators-is-low-protesters-and-police-gearing.html | So Far, Turnout by IMF Demonstrators Is Low : Protesters and Police Gearing Up in Prague | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/technology/online-travel-agency-is-postponed.html | Online Travel Agency Is Postponed | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/patents-trademarks-gain-attention-passports-internet-for-critical-vote-ahead.html | Patents; Trademarks gain attention as passports to the Internet and for a critical vote ahead in Congress. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/news/new-twist-on-oldtech-idea-puts-china-in-easier-reach-for-big-business.html | New Twist on Old-Tech Idea Puts China in Easier Reach for Big Business | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-it-leads-us-in-interactivity-but-limited-shopping-and-multiple-standards.html | It Leads U.S. in Interactivity, but Limited Shopping and Multiple Standards Hold It Back : Two-Way TV, a European Hit, Has Misses Too | False | By Richard Covington, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-new-twist-on-oldtech-idea-puts-china-in-easier-reach-for-big-business.html | New Twist on Old-Tech Idea Puts China in Easier Reach for Big Business | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-gilliatt-neal.html | Paid Notice: Deaths GILLIATT, NEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-mourning-a-relative-and-an-estate-326692.html | Mourning a Relative, and an Estate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/ex-heir-at-aig-seen-as-jobs-mart-contender.html | Ex-Heir at A.I.G. Seen as Jobs Mart Contender | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-from-table-tennis-to-decathlon-amazing-days-are-still-in-store-the.html | From Table Tennis to Decathlon, Amazing Days Are Still in Store : The World's Best Athletes in Sydney:Who to Watch in Week 2 | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/gebrselassie-beats-tergat-in-10000.html | Gebrselassie Beats Tergat in 10,000 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/politics/some-see-politics-behind-oil-release.html | Some See Politics Behind Oil Release | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/yugoslav-opposition-declares-victory-as-votes-still-counted.html | Yugoslav Opposition Declares Victory as Votes Still Counted | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/1-china-s-threat-to-labor-291102.html | China's Threat to Labor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/fear-persists-about-the-price-of-oil-94269453805.html | Fear Persists About the Price of Oil | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/ghadolite-journal-rebel-insists-that-a-leopard-skin-hat-doesn-t-fit.html | Gbadolite Journal; Rebel Insists That a Leopard-Skin Hat Doesn't Fit | False | By Ian Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/1-a-dome-for-football-325007.html | A Dome for Football | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/bp-amoco-and-rwe-s-oil-unit-are-exploring-a-joint-venture.html | BP Amoco and RWE's Oil Unit Are Exploring a Joint Venture | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/ammann-could-be-back-for-metrostars.html | Ammann Could Be Back for MetroStars | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/if-cell-phones-were-sport-a-platinum-medal-for-aussies.html | If Cell Phones Were Sport, A Platinum Medal for Aussies | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/seagram-group-said-to-drop-plan-to-bid-for-liquor-unit.html | Seagram Group Said to Drop Plan to Bid For Liquor Unit | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/baseball-spin-in-spotlight-for-pettitte-and-martinez.html | BASEBALL; Spin in Spotlight for Pettitte and Martinez | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-in-a-big-game-the-giants-fall-way-short.html | PRO FOOTBALL; In a Big Game, the Giants Fall Way Short | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-credibility-is-on-line-g7-nations-signal-theyll-act-again-if-the-euro.html | Credibility 'Is on Line' : G-7 Nations Signal They'll Act Again If the Euro Falters | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-dreaming-in-tighter-focus-dreamworks-scales-back-its-once-grand-vision.html | MEDIA: Dreaming in Tighter Focus; DreamWorks Scales Back Its Once-Grand Vision | False | By Geraldine Fabrikant With Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/chinese-player-salutes-swede-he-defeated.html | Chinese Player Salutes Swede He Defeated | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-dyson-dr-anne-e.html | Paid Notice: Deaths DYSON, DR. ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-altschul-beatrice.html | Paid Notice: Deaths ALTSCHUL, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/quotation-of-the-day-322601.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/technology/circuits/article-2000092592600765224-no-title.html | Article 2000092592600765224 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-maller-jane.html | Paid Notice: Deaths MALLER, JANE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/marion-jones-needs-a-quiet-understanding.html | Marion Jones Needs a Quiet Understanding | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329215.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/no-wealth-of-opportunity.html | No Wealth of Opportunity | False | By Ann L. Berrios | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/an-uneasy-peace.html | An Uneasy Peace | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/another-opening-another-sensation-spurred-long-lines-headlines-london-museums.html | Another Opening, Another Sensation; Spurred by Long Lines and Headlines, London Museums and Galleries Shock Anew | False | By Alan Riding | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/music-review-a-mendelssohn-festival-shows-masur-s-stamp.html | MUSIC REVIEW; A Mendelssohn Festival Shows Masur's Stamp | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/science/the-week-in-science-molecular-biologists-at-play-in-the-field-of.html | The Week in Science: Molecular Biologists at Play in the Field of Aging | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-college-football-holtz-goes-from-0-11-to-oh-boy.html | ON COLLEGE FOOTBALL; Holtz Goes From 0-11 to Oh, Boy | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-baseball-the-mets-have-found-a-successor-to-mora.html | ON BASEBALL; The Mets Have Found A Successor to Mora | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/pop-review-jose-feliciano-tries-to-kindle-his-fire-one-more-time.html | POP REVIEW; Jose Feliciano Tries to Kindle His Fire One More Time | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/politics/abraham-gains-in-reelection-bid.html | Abraham Gains in Re-election Bid | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-big-brother-has-not-been-voted-off-cbs.html | Media Talk; 'Big Brother' Has Not Been Voted Off CBS | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/cybertimes/education/article-2000092590025019669-no-title.le | Article 2000092590025019669 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-industry-group-revamps-its-awards-effort-improve-way.html | THE MEDIA BUSINESS: ADVERTISING; An industry group revamps its awards in an effort to improve the way women are portrayed. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/new-economy-latin-america-difficult-but-attractive-region-for-e-marketplaces.html | New Economy; Latin America is a difficult -- but attractive -- region for e-marketplaces that are trying to enlist small businesses. | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/technology-airlines-delay-online-travel-agency.html | TECHNOLOGY; Airlines Delay Online Travel Agency | False | By Jennifer Barrett | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-softball-three-run-home-run-lifts-us-in-the-10th.html | SYDNEY 2000: SOFTBALL; Three-Run Home Run Lifts U.S. in the 10th | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-mourning-a-relative-and-an-estate-326968.html | Mourning a Relative, and an Estate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/inside-328944.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/romanian-gymnast-stripped-of-gold.html | Romanian Gymnast Stripped of Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/joint-effort-set-to-combine-cell-phone-and-hand-held-computer.html | Joint Effort Set to Combine Cell Phone and Hand-Held Computer | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/in-underwhelming-turnout-french-voters-cut-presidential-term.html | In Underwhelming Turnout, French Voters Cut Presidential Term | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/IHT-1925future-fuel-in-our-pages100-75-and-50-years-ago.html | 1925:Future Fuel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/high-speed-web-access-creeping-along.html | High-Speed Web Access Creeping Along | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/yugoslavia-cutes-opposition-leader-claims-victory-over-milosevic.html | YugoslaviaÂ¬Â¥s Opposition Leader Claims Victory Over Milosevic | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-sports-of-the-times-sporting-deities-mingle-at-the-games.html | SYDNEY 2000: Sports of The Times; Sporting Deities Mingle at the Games | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-mourning-a-relative-and-an-estate-327000.html | Mourning a Relative, and an Estate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-roundup-gymnast-s-father-hurt.html | SYDNEY 2000: ROUNDUP; GYMNAST'S FATHER HURT | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-eastman-john-merritt.html | Paid Notice: Deaths EASTMAN, JOHN MERRITT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329266.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/election-what-election.html | Election? What Election? | False | By Michael Yaki | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/leery-of-the-web-olympic-officials-set-limits-on-news.html | Leery of the Web, Olympic Officials Set Limits on News | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-gymnastics-a-champion-answers-disaster-with-triumph.html | SYDNEY 2000: GYMNASTICS; A Champion Answers Disaster With Triumph | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/e-commerce-report-web-sites-seek-attractive-mix-content-new-type-business.html | E-Commerce Report; As Web sites seek an attractive mix of content, a new type of business is providing the right stuff. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-g7-nations-signal-theyll-act-again-if-the-euro-falters-dark-clouds.html | G-7 Nations Signal They'll Act Again If the Euro Falters : Dark Clouds, Silver Lining? | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-talk-won-t-put-out-those-forest-fires-293881.html | Talk Won't Put Out Those Forest Fires | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/freemanacutes-gold-medal-is-big-enough-for-2-nations.html | FreemanÂÂ's Gold Medal Is Big Enough for 2 Nations | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metro-matters-some-groups-are-reluctant-to-step-aside.html | Metro Matters; Some Groups Are Reluctant To Step Aside | False | By Joyce Purnick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/corporate-equity-offerings-set-for-the-week.html | Corporate Equity Offerings Set for the Week | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/IHT-1900political-kites-in-our-pages100-75-and-50-years-ago.html | 1900:Political Kites : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/mexico-s-dethroned-pri-is-looking-for-a-future.html | Mexico's Dethroned PRI Is Looking for a Future | False | By Ginger Thompson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/IHT-cheney-assails-oil-release-as-bad-policy.html | Cheney Assails Oil Release as Bad Policy | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/korean-defense-chiefs-meet.html | Korean Defense Chiefs Meet | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-extra-points-brisby-turns-invisible.html | PRO FOOTBALL: EXTRA POINTS; Brisby Turns Invisible | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-team-earns-33-medals-dutch-take-5-golds-americans-harmonize-to.html | Team Earns 33 Medals; Dutch Take 5 Golds : Americans Harmonize To Dominate Medleys | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-johnson-taunts-but-chrebet-has-final-say-and-the-victory.html | PRO FOOTBALL; Johnson Taunts, but Chrebet Has Final Say and the Victory | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/cybertimes/commerce/article-2000092591667618624-no-title.html | Article 2000092591667618624 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/business-digest-319902.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/pro-football-martin-s-pass-a-one-time-wonder.html | PRO FOOTBALL; Martin's Pass a One-Time Wonder | False | By Charlie Nobles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/news-summary-326747.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/at-t-board-seeks-ways-to-lift-stock.html | AT&T Board Seeks Ways To Lift Stock | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/development-for-new-york-city-the-west-side-jets.html | Development for New York City; The West Side Jets | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/transactions-329398.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/disgraced-peruvian-turns-up-in-panama.html | Disgraced Peruvian Turns Up in Panama | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/critic-s-notebook-following-silk-roads-on-new-paths-of-dance.html | CRITIC'S NOTEBOOK; Following Silk Roads On New Paths Of Dance | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/in-america-fearful-in-florida.html | In America; Fearful in Florida | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/better-nursing-home-care.html | Better Nursing Home Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/mayor-and-bratton-trade-barbs-again.html | Mayor and Bratton Trade Barbs Again | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/worldbusiness/IHT-shortterm-worries-knock-some-blue-chips-down-to.html | Short-Term Worries Knock Some Blue Chips Down to Bargain Prices | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-respect-for-alligators-293660.html | Respect for Alligators | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-schumacher-takes-us-grand-prix.html | Schumacher Takes U.S. Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/theater-review-the-ridiculous-and-the-downtrodden-saved-by-a-bittersweet-muse.html | THEATER REVIEW; The Ridiculous and the Downtrodden Saved by a Bittersweet Muse | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/hideo-sasaki-80-influential-landscape-architect-dies.html | Hideo Sasaki, 80, Influential Landscape Architect, Dies | False | By Anne Raver | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/penn-state-freshman-has-spinal-surgery.html | Penn State Freshman Has Spinal Surgery | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-vagenas-is-eager-and-accurate-for-us.html | SYDNEY 2000; Vagenas Is Eager and Accurate for U.S. | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/suspended-envoy-s-action-in-israel-is-called-common.html | Suspended Envoy's Action in Israel Is Called Common | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/essay-making-of-a-martyr.html | Essay; Making of a Martyr | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-mourning-a-relative-and-an-estate-326976.html | Mourning a Relative, and an Estate | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-hillman-milton-david.html | Paid Notice: Deaths HILLMAN, MILTON DAVID | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/national/in-liebermancutes-own-party-pressure-to-exit-senate-race.html | In LiebermanÂ¬Â's Own Party, Pressure to Exit Senate Race | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/theater/a-playwright-who-creates-people-not-roles.html | A Playwright Who Creates People, Not Roles | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-soccer-hamm-s-goal-is-decisive-and-disputed.html | SYDNEY 2000: SOCCER; Hamm's Goal Is Decisive And Disputed | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-salpeter-rosalie.html | Paid Notice: Deaths SALPETER, ROSALIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-business-advertising-addenda-grey-global-group-units-get-unisys-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Global Group Units Get the Unisys Account | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-horn-miriam.html | Paid Notice: Deaths HORN, MIRIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/clemens-makes-strides-and-expects-to-start.html | Clemens Makes Strides and Expects to Start | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/c-corrections-329231.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/l-for-affordable-hmo-s-293717.html | For Affordable H.M.O.'s | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-network-newscasts-court-hispanic-viewers.html | Media Talk; Network Newscasts Court Hispanic Viewers | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-tennis-venus-williams-headed-for-gold.html | SYDNEY 2000: TENNIS; Venus Williams Headed for Gold | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/decatur-journal-city-winces-in-the-glare-of-the-spotlight-on-tires.html | Decatur Journal; City Winces in the Glare of the Spotlight on Tires | False | By David Barboza | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/IHT-its-time-for-europe-to-stop-holding-poland-at-arms-length.html | It's Time for Europe to Stop Holding Poland at Arm's Length | False | By Denis MacShane, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-sports-of-the-times-us-can-now-get-a-taste-of-the-real-olympics.html | SYDNEY 2000: Sports of The Times; U.S. Can Now Get a Taste of the Real Olympics | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/us/the-2000-campaign-the-energy-issue-some-see-politics-in-oil-release.html | THE 2000 CAMPAIGN: THE ENERGY ISSUE; Some See Politics in Oil Release | False | By Tina Kelley With Neela Banerjee | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/the-media-business-advertising-addenda-people-328448.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/peru-spy-chief-flies-to-panama-looking-for-asylum.html | Peru Spy Chief Flies to Panama Looking for Asylum | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-pavlis-gregory-p.html | Paid Notice: Deaths PAVLIS, GREGORY P. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/compressed-data-surprising-geography-of-america's-digital-divide.html | Compressed Data; Surprising Geography of America's Digital Divide | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/4-new-york-women-die-when-their-car-plunges-from-roof.html | 4 New York Women Die When Their Car Plunges From Roof | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/nyregion/cost-hinders-effort-reclaim-castle-after-7-million-newark-wearies-restoring.html | Cost Hinders Effort To Reclaim a Castle; After $7 Million, Newark Wearies Of Restoring a Looted Landmark | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/olympics/sand-and-hot-coals-line-path-to-gold-for-australians.html | Sand and Hot Coals Line Path to Gold for Australians | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/on-pro-football-giant-step-after-a-leap-of-faith.html | ON PRO FOOTBALL; Giant Step After a Leap of Faith | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-in-review-dance-ambiguity-enhances-wonder-in-a-parade-of-odd-effects.html | PERFORMANCE IN REVIEW: DANCE; Ambiguity Enhances Wonder In a Parade of Odd Effects | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/classified/paid-notice-deaths-hagerty-margaret-macauley.html | Paid Notice: Deaths HAGERTY, MARGARET MACAULEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/opinion/1-drug-ads-on-tv-293679.html | Drug Ads on TV | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/writers-on-writing-a-storyteller-stands-where-justice-confronts-basic.html | WRITERS ON WRITING; A Storyteller Stands Where Justice Confronts Basic Human Needs | False | By Sara Paretsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/world/rich-nations-and-some-oil-producers-call-for-price-cuts.html | Rich Nations and Some Oil Producers Call for Price Cuts | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/arts/performance-review-jazz-band-propelled-rhythm-even-if-it-hard-track.html | PERFORMANCE IN REVIEW: JAZZ; A Band Propelled by Rhythm, Even If It Is Hard to Track | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/business/media-talk-china-relents-a-bit-in-censorship-case.html | Media Talk; China Relents a Bit In Censorship Case | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/IHT-britain-wins-as-redgrave-sets-a-mark-for-medals.html | Britain Wins as Redgrave Sets a Mark for Medals | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-25 | 2000-09-25 | https://www.nytimes.com/2000/09/25/sports/sydney-2000-tv-sports-the-big-story-shouldn-t-wait-for-tape-delay.html | SYDNEY 2000: TV SPORTS; The Big Story Shouldn't Wait For Tape Delay | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/mientkiewiczcutes-home-run-propels-us-to-goldmedal-game-against.html | MientkiewiczÂ¬Âÿs Home Run Propels U.S. to Gold-Medal Game Against Cuba | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-digital-point-click-win-maybe.html | TECHNOLOGY BRIEFING: DIGITAL; POINT, CLICK, WIN (MAYBE) | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/republican-group-buys-radio-ad-on-behalf-of-bob-franks.html | Republican Group Buys Radio Ad on Behalf of Bob Franks | False | By Maria Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-rubin-adena.html | Paid Notice: Deaths RUBIN, ADENA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-blackman-doris.html | Paid Notice: Deaths BLACKMAN, DORIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/continuous/household-income-rises-to-record-level-in-1999.html | Household Income Rises to Record Level in 1999 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/movies/film-festival-review-the-taboos-and-panic-for-women-of-iran.html | FILM FESTIVAL REVIEW; The Taboos and Panic For Women of Iran | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/nominees-tangle-in-back-to-back-debates.html | Nominees Tangle in Back-to-Back Debates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/news/germany-set-to-overhaul-its-program-on-pensions.html | Germany Set To Overhaul Its Program On Pensions | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-for-asian-satellite-network-simplicity-is-simply-better.html | TECHNOLOGY; For Asian Satellite Network, Simplicity Is Simply Better | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-1925russias-status-in-our-pages-100-75-and-50-years-ago.html | 1925:Russia's Status : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/hunter-jonesacutes-husband-denies-drug-charge.html | Hunter, JonesÂ¬Âÿs Husband, Denies Drug Charge | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-democratic-running-mate-trip-south-63-gave-lieberman-footnote-hold.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Trip South in '63 Gave Lieberman a Footnote, and Hold, in History | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/sleuths-solve-case-of-bubble-mistaken-for-a-snapping-shrimp.html | Sleuths Solve Case of Bubble Mistaken for a Snapping Shrimp | False | By Kenneth Chang | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-dyson-dr-anne-e.html | Paid Notice: Deaths DYSON, DR. ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/l-power-to-erase-memories-343382.html | Power to Erase Memories | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-pole-vault-after-slow-start-dragila-wins-the-first-women-s-gold.html | SYDNEY 2000: POLE VAULT; After Slow Start, Dragila Wins the First Women's Gold | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-mahoney-robert.html | Paid Notice: Deaths MAHONEY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-memorials-gellin-samuel.html | Paid Notice: Memorials GELLIN, SAMUEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/l-sugar-in-disguise-343420.html | Sugar in Disguise | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-its-time-to-quit-our-damaging-addiction-to-oil.html | It's Time to Quit Our Damaging Addiction to Oil | False | By Christopher Flavin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-memorials-gilliatt-neal.html | Paid Notice: Memorials GILLIATT, NEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/2-pension-funds-seek-meeting-with-at-t-over-stock-slide.html | 2 Pension Funds Seek Meeting With AT&T Over Stock Slide | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/a-religious-revival-near-an-israeli-jail.html | A Religious Revival Near an Israeli Jail | False | By Joel Greenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/repudiating-mr-milosevic.html | Repudiating Mr. Milosevic | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-government-will-stay-the-course-exchequer-chief-tells-party-faithful.html | Government Will Stay the Course, Exchequer Chief Tells Party Faithful : Labour Defends Its Economic Record | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/wnba-awaits-australiacutes-jackson-200092694058461030.html | W.N.B.A. Awaits AustraliaÂ¬Â¿s Jackson | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/happier-second-act-after-slow-season-community-protest-manhattan-theater-club.html | A Happier Second Act; After a Slow Season and a Community Protest, Manhattan Theater Club Savors Its Comeback | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/the-politics-of-oil-then-and-now.html | The Politics of Oil, Then and Now | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-beach-volleyball-sand-hot-coals-line-path-gold-for-australians.html | SYDNEY 2000: BEACH VOLLEYBALL; Sand and Hot Coals Line Path to Gold for Australians | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-moynihans-compassion-letters-to-the-editor.html | Moynihan's Compassion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-prevention-exploring-antibiotics-for-gastric-distress.html | VITAL SIGNS: PREVENTION; Exploring Antibiotics for Gastric Distress | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/continuous/supreme-court-adds-a-dozen-new-cases.html | Supreme Court Adds a Dozen New Cases | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/the-rural-life-the-towner-tragedy.html | The Rural Life; The Towner Tragedy | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/national/the-times-and-wen-ho-lee.html | The Times and Wen Ho Lee | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/critic-s-notebook-where-are-the-hardy-har-hars-of-yesteryear.html | CRITIC'S NOTEBOOK; Where Are the Hardy-Har-Hars of Yesteryear? | False | By Walter Goodman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-truth-about-bob-jones-334499.html | Truth About Bob Jones | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-commodities-oil-prices-ebb-on-release-from-reserve.html | THE MARKETS: COMMODITIES; Oil Prices Ebb On Release From Reserve | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/style/front-row.html | Front Row | False | By Guy Trebay | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/cybertimes/commerce/article-2000092691353936723-no-title.html | Article 2000092691353936723 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/irs-issues-revised-memo-on-kidnapping.html | I.R.S. Issues Revised Memo On Kidnapping | False | By David Cay Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-day-11-champions-of-400.html | SYDNEY 2000: DAY 11; Champions Of 400 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-composer-who-freed-performers.html | MUSIC REVIEW; A Composer Who Freed Performers | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/insiders-squirm-as-corruption-case-slowly-unfolds.html | Insiders Squirm as Corruption Case Slowly Unfolds | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/IHT-coming-of-age-for-freeman-johnson-makes-history.html | Coming of Age for Freeman; Johnson Makes History | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-a-gold-medal-in-one-race-is-big-enough-for-2-nations.html | Sports of The Times; A Gold Medal In One Race Is Big Enough For 2 Nations | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-germany-set-to-overhaul-its-program-on-pensions.html | Germany Set To Overhaul Its Program On Pensions | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/french-scandal-turns-bipartisan-as-socialist-is-accused.html | French Scandal Turns Bipartisan as Socialist Is Accused | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/man-s-mental-state-central-to-subway-pushing-trial.html | Man's Mental State Central To Subway-Pushing Trial | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/controversial-drug-makes-a-comeback.html | Controversial Drug Makes a Comeback | False | By Gina Kolata | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/forecasters-at-a-loss-with-absence-of-el-nino.html | Forecasters at a Loss With Absence of El Nino | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/some-see-hope-in-biofeedback-for-attention-disorder.html | Some See Hope in Biofeedback for Attention Disorder | False | By Jim Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-economists-start-to-worry-is-the-weak-euro-a-global-problem-or-a-vanity.html | Economists Start to Worry : Is the Weak Euro a Global Problem or a 'Vanity Issue?' | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/state-gop-pushing-issues-unlike-bush-s.html | State G.O.P. Pushing Issues Unlike Bush's | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/senator-and-delegate-back-plan-to-reopen-pennsylvania-avenue.html | Senator and Delegate Back Plan to Reopen Pennsylvania Avenue | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-gymnastics-no-easy-explanations-no-medals-either-americans-slip.html | SYDNEY 2000: GYMNASTICS; No Easy Explanations (and No Medals, Either) as the Americans Slip | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-laporte-to-sell-units.html | WORLD BUSINESS BRIEFING: EUROPE; LAPORTE TO SELL UNITS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344796.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/pop-review-g-rated-songs-of-the-60-s-join-the-x-rated-successors.html | POP REVIEW; G-Rated Songs of the 60's Join the X-Rated Successors | False | By Jon Pareles | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344842.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/the-2000-campaign-in-his-own-words-340170.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-ciena-shares-leap-after-company-wins-korea-contract.html | COMPANY NEWS; CIENA SHARES LEAP AFTER COMPANY WINS KOREA CONTRACT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/lee-erwin-92-organist-and-composer-dies.html | Lee Erwin, 92, Organist and Composer, Dies | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344818.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-moths-have-an-even-too.html | SYDNEY 2000; Moths Have an Even, Too | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/ballet-review-how-to-dance-balanchine-6-troupes-count-the-ways.html | BALLET REVIEW; How to Dance Balanchine? 6 Troupes Count the Ways | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/transactions-345059.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-deal-for-thames-water.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR THAMES WATER | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/the-2000-campaign-in-his-own-words-342971.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/a-briton-is-chosen-as-director-of-the-cooper-hewitt.html | A Briton Is Chosen as Director of the Cooper-Hewitt | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-deals-two-networking-concerns-to-merge.html | TECHNOLOGY BRIEFING: DEALS; TWO NETWORKING CONCERNS TO MERGE | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-patterns-stress-and-fat-linked-at-the-waist.html | VITAL SIGNS: PATTERNS; Stress and Fat, Linked at the Waist | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-magidson-eugene.html | Paid Notice: Deaths MAGIDSON, EUGENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-goldsmith-norma-b.html | Paid Notice: Deaths GOLDSMITH, NORMA B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/giuliani-describes-city-plans-for-staten-island-and-its-ferry.html | Giuliani Describes City Plans For Staten Island and Its Ferry | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-bush-baseball-owner-335142.html | Bush, Baseball Owner | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-for-gooden-and-cone-a-struggle-from-the-start.html | BASEBALL; For Gooden and Cone, a Struggle From the Start | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-politics-of-oil-then-and-now-344494.html | The Politics of Oil, Then and Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-anchor-gaming-will-buy-shares-from-chairman-s-family.html | COMPANY NEWS; ANCHOR GAMING WILL BUY SHARES FROM CHAIRMAN'S FAMILY | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/news-summary-343323.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-byrnes-mary-elizabeth.html | Paid Notice: Deaths BYRNES, MARY ELIZABETH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-politics-of-oil-then-and-now-344486.html | The Politics of Oil, Then and Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/kardanov-defeats-lindland-to-win-gold.html | Kardanov Defeats Lindland to Win Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-table-tennis-chinese-player-salutes-swede-he-defeated.html | SYDNEY 2000: TABLE TENNIS; Chinese Player Salutes Swede He Defeated | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/books/books-of-the-times-the-carefully-examined-american-life-continued.html | BOOKS OF THE TIMES; The Carefully Examined American Life, Continued | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/bennett-loses-to-savon-on-points.html | Bennett Loses to Savon on Points | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-politics-of-oil-then-and-now-344524.html | The Politics of Oil, Then and Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/poverty-tour-revisited-american-voices-forget-washington-the-poor-cope-alone.html | POVERTY TOUR REVISITED/American Voices; Forget Washington. The Poor Cope Alone. | False | By Evelyn Nieves | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-software-microsoft-report.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSOFT REPORT | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-1900miners-strike-in-our-pages100-75-and-50-years-ago.html | 1900:Miners' Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/executives-promoted-at-new-york-times.html | Executives Promoted At New York Times | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344869.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/high-court-says-appeals-court-should-review-microsoft-case.html | High Court Says Appeals Court Should Review Microsoft Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/personal-health-debate-over-milk-time-to-look-at-facts.html | PERSONAL HEALTH; Debate Over Milk: Time to Look at Facts | False | By Jane E. Brody | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/school-board-to-turn-to-outside-advisers.html | School Board to Turn to Outside Advisers | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/music-review-terfel-as-don-giovanni-opens-met-opera-season.html | MUSIC REVIEW; Terfel, as Don Giovanni, Opens Met Opera Season | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-hoping-to-help-stock-price-alcoa-will-buy-back-shares.html | COMPANY NEWS; HOPING TO HELP STOCK PRICE, ALCOA WILL BUY BACK SHARES | False | By Bridge News | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/continuous/blair-takes-blame-for-labor-cuts-low-poll-ratings.html | Blair Takes Blame for LaborÂ¬Â¦s Low Poll Ratings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/executive-changes-338745.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/worldbusiness/IHT-thinking-ahead-commentary-the-news-isnt-all-bad.html | Thinking Ahead / Commentary : The News Isn't All Bad for the Euro | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-to-relief-of-many-us-growth-may-finally-be-easing-up.html | To Relief of Many, U.S. Growth May Finally Be Easing Up | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/markets-market-place-analyst-bomb-thrower-thomas-brown-has-attitude-one-he-likes.html | THE MARKETS: Market Place -- The Analyst as Bomb Thrower; Thomas Brown Has an Attitude, One He Likes to Share | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/national-news-briefs-man-charged-in-shooting-may-face-death-penalty.html | National News Briefs; Man Charged in Shooting May Face Death Penalty | False | By Agence France-Presse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-lay-dr-nancy-duke-s.html | Paid Notice: Deaths LAY, DR. NANCY DUKE S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-boxing-savon-is-easy-winner-over-benett.html | SYDNEY 2000: BOXING; Savon Is Easy Winner Over Benett | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-americas-at-t-expansion-in-argentina.html | WORLD BUSINESS BRIEFING: AMERICAS; AT&T EXPANSION IN ARGENTINA | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-weisz-arthur.html | Paid Notice: Deaths WEISZ, ARTHUR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-better-off-than-many-334626.html | Better Off Than Many | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/xiong-claims-gold-in-diving.html | Xiong Claims Gold in Diving | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-instinet-offering-planned.html | WORLD BUSINESS BRIEFING: EUROPE; INSTINET OFFERING PLANNED | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-fox-bids-2.5-billion-for-baseball-tv-rights.html | BASEBALL; Fox Bids $2.5 Billion for Baseball TV Rights | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344834.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/the-high-cost-of-making-headlines.html | The High Cost of Making Headlines | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-currencies-talk-of-euro-s-revival-may-be-premature.html | THE MARKETS: CURRENCIES; Talk of Euro's Revival May Be Premature | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-estate-tax-planning-334537.html | Estate Tax Planning | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-naidorf-blanche.html | Paid Notice: Deaths NAIDORF, BLANCHE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/us-takes-tribes-side-on-bones.html | U.S. Takes Tribes' Side On Bones | False | By Timothy Egan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/lieberman-s-civil-rights-trip.html | Lieberman's Civil Rights Trip | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/public-lives-older-wiser-and-still-reaching-out-to-help.html | PUBLIC LIVES; Older, Wiser and Still Reaching Out to Help | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-remember-tiananmen-335231.html | Remember Tiananmen | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-tv-sports-rescheduling-not-ordered-ebersol-says.html | SYDNEY 2000; TV SPORTS; Rescheduling Not Ordered, Ebersol Says | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/reuters/technology/article-2000092692494770090-no-title.html | Article 2000092692494770090 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/cybertimes/education/article-2000092692205885722-no-title.html | Article 2000092692205885722 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/us-supreme-court-decides-not-to-hear-microsoft-case.html | U.S. Supreme Court Decides Not to Hear Microsoft Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-basketball-nightclub-incident-leaves-celtic-recovering-from-stab-wounds.html | PRO BASKETBALL; Nightclub Incident Leaves Celtic Recovering From Stab Wounds | False | By Lena Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-bialkin-robert.html | Paid Notice: Deaths BIALKIN, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-robbins-cecil-joy.html | Paid Notice: Deaths ROBBINS, CECIL JOY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-star-gymnast-and-us-coach-face-drug-allegations.html | Star Gymnast and U.S. Coach Face Drug Allegations | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/a-night-full-of-magic-under-the-cast-of-a-shadow.html | A Night Full of Magic, Under the Cast of a Shadow | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-schusterman-shira.html | Paid Notice: Deaths SCHUSTERMAN, SHIRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/us-supreme-court-decides-not-to-hear-microsoft-case.html | U.S. Supreme Court Decides Not to Hear Microsoft Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/americans-win-beach-volleyball.html | Americans Win Beach Volleyball | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-goldfrank-herbert-john.html | Paid Notice: Deaths GOLDFRANK, HERBERT JOHN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/crash-leads-to-explosion-at-gas-station-on-long-island.html | Crash Leads to Explosion at Gas Station on Long Island | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/music-of-a-different-sort-from-met-opera-protesters.html | Music of a Different Sort From Met Opera Protesters | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-dyson-anne.html | Paid Notice: Deaths DYSON, ANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/teachers-question-critical-study-of-classroom-computers.html | Teachers Question Critical Study of Classroom Computers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/senate-approves-7.8-billion-plan-to-aid-everglades.html | SENATE APPROVES $7.8 BILLION PLAN TO AID EVERGLADES | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/debate-on-need-for-new-power-plants-ignores-conservation.html | Debate on Need for New Power Plants Ignores Conservation | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-media-business-advertising-addenda-mci-to-begin-review-of-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI to Begin Review Of an Account | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-toyota-research-company.html | WORLD BUSINESS BRIEFING: ASIA; TOYOTA RESEARCH COMPANY | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/the-big-city-to-our-guests.html | The Big City; To Our Guests | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-solomon-esther.html | Paid Notice: Deaths SOLOMON, ESTHER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-europe-london-exchange-fights-takeover.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON EXCHANGE FIGHTS TAKEOVER | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/cruise-ship-bill-draws-environmental-critics.html | Cruise Ship Bill Draws Environmental Critics | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/style/review-fashion-those-roomy-sleeves-say-80-s-redux.html | Review/Fashion; Those Roomy Sleeves Say '80's Redux' | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344826.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/quotation-of-the-day-339342.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-americas-montreal-exchange-plans-changes.html | WORLD BUSINESS BRIEFING: AMERICAS; MONTREAL EXCHANGE PLANS CHANGES | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-rocker-is-back-as-is-barricade.html | BASEBALL; Rocker Is Back, As Is Barricade | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-gebrselassie-finishes-like-a-sprinter-to-beat-tergat-in-10000.html | SYDNEY 2000: TRACK; Gebrselassie Finishes Like a Sprinter to Beat Tergat in 10,000 | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-texas-governor-bush-expands-education-theme-saying-reading-crisis.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Expands on Education Theme, Saying a Reading Crisis Endangers the Economy | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-maller-jane.html | Paid Notice: Deaths MALLER, JANE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-disaffection-scandal-protestseason-of-the-french-turns-stormy.html | Disaffection, Scandal, Protest:Season of the French Turns Stormy | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-hardware-dell-adds-more-color-to-notebooks.html | TECHNOLOGY BRIEFING: HARDWARE; DELL ADDS MORE COLOR TO NOTEBOOKS | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-orkin-clara.html | Paid Notice: Deaths ORKIN, CLARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/athletes-injuries-go-beyond-the-physical.html | Athletes' Injuries Go Beyond the Physical | False | By Laurie Tarkan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/business-digest-341363.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/cybertimes/cyberlaw/article-2000092691007868077-no-title.html | Article 2000092691007868077 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/braves-and-division-titles-are-the-norm.html | Braves and Division Titles Are the Norm | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/metro-business-schumer-urges-steps-to-aid-technology.html | Metro Business; Schumer Urges Steps To Aid Technology | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/sotheby-s-shares-jump-on-news-of-price-fixing-settlement.html | Sotheby's Shares Jump on News of Price-Fixing Settlement | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-grochowsky-joan-carol.html | Paid Notice: Deaths GROCHOWSKY, JOAN CAROL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-oil-refiner-plans-offering.html | WORLD BUSINESS BRIEFING: ASIA; OIL REFINER PLANS OFFERING | False | By Craig S. Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-keegan-james.html | Paid Notice: Deaths KEEGAN, JAMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-vice-president-bush-would-use-medicare-for-tax-cuts-gore-says.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Bush Would Use Medicare For Tax Cuts, Gore Says | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-briefing-deals-doubleclick-to-buy-atplan.html | TECHNOLOGY BRIEFING: DEALS; DOUBLECLICK TO BUY ATPLAN | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-outcomes-something-special-in-that-glass-of-wine.html | VITAL SIGNS: OUTCOMES; Something Special in That Glass of Wine | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/lawyers-allege-coercion-of-witnesses-in-terrorism-case.html | Lawyers Allege Coercion of Witnesses in Terrorism Case | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-the-czechs-revolution-letters-to-the-editor.html | The Czechs' Revolution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/harold-barg-75-dealt-in-burgundy-wines.html | Harold Barg, 75; Dealt in Burgundy Wines | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/a-great-hope-of-physics-falls-on-hard-times.html | A Great Hope of Physics Falls on Hard Times | False | By James Glanz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-honig-herbert.html | Paid Notice: Deaths HONIG, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-smaller-banks-under-pressure-in-hong-kong.html | Smaller Banks Under Pressure In Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/foreign-affairs-candidate-in-the-balance.html | Foreign Affairs; Candidate In the Balance | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/essay-looking-at-birds-in-meticulous-detail.html | ESSAY; Looking at Birds, in Meticulous Detail | False | By E. Vernon Laux | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-testaverde-bristles-at-being-blindsided-by-short-benching.html | PRO FOOTBALL; Testaverde Bristles At Being Blindsided By Short Benching | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-world-trade-discord-at-china-trade-talks.html | WORLD BUSINESS BRIEFING: WORLD TRADE; DISCORD AT CHINA TRADE TALKS | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/technology-fda-rejection-sends-cell-pathways-plummeting.html | TECHNOLOGY; F.D.A. Rejection Sends Cell Pathways Plummeting | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/judge-dismisses-state-suit-over-pollution-of-hudson.html | Judge Dismisses State Suit Over Pollution of Hudson | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-basketball-a-mediocre-victory-punctuated-by-carter.html | SYDNEY 2000: BASKETBALL; A Mediocre Victory Punctuated By Carter | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/study-ties-sinusitis-to-fungi-in-the-nose.html | Study Ties Sinusitis To Fungi In the Nose | False | By Gabrielle Glaser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/books-on-health-folk-remedies-off-the-shelf-and-off-the-wall.html | BOOKS ON HEALTH; Folk Remedies, Off the Shelf and Off the Wall | False | By John Langone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-ipo-market-from-frantic-to-picky.html | IPO Market:From Frantic to Picky | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/l-protecting-coral-343412.html | Protecting Coral | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/plus-hockey-dipietro-recovering.html | PLUS: HOCKEY; DIPIETRO RECOVERING | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/wnba-awaits-australia-cuts-jackson.html | W.N.B.A. Awaits AustraliaÂ¬Âis Jackson | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-jackson-phillip-l.html | Paid Notice: Deaths JACKSON, PHILLIP L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/sixth-duke-of-sutherland-85-art-collector.html | Sixth Duke of Sutherland, 85, Art Collector | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-asia-rebound-may-be-squeezed.html | Asia Rebound May Be Squeezed | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/style/IHT-the-london-collections-a-remedy-for-designer-jet-lag.html | THE LONDON COLLECTIONS : A Remedy for Designer Jet Lag | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-outlook-brightens-in-latin-america.html | Outlook Brightens in Latin America | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/television-review-the-doctor-is-so-dedicated-so-are-his-opponents.html | TELEVISION REVIEW; The Doctor Is So Dedicated. So Are His Opponents. | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-levy-alice.html | Paid Notice: Deaths LEVY, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-asian-economies-should-ride-out-the-fuel-price-storm.html | Asian Economies Should Ride Out the Fuel Price Storm | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/books-on-health-a-place-to-turn-when-breast-cancer-strikes.html | BOOKS ON HEALTH; A Place to Turn When Breast Cancer Strikes | False | By John Langone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/from-the-editors-the-times-and-wen-ho-lee.html | From The Editors; The Times and Wen Ho Lee | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/the-crumbling-of-the-milosevic-fortress.html | The Crumbling of the Milosevic Fortress | False | By Tim Judah | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/scooter-menace-343404.html | Scooter Menace | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-growth-gives-europeans-room-to-reform-is-the-weak-euro-a-global-problem.html | Growth Gives Europeans Room to Reform : Is the Weak Euro a Global Problem or a Vanity Issue? | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/ups-and-downs-for-diet-guinea-pigs.html | Ups and Downs for Diet Guinea Pigs | False | By Eric Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-a-new-school-rule-play-with-your-food-344532.html | A New School Rule: Play With Your Food! | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/court-holds-hearing-on-parole-for-killer-of-2-police-officers.html | Court Holds Hearing on Parole For Killer of 2 Police Officers | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/biotech-corn-isn-t-serious-threat-to-monarchs-draft-us-report-finds.html | Biotech Corn Isn't Serious Threat to Monarchs, Draft U.S. Report Finds | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-death-penalty-is-beyond-repair-335258.html | The Death Penalty Is Beyond Repair | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/style/IHT-alaia-warhol-and-leonardo.html | Alaia, Warhol and Leonardo | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-politics-of-oil-then-and-now-344516.html | The Politics of Oil, Then and Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/another-executive-leaves-janus-funds.html | Another Executive Leaves Janus Funds | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-epstein-louis-h.html | Paid Notice: Deaths EPSTEIN, LOUIS H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/international-lenders-new-image-a-human-face.html | International Lenders' New Image: A Human Face | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-unlikely-debate-topics-335150.html | Unlikely Debate Topics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-composer-may-age-but-the-compositions-are-ever-young.html | MUSIC REVIEW; A Composer May Age, but the Compositions Are Ever Young | False | By Paul Griffiths | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-media-business-advertising-addenda-san-names-2-agencies-to-share-its-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Names 2 Agencies To Share Its Work | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-and-field-a-night-full-of-magic-under-the-cast-of-a-shadow.html | SYDNEY 2000: TRACK AND FIELD; A Night Full of Magic, Under the Cast of a Shadow | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/technology-briefing-digital-ethernet-service-expanding.html | TECHNOLOGY BRIEFING: DIGITAL; ETHERNET SERVICE EXPANDING | False | By Seth Schiesel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-insurer-to-acquire-us-operations-of-british-company.html | COMPANY NEWS; INSURER TO ACQUIRE U.S. OPERATIONS OF BRITISH COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/as-nassau-sinks-suffolk-gloats-a-county-s-misfortunes-have-a-neighbor-snickering.html | As Nassau Sinks, Suffolk Gloats; A County's Misfortunes Have a Neighbor Snickering | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/mrs-clinton-will-still-raise-soft-money-for-democrats.html | Mrs. Clinton Will Still Raise Soft Money for Democrats | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/st-vincents-mourns-loss-of-4-nurses.html | St. Vincents Mourns Loss Of 4 Nurses | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/jury-in-new-york-orders-bosnian-serb-to-pay-billions.html | Jury in New York Orders Bosnian Serb to Pay Billions | False | By David Rohde | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/the-times-and-wen-ho-lee.html | The Times and Wen Ho Lee | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefing-asia-asia-shifts-seen-on-stock-indexes.html | WORLD BUSINESS BRIEFING: ASIA; ASIA SHIFTS SEEN ON STOCK INDEXES | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/inside-342840.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-softball-going-going-gone-us-now-going-strong.html | SYDNEY 2000: SOFTBALL; Going, Going, Gone? U.S. Now Going Strong | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-abelove-bertha.html | Paid Notice: Deaths ABELOVE, BERTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/labeling-genetically-altered-food-is-thorny-issue.html | Labeling Genetically Altered Food Is Thorny Issue | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/opera-review-a-violetta-no-languishing-consumptive-she-leaves-scenery-intact.html | OPERA REVIEW; A Violetta, No Languishing Consumptive She, Leaves Scenery Intact | False | By James R. Oestreich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-clancy-frank-b.html | Paid Notice: Deaths CLANCY, FRANK B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/q-a-birth-and-death-of-stars.html | Q & A; Birth and Death of Stars | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/high-court-says-appeals-court-should-review-microsoft-case.html | High Court Says Appeals Court Should Review Microsoft Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-nasdaq-could-face-a-more-painful-fall.html | Nasdaq Could Face a More Painful Fall | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-giants-see-error-of-their-ways-but-take-it-lightly.html | PRO FOOTBALL; Giants See Error of Their Ways, but Take It Lightly | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-sosinsky-aaron.html | Paid Notice: Deaths SOSINSKY, AARON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-world-war-ii-memorial-335070.html | World War II Memorial | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/us-says-asylum-in-panama-helped-avert-a-coup-in-peru.html | U.S. Says Asylum in Panama Helped Avert a Coup in Peru | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-a-reminder-to-wash-334421.html | A Reminder to Wash | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-but-rise-in-corporate-profits-stokes-optimism-japan-stocks-bumpy-ride.html | But Rise in Corporate Profits Stokes Optimism : Japan Stocks' Bumpy Ride | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/public-interests-a-hot-button-issue.html | Public Interests; A Hot-Button Issue | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/colleges-now-courting-their-black-alumni.html | Colleges Now Courting Their Black Alumni | False | By Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/for-escalators-and-elevators-newer-isn-t-better-report-says.html | For Escalators and Elevators, Newer Isn't Better, Report Says | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-thomas-charles-robert.html | Paid Notice: Deaths THOMAS, CHARLES ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-briefs-343501.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-french-kickback-scandal-crosses-party-lines-socialist-had-chirac-tape.html | French Kickback Scandal Crosses Party Lines : Socialist Had Chirac Tape | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-gordon-edward-s.html | Paid Notice: Deaths GORDON, EDWARD S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/more-companies-offering-same-sex-partner-benefits.html | More Companies Offering Same-Sex-Partner Benefits | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/circuits/article-2000092690482492836-no-title.html | Article 2000092690482492836 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-mccastor-frances-moore.html | Paid Notice: Deaths MCCASTOR, FRANCES MOORE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/text/article-2000092691731182817-no-title.html | Article 2000092691731182817 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/hockey-rangers-have-familiar-cast-and-that-s-not-good.html | HOCKEY; Rangers Have Familiar Cast, and That's Not Good | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/sob-stories-for-sydney.html | Sob Stories for Sydney | False | By Tom Greenwald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/yugoslavia-s-opposition-leader-claims-victory-over-milosevic.html | Yugoslavia's Opposition Leader Claims Victory Over Milosevic | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/arts/music-review-a-parade-of-youth-and-stars-for-stern.html | MUSIC REVIEW; A Parade Of Youth And Stars For Stern | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/soccer-notebook-metrostars-goalie-doing-well.html | SOCCER: NOTEBOOK -- METROSTARS; Goalie Doing Well | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/technology/cybertimes-article-2000092691016254723-no-title.html | Article 2000092691016254723 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-berger-donald.html | Paid Notice: Deaths BERGER, DONALD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-goldsmith-shirley.html | Paid Notice: Deaths GOLDSMITH, SHIRLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-gefter-rita.html | Paid Notice: Deaths GEFTER, RITA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-treatment-doctors-try-cooling-as-stroke-therapy.html | VITAL SIGNS: TREATMENT; Doctors Try Cooling as Stroke Therapy | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/little-hope-for-police-pacts-as-nassau-budget-is-studied.html | Little Hope for Police Pacts As Nassau Budget Is Studied | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/scientist-work-leonard-guarente-searching-for-genes-slow-hands-biological-time.html | SCIENTIST AT WORK: LEONARD GUARENTE; Searching for Genes to Slow The Hands of Biological Time | False | By Nicholas Wade | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/2000-campaign-connecticut-race-lieberman-s-own-party-pressure-exit-senate-race.html | THE 2000 CAMPAIGN: THE CONNECTICUT RACE; In Lieberman's Own Party, Pressure to Exit Senate Race | False | By Eric Schmitt With Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-the-politics-of-oil-then-and-now-344508.html | The Politics of Oil, Then and Now | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/basketball-old-is-new-as-sonics-introduce-ewing.html | BASKETBALL; Old Is New as Sonics Introduce Ewing | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/baseball-mets-braves-series-looms-as-vital-or-perhaps-not.html | BASEBALL; Mets-Braves Series Looms As Vital, or Perhaps Not | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/great-britainacutes-percy-maintain-lead.html | Great BritainÂ¬Â¥s Percy Maintain Lead | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-coleman-catherine-t.html | Paid Notice: Deaths COLEMAN, CATHERINE T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/on-baseball-the-white-sox-are-showing-that-sometimes-less-can-be-more.html | ON BASEBALL; The White Sox Are Showing That Sometimes Less Can Be More | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-herbstman-mandy.html | Paid Notice: Deaths HERBSTMAN, MANDY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/world-business-briefings.html | World Business Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/movies/new-york-film-festival-review-so-which-one-is-mommy-dearest.html | NEW YORK FILM FESTIVAL REVIEW; So Which One is Mommy Dearest? | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-1950stars-and-stripes-in-our-pages-100-75-and-50-years-ago.html | 1950:Stars and Stripes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/california-makes-college-an-entitlement.html | California Makes College an Entitlement | False | By Abigail Thernstrom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/continuous/turks-protest-us-bill-calling-armenian-deaths-quotgenocidequot.html | Turks Protest U.S. Bill Calling Armenian Deaths "Genocide" | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/interferon-treatment-found-to-delay-multiple-sclerosis.html | Interferon Treatment Found To Delay Multiple Sclerosis | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/yankees-find-achillesacute-heel-in-their-arms.html | Yankees Find AchillesÂ¬Â¥ Heel, in Their Arms | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/drug-testing-in-us-comes-under-fire-from-olympic-officials.html | Drug Testing in U.S. Comes Under Fire From Olympic Officials | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-drug-testing-gymnast-tests-positive-and-loses-gold.html | SYDNEY 2000: DRUG TESTING; Gymnast Tests Positive and Loses Gold | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/continuous/north-and-south-korea-agree-to-repair-rail-link-in-dmz.html | North and South Korea Agree to Repair Rail Link in DMZ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/a-soft-money-treaty.html | A Soft-Money Treaty | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/health/vital-signs-remedies-garlic-to-cut-cholesterol-dont-bother.html | VITAL SIGNS: REMEDIES; Garlic to Cut Cholesterol? Don't Bother | False | By John O'Neil | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/style/IHT-new-york-fashion-colorful-calvin-klein-among-tepid-shows.html | NEW YORK FASHION : Colorful Calvin Klein Among Tepid Shows | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-winchester-madeline-k.html | Paid Notice: Deaths WINCHESTER, MADELINE K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/advertising-addenda.html | Advertising Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/company-news-armstrong-a-tile-company-will-lay-off-300-in-europe.html | COMPANY NEWS; ARMSTRONG, A TILE COMPANY, WILL LAY OFF 300 IN EUROPE | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-beaulac-catherine-h.html | Paid Notice: Deaths BEAULAC, CATHERINE H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/us/bid-to-toughen-drinking-law-holds-up-transportation-bill.html | Bid to Toughen Drinking Law Holds Up Transportation Bill | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sydney-2000-track-and-field-hunter-jones-s-husband-denies-drug-charge.html | SYDNEY 2000: TRACK AND FIELD; Hunter, Jones's Husband, Denies Drug Charge | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/IHT-us-can-help-indonesian-democracy-by-cutting-military-ties.html | U.S. Can Help Indonesian Democracy by Cutting Military Ties | False | By Dana R. Dillon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/pro-football-giants-notebook-redskins-trick-catches-rookie-by-surprise.html | PRO FOOTBALL: GIANTS NOTEBOOK; Redskins' Trick Catches Rookie By Surprise | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/2-korea-defense-chiefs-agree-on-small-steps-at-initial-talks.html | 2 Korea Defense Chiefs Agree On Small Steps at Initial Talks | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/letters-power-to-erase-memories.html | Letters: Power to Erase Memories | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/c-corrections-344850.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/science/l-junk-food-and-obese-youth-343390.html | Junk Food and Obese Youth | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/ntt-docomo-confirms-talks-with-aol.html | NTT DoCoMo Confirms Talks With AOL | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/us-menacutes-soccer-team-succumbs-to-spain.html | U.S. MenÂ¬Âs Soccer Team Succumbs to Spain | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/rome-journal-in-this-gladiators-arena-even-nero-is-bloodless.html | Rome Journal; In This Gladiators' Arena, Even Nero Is Bloodless | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-marion-jones-needs-a-quiet-understanding.html | Sports of The Times; Marion Jones Needs a Quiet Understanding | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/IHT-european-parliament-also-considers-action-dutch-to-take-eu-to-court-over.html | European Parliament Also Considers Action : Dutch to Take EU to Court Over Tough Secrecy Rules | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/opinion/l-a-new-school-rule-play-with-your-food-344540.html | A New School Rule: Play With Your Food! | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/olympics/us-softball-team-reaffirms-its-dominance.html | U.S. Softball Team Reaffirms Its Dominance | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/international-business-plan-by-russian-metals-producer-outrages-shareholders.html | INTERNATIONAL BUSINESS; Plan by Russian Metals Producer Outrages Shareholders | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/classified/paid-notice-deaths-hassenfeld-harold-l.html | Paid Notice: Deaths HASSENFELD, HAROLD L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/IHT-kong-holds-off-swedish-rival-as-chinese-sweep-gold-medals.html | Kong Holds Off Swedish Rival As Chinese Sweep Gold Medals | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/prague-protesters-fail-to-stop-meeting-of-world-bank-imf.html | Prague Protesters Fail to Stop Meeting of World Bank, I.M.F | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/world/positive-spirit-as-arafat-and-barak-meet.html | 'Positive Spirit' as Arafat and Barak Meet | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/the-markets-stocks-bonds-shares-fall-as-investors-worry-about-earnings-reports.html | THE MARKETS: STOCKS & BONDS; Shares Fall as Investors Worry About Earnings Reports | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/sports-of-the-times-facing-backlash-head-on.html | Sports of The Times; Facing Backlash Head-On | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/sports/plus-college-football-penn-state-player-has-spinal-surgery.html | PLUS: COLLEGE FOOTBALL; Penn State Player Has Spinal Surgery | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-26 | 2000-09-26 | https://www.nytimes.com/2000/09/26/business/media-business-advertising-surprise-kmart-gives-100-million-account-new-york.html | THE MEDIA BUSINESS: ADVERTISING; In a surprise, Kmart gives a $100 million account to the New York office of TBWA/Chiat/Day. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/milosevic-seeking-a-runoff-election-after-his-setback.html | MILOSEVIC SEEKING A RUNOFF ELECTION AFTER HIS SETBACK | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/hemophilia-drug-requires-applications.html | Hemophilia Drug Requires Applications | False | By Melody Petersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/more-disappointment-for-devers.html | More Disappointment for Devers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/after-pact-on-rebuilt-railway-two-koreas-plan-more-talks.html | After Pact on Rebuilt Railway, Two Koreas Plan More Talks | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/new-images-offer-clues-to-hot-halo-around-sun.html | New Images Offer Clues To Hot Halo Around Sun | False | By James Glanz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/mr-liebermancutes-two-races.html | Mr. LiebermanÂ–Â¿s Two Races | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-laptops-in-the-schools-347620.html | Laptops in the Schools | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/spice-crusted-rack-of-lamb-this-is-kosher.html | Spice-Crusted Rack of Lamb: This Is Kosher? | False | By Melissa Clark | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-drug-testing-us-goes-on-offensive-over-tests-for-drugs.html | SYDNEY 2000: DRUG TESTING; U.S. Goes On Offensive Over Tests For Drugs | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-goldsmith-shirley.html | Paid Notice: Deaths GOLDSMITH, SHIRLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/books/books-of-the-times-finding-the-seeds-of-hope-in-a-society-of-paradoxes.html | BOOKS OF THE TIMES; Finding the Seeds of Hope In a Society of Paradoxes | False | By Ira Lapidus | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-jiang-zemin-the-great-autopilot.html | Jiang Zemin, the Great Autopilot | False | By Bruce Gilley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/as-corzine-buys-more-airtime-in-senate-race-franks-takes-attack-to-street.html | As Corzine Buys More Airtime in Senate Race, Franks Takes Attack to Street | False | By David M. Halfbinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-schusterman-shira.html | Paid Notice: Deaths SCHUSTERMAN, SHIRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/move-toward-schools-open-year-round.html | Move Toward Schools Open Year-Round | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364380.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-asia-action-by-japan-regulators.html | WORLD BUSINESS BRIEFING: ASIA; ACTION BY JAPAN REGULATORS | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-london-s-restaurant-sports-363227.html | London's Restaurant Sports | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-ambitious-women-347582.html | 'Ambitious' Women | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/track-alibi-the-dog-ate-my-drug-test-results.html | Track Alibi: The Dog Ate My Drug Test Results | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-let-s-try-again-on-health-care-363111.html | Let's Try Again on Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/jerry-claiborne-72-dies-coach-of-all-star-scholars.html | Jerry Claiborne, 72, Dies; Coach of All-Star Scholars | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-going-mary-ann.html | Paid Notice: Deaths GOING, MARY ANN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/lawrence-g-hauck-88-former-news-editor-of-new-york-times.html | Lawrence G. Hauck, 88, Former News Editor of New York Times | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/article-2000092791070385748-no-title.html | Article 2000092791070385748 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-mantell-seymour-l.html | Paid Notice: Deaths MANTELL, SEYMOUR L | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/music-review-finding-freedom-in-lightness-after-the-brahms-and-bartok.html | MUSIC REVIEW; Finding Freedom in Lightness After the Brahms and Bartok | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/science/paxil-found-to-ease-depression-in-older-patients.html | Paxil Found to Ease Depression in Older Patients | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-political-memo-bush-pointing-cloud-silver-lining.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush Is Pointing to the Cloud in the Silver Lining | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-et-s-try-again-on-health-care-363090.html | Let's Try Again on Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-white-salmon-and-guess-what-363200.html | White Salmon and Guess What? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364355.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-let-s-try-again-on-health-care-363073.html | Let's Try Again on Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/business-briefings.html | Business Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/reuters/technology/article-2000092790574681331-no-title.html | Article 2000092790574681331 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/military-in-struggle-for-resources-but-ready-to-fight-officials-say.html | Military in Struggle for Resources but Ready to Fight, Officials Say | False | By Steven Lee Myers and Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/a-finale-for-the-acutewoodiesacute-tennisacute-dynamic-duo.html | A Finale for the Â¬Â¥Woodies,Â¬Â¥ TennisÂ¬Â¥ Dynamic Duo | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-conservative-organizations-some-quiet-support-polarizing-topics.html | THE 2000 CAMPAIGN: CONSERVATIVE ORGANIZATIONS; Some Quiet Support On Polarizing Topics | False | By Richard L. Berke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/our-towns-in-nassau-hard-to-leave-a-gilded-past.html | Our Towns; In Nassau, Hard to Leave a Gilded Past | False | By Matthew Purdy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/the-2000-campaign-the-running-mate-lieberman-faults-records-of-opponents.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Lieberman Faults Records Of Opponents | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-numbers-are-crunched-for-playoff-roster.html | BASEBALL; Numbers Are Crunched for Playoff Roster | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364398.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/world-briefing.html | WORLD BRIEFING | False | By Savannah Waring Walker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/25-and-under-irish-pub-food-with-a-literary-twist.html | $25 AND UNDER; Irish Pub Food With a Literary Twist | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-venus-williams-streaking-with-gold.html | SYDNEY 2000; Venus Williams Streaking With Gold | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/international-business-for-venezuela-s-president-steep-oil-prices-are-just.html | INTERNATIONAL BUSINESS; For Venezuela's President, Steep Oil Prices Are Just | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-ship-company-has-strong-results.html | WORLD BUSINESS BRIEFING: EUROPE; SHIP COMPANY HAS STRONG RESULTS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-china-taiwan-and-trade-347680.html | China, Taiwan and Trade | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/christie-s-approves-settlement.html | Christie's Approves Settlement | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-lay-dr-nancy-duke-s.html | Paid Notice: Deaths LAY, DR. NANCY DUKE S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-vice-president-mtv-gore-hits-hip-buttons-dreams-air-force-one.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; On MTV, Gore Hits Hip Buttons and Dreams of Air Force One | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-review-dog-owner-eat-dog-owner-kind-of-world.html | FILM REVIEW; Dog Owner Eat Dog Owner Kind of World | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/peru-s-spy-chief-in-exile.html | Peru's Spy Chief in Exile | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/taking-a-hip-hop-route-to-teaching-a-love-of-language.html | Taking a Hip-Hop Route to Teaching a Love of Language | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/company-briefs-363405.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-olympic-web-diaries-348031.html | Olympic Web Diaries | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/pop-review-an-ethereal-voice-from-on-high-up-where-the-loudspeakers-are.html | POP REVIEW; An Ethereal Voice From On High (Up Where the Loudspeakers Are) | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/china-protests-planned-canonization-of-120.html | China Protests Planned Canonization of 120 | False | By Erik Eckholm | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/the-minimalist-scallops-with-snap.html | THE MINIMALIST; Scallops With Snap | False | By Mark Bittman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-promotions-curbed.html | TV NOTES; Promotions Curbed | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-critic-s-notebook-high-camp-and-the-games-cookie-cutter.html | SYDNEY 2000: CRITIC'S NOTEBOOK; High Camp And the Games' Cookie Cutter | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-diving-russian-s-mistake-costs-him-first.html | SYDNEY 2000: DIVING; Russian's Mistake Costs Him First | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/plus-sports-charity-stars-come-to-aid-spinal-cord-research.html | PLUS: SPORTS CHARITY; Stars Come to Aid Spinal Cord Research | False | By Lena Williams | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/sips-made-in-america-but-will-it-lift-a-kilt.html | SIPS; Made in America, But Will It Lift A Kilt? | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/manhattan-school-district-withdraws-support-for-scouts-citing-bias.html | Manhattan School District Withdraws Support for Scouts, Citing Bias | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-red-sky-acquires-2-media-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Red Sky Acquires 2 Media Companies | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/cybertimes/article-2000092792987908038-no-title.html | Article 2000092792987908038 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/IHT-drug-policing-a-lose-lose-situation.html | Drug Policing A Lose-Lose Situation? | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-limits-on-sale-of-customer-names.html | TECHNOLOGY BRIEFING: E-COMMERCE; LIMITS ON SALE OF CUSTOMER NAMES | False | By Matt Richtel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-1900curing-anarchy-in-our-pages100-75-and-50-years-ago.html | 1900:Curing Anarchy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-wade-luis-m.html | Paid Notice: Deaths WADE, LUIS M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-dont-let-milosevic-off-the-hook.html | Don't Let Milosevic Off the Hook | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-nbc-ends-bid-so-fox-will-get-contract.html | BASEBALL; NBC Ends Bid, So Fox Will Get Contract | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-track-and-field-jones-zips-in-200-heat-as-quest-picks-up.html | SYDNEY 2000: TRACK AND FIELD; Jones Zips In 200 Heat As Quest Picks Up | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364371.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/politics/three-candidates-vie-for-seat-in-minnesota.html | Three Candidates Vie for Seat in Minnesota | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/the-big-d-is-in-new-jersey.html | The Big D Is in New Jersey | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/peru-closing-bribery-case-of-top-aide-now-an-exile.html | Peru Closing Bribery Case Of Top Aide Now an Exile | False | By David Gonzalez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-notebook-irreverent-take-on-the-games.html | SYDNEY 2000: NOTEBOOK; Irreverent Take on the Games | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-copyright-measure-introduced.html | TECHNOLOGY BRIEFING: E-COMMERCE; COPYRIGHT MEASURE INTRODUCED | False | By Amy Harmon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-soccer-us-losing-to-spain-still-dreams-of-medal.html | SYDNEY 2000: SOCCER; U.S., Losing to Spain, Still Dreams of Medal | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-let-s-try-again-on-health-care-363103.html | Let's Try Again on Health Care | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/movie-marketing-methods.html | Movie Marketing Methods | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/2000-campaign-debates-bush-aides-question-inquiry-into-stolen-debate-material.html | THE 2000 CAMPAIGN: THE DEBATES; Bush Aides Question Inquiry Into Stolen Debate Material | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-when-the-children-spend-hours-online-347760.html | When the Children Spend Hours Online | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/for-some-hip-hop-show-is-not-hip-enough.html | For Some, Hip-Hop Show Is Not Hip Enough | False | By Nina Siegal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/the-course-of-justice.html | The Course of Justice | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/gasoline-truck-fire-kills-woman-and-disrupts-neighborhood.html | Gasoline Truck Fire Kills Woman and Disrupts Neighborhood | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-venus-williams-has-golden-streak.html | SYDNEY 2000; Venus Williams Has Golden Streak | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-people-363820.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/topics-of-the-times-debate-time-for-the-networks.html | Topics of The Times; Debate Time for the Networks | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-adatom-announces-layoffs-and-changes.html | TECHNOLOGY BRIEFING: E-COMMERCE; ADATOM ANNOUNCES LAYOFFS AND CHANGES | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/researchers-find-gene-for-type-2-diabetes.html | Researchers Find Gene for Type 2 Diabetes | False | By Nicholas Wade | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/style/IHT-london-theater-the-orchard-in-a-dusty-window.html | LONDON THEATER : The 'Orchard' in a Dusty Window | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-jaffe-william-julian.html | Paid Notice: Deaths JAFFE, WILLIAM JULIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/chinese-airline-crew-overpower-hijacker.html | Chinese Airline Crew Overpower Hijacker | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-end-the-electoral-college-347990.html | End the Electoral College | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-keegan-james.html | Paid Notice: Deaths KEEGAN, JAMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/blair-says-blame-is-his-for-party-s-plummeting-ratings.html | Blair Says Blame Is His for Party's Plummeting Ratings | False | By Warren Hoge | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-hardware-intel-says-investigation-dropped.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL SAYS INVESTIGATION DROPPED | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/a-digital-pen-that-wows.html | A Digital Pen That Wows | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-pro-football-timeout-jets-testaverde-and-groh-have-a-score-to-settle.html | ON PRO FOOTBALL; Timeout, Jets: Testaverde and Groh Have a Score to Settle | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/international-business-japanese-learning-the-value-of-corporate-public-relations.html | INTERNATIONAL BUSINESS; Japanese Learning the Value of Corporate Public Relations | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/cybertimes/education/article-20000927t1299138620-no-title.html | Article 20000927t1299138620 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/to-go-delight-for-all-but-dagwood.html | TO GO; Delight for All but Dagwood | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/companies-act-to-keep-bioengineered-corn-out-of-food.html | Companies Act to Keep Bioengineered Corn Out of Food | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/kosher-if-you-only-could-see-it-now.html | Kosher: If You Only Could See It Now | False | By Alex Witchel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/nation-s-largest-hauler-cuts-back-on-city-trash.html | Nation's Largest Hauler Cuts Back on City Trash | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/science/whole-grains-cut-stroke-risk-study-finds.html | Whole Grains Cut Stroke Risk, Study Finds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/radio-station-to-broadcast-all-news-all-the-time-in-spanish-starting-today.html | Radio Station to Broadcast All News All the Time in Spanish Starting Today | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/protests-distract-global-finance-meeting.html | Protests Distract Global Finance Meeting | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-baseball-mr-september-s-blast-sends-us-into-final-against-cuba.html | SYDNEY 2000: BASEBALL; Mr. September's Blast Sends U.S. Into Final Against Cuba | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/business-travel-acela-express-may-not-be-competitive-with-airlines-was-first.html | Business Travel; The Acela Express may not be as competitive with airlines as was first thought by many. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/at-microsoft-still-business-according-to-strategy-and-plans.html | At Microsoft, Still Business According to Strategy and Plans | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/critic-s-notebook-excessive-exasperating-don-t-tell-millions-streisand-may-be.html | CRITIC'S NOTEBOOK: Excessive? Exasperating? Don't Tell the Millions; Streisand May Be Too Much, but She's Just Enough to Succeed on Her Own Terms | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/excerpts-from-testimony-at-hearing-on-the-wen-ho-lee-case.html | Excerpts From Testimony at Hearing on the Wen Ho Lee Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/IHT-recalling-communism-all-too-clearly-prague-residents-resent-protests.html | Recalling Communism All Too Clearly, Prague Residents Resent Protests : Street Violence Angers Many Czechs | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/executive-changes-356557.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/inscriptions-add-a-personal-note-to-city-college-plaza.html | Inscriptions Add a Personal Note to City College Plaza | False | By Nadine Brozan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-berenthal-harry.html | Paid Notice: Deaths BERENTHAL, HARRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-bahary-shaul-s.html | Paid Notice: Deaths BAHARY, SHAUL S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/nhl-roundup-sykora-not-ready.html | N.H.L.: ROUNDUP; SYKORA NOT READY | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-witzling-morton.html | Paid Notice: Deaths WITZLING, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-media-business-advertising-addenda-wong-doody-chosen-for-clif-bar-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wong Doody Chosen for Clif Bar Account | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-court-company-taking-its-case-into-more-familiar-judicial-waters.html | U.S. VS. MICROSOFT: THE COURT; Company Is Taking Its Case Into More Familiar Judicial Waters | False | By Stephen Labaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/liberties-cuddle-us-or-else.html | Liberties; Cuddle Us, or Else! | False | By Maureen Dowd | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/call-off-all-bets.html | Call Off All Bets | False | By Jim Calhoun | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/this-time-it-s-small-farms-to-the-rescue.html | This Time It's Small Farms To the Rescue | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/boxers-from-former-soviet-union-dominate.html | Boxers From Former Soviet Union Dominate | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/theater/theater-review-illuminating-a-broken-heart-to-build-a-loving-memorial.html | THEATER REVIEW; Illuminating a Broken Heart To Build a Loving Memorial | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/kodak-stock-falls-25-on-sudden-sales-drop-and-profit-warning.html | Kodak Stock Falls 25% on Sudden Sales Drop and Profit Warning | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/coming-reportedly-will-buy-fiber-optic-division-of-pirelli.html | Coming Reportedly Will Buy Fiber Optic Division of Pirelli | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-czech-activists-letters-to-the-editor.html | Czech Activists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-beer-laura-h.html | Paid Notice: Deaths BEER, LAURA H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-whitford-josephine-c.html | Paid Notice: Deaths WHITFORD, JOSEPHINE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/letacutes-try-again-on-health-care.html | LetÂ¬Âés Try Again on Health Care | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/inside-361291.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-baseball-rocker-s-arm-not-mouth-is-doing-the-talking-now.html | ON BASEBALL; Rocker's Arm, Not Mouth, Is Doing the Talking Now | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-beach-volleyball-us-pair-win-in-upset.html | SYDNEY 2000: BEACH VOLLEYBALL; U.S. Pair Win in Upset | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/victim-of-subway-push-faces-his-attacker.html | Victim of Subway Push Faces His Attacker | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-review-the-magic-of-the-stage-meets-reality-in-the-clips.html | FILM REVIEW; The Magic of the Stage Meets Reality in the Clips | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-fox-decides-against-debates.html | TV NOTES; Fox Decides Against Debates | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/us-says-2-russia-advisers-misused-positions-for-gain.html | U.S. Says 2 Russia Advisers Misused Positions for Gain | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/management-insiders-get-a-sturdy-tool-to-rake-in-stock-gains.html | MANAGEMENT; Insiders Get A Sturdy Tool To Rake In Stock Gains | False | By Geanne Rosenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/test-kitchen-son-of-microwave-fast-and-crisp.html | TEST KITCHEN; Son of Microwave: Fast and Crisp | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-walsh-thomas-j.html | Paid Notice: Deaths WALSH, THOMAS J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/events-leading-up-to-supreme-courtacutes-microsoft-ruling.html | Events Leading Up to Supreme CourtÂ¬Âés Microsoft Ruling | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/lessons-reality-check-due-in-drug-prevention.html | LESSONS; Reality Check Due In Drug Prevention | False | By Richard Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-softball-with-a-little-luck-us-keeps-its-hold-on-the-gold-medal.html | SYDNEY 2000: SOFTBALL; With a Little Luck, U.S. Keeps Its Hold on the Gold Medal | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-wrestling-american-s-legal-saga-finally-ends-on-mat-just-shy-of-gold.html | SYDNEY 2000: WRESTLING; American's Legal Saga Finally Ends on Mat, Just Shy of Gold | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-fischman-ned.html | Paid Notice: Deaths FISCHMAN, NED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-asian-cuisines-understood-salt-363243.html | Asian Cuisines Understood Salt | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/believers-crowd-a-street-seeking-the-face-of-mary.html | Believers Crowd a Street, Seeking the Face of Mary | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-m-m-m-ice-cream-and-pretzels-363251.html | M-m-m, Ice Cream and Pretzels | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-1925property-halved-in-our-pages100-75-and-50-years-ago.html | 1925:Property Halved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-company-microsoft-still-business-according-strategy-plans.html | U.S. VS. MICROSOFT: THE COMPANY; At Microsoft, Still Business According to Strategy and Plans | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/continuous/commanders-ask-congress-for-increase-in-spending.html | Commanders Ask Congress for Increase in Spending | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/continuous/air-france-files-lawsuit-against-continental.html | Air France Files Lawsuit Against Continental | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-schroeder-gloria-h.html | Paid Notice: Deaths SCHROEDER, GLORIA H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/television-review-go-on-turn-his-head-he-can-take-it.html | TELEVISION REVIEW; Go On. Turn His Head. He Can Take It. | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/IHT-admitting-errors-blair-says-his-party-will-hold-firm.html | Admitting Errors, Blair Says His Party Will 'Hold Firm' | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-anshien-adele.html | Paid Notice: Deaths ANSHIEN, ADELE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/commercial-real-estate-new-building-is-leased-before-the-work-starts.html | Commercial Real Estate; New Building Is Leased Before the Work Starts | False | By John Holusha | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-hendler-fay-r.html | Paid Notice: Deaths HENDLER, FAY R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/on-college-football-at-penn-state-prayers-for-freshman-to-walk.html | ON COLLEGE FOOTBALL; At Penn State, Prayers For Freshman to Walk | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-fish-seena.html | Paid Notice: Deaths FISH, SEENA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/incomes-rise-and-poverty-ebbs-data-shows.html | Incomes Rise and Poverty Ebbs, Data Shows | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/mets-clinch-wild-card-berth.html | Mets Clinch Wild Card Berth | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/politics/questioned-about-vouchers-cheney-is-quiet-on-school-plan.html | Questioned About Vouchers, Cheney Is Quiet on School Plan | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/cybertimes/cyberlaw/article-2000092791316782108-no-title.html | Article 2000092791316782108 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-corporate-misconduct-348015.html | Corporate Misconduct | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364410.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/arafat-s-visit-to-barak-s-place-broke-the-ice-both-sides-say.html | Arafat's Visit to Barak's Place Broke the Ice, Both Sides Say | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/continuous/senators-hear-testimony-on-children-and-movie-violence.html | Senators Hear Testimony on Children and Movie Violence | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/tastings-the-pen-led-by-the-nose.html | TASTINGS; The Pen Led by the Nose | False | By Eric Asimov | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/microsoft-scores-tactical-victory-in-antitrust-case.html | Microsoft Scores Tactical Victory in Antitrust Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-asia-high-speed-access-venture.html | WORLD BUSINESS BRIEFING: ASIA; HIGH-SPEED ACCESS VENTURE | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-us-executions-letters-to-the-editor.html | U.S. Executions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/soccer-fire-strikes-early-then-baffles-metrostars.html | SOCCER; Fire Strikes Early, Then Baffles MetroStars | False | By Jamie Trecker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/text/article-2000092792839216536-no-title.html | Article 2000092792839216536 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-1950unite-all-korea-in-our-pages100-75-and-50-years-ago.html | 1950:Unite All Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/worldbusiness/IHT-stock-dive-prompts-internet-companies-to-cut-costs.html | Stock Dive Prompts Internet Companies to Cut Costs | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/pro-football-a-giant-made-small-craves-redemption.html | PRO FOOTBALL; A Giant, Made Small, Craves Redemption | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/french-parties-spar-in-fund-raising-scandal.html | French Parties Spar in Fund-Raising Scandal | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/ftc-approves-acquisition-of-hughes-space-by-boeing.html | F.T.C. Approves Acquisition Of Hughes Space by Boeing | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-salty-sweets-363235.html | Salty Sweets | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-sailing-us-skipper-needs-a-breeze-to-catch-bronze-or-a-silver.html | SYDNEY 2000: SAILING; U.S. Skipper Needs a Breeze To Catch Bronze or a Silver | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/ullrich-wins-olympic-road-race.html | Ullrich Wins Olympic Road Race | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/public-lives-with-memorial-a-monumental-predicament.html | PUBLIC LIVES; With Memorial, a Monumental Predicament | False | By Robin Finn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-gore-and-business-347477.html | Gore and Business | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-3com-posts-smaller-than-expected-quarterly-loss.html | TECHNOLOGY; 3Com Posts Smaller-Than-Expected Quarterly Loss | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/ford-memo-in-1990-restricted-tire-suppliers-rollover-tests.html | Ford Memo in 1990 Restricted Tire Suppliers' Rollover Tests | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-lubart-alfred.html | Paid Notice: Deaths LUBART, ALFRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-africa-wants-and-needs-more-help-not-less-from-the-imf.html | Africa Wants and Needs More Help, Not Less, From the IMF | False | By Alexandre Barro Chambrier, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/IHT-united-in-sydney-divided-in-rome.html | United in Sydney, Divided in Rome | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/how-the-studios-used-children-to-test-market-violent-films.html | How the Studios Used Children To Test-Market Violent Films | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-sternberg-ursula.html | Paid Notice: Deaths STERNBERG, URSULA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/us-wins-firstever-baseball-gold-medal.html | U.S. Wins First-Ever Baseball Gold Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/baden-powell-63-guitarist-who-pioneered-bossa-nova.html | Baden Powell, 63, Guitarist Who Pioneered Bossa Nova | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-what-s-new-braves-win-the-division-again-mets-don-t.html | BASEBALL; What's New? Braves Win the Division Again. Mets Don't. | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-basketball-australian-poised-to-give-us-dose-of-its-own-medicine.html | SYDNEY 2000: BASKETBALL; Australian Poised to Give U.S. Dose of Its Own Medicine | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/the-chef-with-herbs-and-more-herbs-vinaigrette-goes-beyond-salad.html | THE CHEF; With Herbs and More Herbs, Vinaigrette Goes Beyond Salad | False | By Eberhard Muller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-business-publisher-is-listing-office-space-online.html | Metro Business; Publisher Is Listing Office Space Online | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-gordon-edward-s.html | Paid Notice: Deaths GORDON, EDWARD S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-of-the-times-the-high-cost-of-making-headlines.html | Sports of The Times; The High Cost of Making Headlines | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/company-news-becton-dickinson-shares-fall-on-warning.html | COMPANY NEWS; BECTON DICKINSON SHARES FALL ON WARNING | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-langsan-ira-n.html | Paid Notice: Deaths LANGSAN, IRA N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-dyson-dr-anne-e.html | Paid Notice: Deaths DYSON, DR. ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364363.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-vice-presidential-candidate-s-wife-bold-themes-lynne-cheney-novel.html | THE 2000 CAMPAIGN: THE VICE-PRESIDENTIAL CANDIDATE'S WIFE; Bold Themes in a Lynne Cheney Novel | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/restaurants-a-metamorphosis-on-the-upper-east-side.html | RESTAURANTS; A Metamorphosis on the Upper East Side | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-paster-harry.html | Paid Notice: Deaths PASTER, HARRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Abby Goodnough, Kathleen Carroll and Kate Zernike | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/science/study-finds-whole-grains-lower-womenacutes-stroke-risk.html | Study Finds Whole Grains Lower WomenÂ¬Â¦s Stroke Risk | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-esposito-bro-louis.html | Paid Notice: Deaths ESPOSITO, BRO. LOUIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/democrats-clear-way-for-hightech-workers.html | Democrats Clear Way for High-Tech Workers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/eating-well-congress-weighs-limiting-state-food-safety-measures.html | EATING WELL; Congress Weighs Limiting State Food-Safety Measures | False | By Marian Burros | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/the-new-kings-of-soft-money.html | The New Kings of Soft Money | False | By William Kristol and Jeffrey Bell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/business-digest-362115.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-profit-falls-at-irish-airline.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT FALLS AT IRISH AIRLINE | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/tidbit-a-dry-bird-is-quick-to-sizzle.html | TIDBIT; A Dry Bird Is Quick To Sizzle | False | By Amanda Hesser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/reckonings-a-drop-in-the-barrel.html | Reckonings; A Drop in the Barrel? | False | By Paul Krugman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/reno-and-freeh-still-call-acts-of-scientist-a-serious-crime.html | Reno and Freeh Still Call Acts of Scientist a Serious Crime | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/movies/film-festival-review-keeping-the-code-of-honor-on-two-continents-yet.html | FILM FESTIVAL REVIEW; Keeping the Code of Honor, On Two Continents Yet | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/accord-likely-on-measure-allowing-drug-imports.html | Accord Likely on Measure Allowing Drug Imports | False | By Lizette Alvarez and Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/2-photography-centers-join-to-form-a-vast-collection.html | 2 Photography Centers Join To Form a Vast Collection | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-smart-william-s.html | Paid Notice: Deaths SMART, WILLIAM S. | False | | | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/pinstripe-potholes.html | Pinstripe Potholes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-pliskin-robert.html | Paid Notice: Deaths PLISKIN, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/us-vs-microsoft-the-overview-justices-decline-a-direct-appeal-in-microsoft-case.html | U.S. VS. MICROSOFT: THE OVERVIEW; JUSTICES DECLINE A DIRECT APPEAL IN MICROSOFT CASE | False | By Stephen Labaton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/nhl-roundup-isles-send-dipietro-to-minors.html | N.H.L.: ROUNDUP; Isles Send DiPietro To Minors | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/sombre-reflective-mood-at-imf-after-violent-clashes.html | Sombre, Reflective Mood at IMF After Violent Clashes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/style/IHT-musical-events-in-a-new-era-of-themes-lucerne-festa-change-of-pace.html | Musical Events in a New Era of Themes : Lucerne Fest:A Change of Pace | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/the-boss-staying-in-the-games.html | THE BOSS; Staying in the Games | False | By Mark Jacobstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/music-review-a-thank-you-to-medicine-from-spunky-survivors.html | MUSIC REVIEW; A Thank You to Medicine From Spunky Survivors | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/golf-case-on-use-of-carts-goes-to-high-court.html | GOLF; Case on Use Of Carts Goes to High Court | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/jobs/life-s-work-when-a-career-isn-t-paramount.html | LIFE'S WORK; When a Career Isn't Paramount | False | By Lisa Belkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/2000-campaign-pennsylvania-race-gop-senator-s-challenger-has-recognition-problem.html | THE 2000 CAMPAIGN: THE PENNSYLVANIA RACE; G.O.P. Senator's Challenger Has a Recognition Problem | False | By Francis X. Clines | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-hain-selma.html | Paid Notice: Deaths HAIN, SELMA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/only-memories-remain-of-fierce-usrussia-basketball-rivalry.html | Only Memories Remain of Fierce U.S.-Russia Basketball Rivalry | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/for-war-weary-angola-animals-offer-a-peaceable-kingdom.html | For War-Weary Angola, Animals Offer a Peaceable Kingdom | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/style/IHT-inexhaustible-river-of-vintage-hendrix.html | Inexhaustible River of Vintage Hendrix | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/in-election-confusion-us-sees-serb-s-demise.html | In Election Confusion, U.S. Sees Serb's Demise | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/continuous/anticapitalist-protests-diminish-in-prague.html | Anti-Capitalist Protests Diminish in Prague | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/baseball-yankees-arms-may-be-achilles-heel.html | BASEBALL; Yankees' Arms May Be Achilles' Heel | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/largest-trash-hauler-drops-10-percent-of-city-clients.html | Largest Trash Hauler Drops 10 Percent of City Clients | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-weisz-arthur.html | Paid Notice: Deaths WEISZ, ARTHUR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-ghossn-edward.html | Paid Notice: Deaths GHOSSN, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/media-business-advertising-new-campaign-tries-persuade-gun-owners-lock-up-their.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign tries to persuade gun owners to lock up their weapons to save children's lives. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-discretion-and-the-ins-347981.html | Discretion and the I.N.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/sun-to-introduce-two-computers-today.html | Sun to Introduce Two Computers Today | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/do-students-need-a-computer-time-out-teachers-question-technology.html | Do Students Need a Computer Time Out? Teachers Question Technology Report | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/jobs/punching-around-the-clock-time-clocks.html | Punching Around-the-Clock Time Clocks | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-gilliatt-neal.html | Paid Notice: Deaths GILLIATT, NEAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/texas-execution-reset-after-dna-report.html | Texas Execution Reset After DNA Report | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-robbins-cecil.html | Paid Notice: Deaths ROBBINS, CECIL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/olympics/brazil-edges-out-russia-6867-in-womenaeutas-basketball.html | Brazil Edges Out Russia, 68-67, in WomenÃ¢Ã¢s Basketball | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-of-the-times-mets-won-t-celebrate-wild-card.html | Sports of The Times; Mets Won't Celebrate Wild Card | False | By Dave Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/continuous/nations-reach-deal-on-iraq-compensation-funds.html | Nations Reach Deal on Iraq Compensation Funds | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-shapiro-mildred-e.html | Paid Notice: Deaths SHAPIRO, MILDRED E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/excerpts-from-testimony-at-congressional-hearing-on-wen-ho-lee-case.html | Excerpts From Testimony at Congressional Hearing on Wen Ho Lee Case | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/company-news-novartis-pharma-and-biotransplant-in-alliance.html | COMPANY NEWS; NOVARTIS PHARMA AND BIOTRANSPLANT IN ALLIANCE | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-manganella-carmen-kelly.html | Paid Notice: Deaths MANGANELLA, CARMEN KELLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/new-york-polls-vary-but-mrs-clinton-has-slight-edge.html | New York Polls Vary, But Mrs. Clinton Has Slight Edge | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-roundup-tv-ratings-on-further-review.html | SYDNEY 2000: ROUNDUP; TV RATINGS: ON FURTHER REVIEW | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/IHT-spain-topping-us-to-face-cameroon-in-mens-final.html | Spain, Topping U.S., to Face Cameroon in Men's Final | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/l-more-jefferson-on-wine-363219.html | More Jefferson on Wine | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-e-commerce-carnivore-consultant-named.html | TECHNOLOGY BRIEFING: E-COMMERCE; CARNIVORE CONSULTANT NAMED | False | By John Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/disapproval-ratings-special-report-fame-two-edged-sword-for-candidate-clinton.html | DISAPPROVAL RATINGS - A special report.; Fame a Two-Edged Sword For the Candidate Clinton | False | By Blaine Harden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/cybertimes/commerce/article-20000927929773790014-no-title.html | Article 20000927929773790014 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-murphy-joseph-j.html | Paid Notice: Deaths MURPHY, JOSEPH J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-a-triumph-for-today.html | TV NOTES; A Triumph for 'Today' | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/ebbets-lights-dimmed-again-in-city-prizing-relics-link-to-dodgers-needs-a-home.html | Ebbets Lights Dimmed Again; In City Prizing Relics, Link to Dodgers Needs a Home | False | By Daniel J. Wakin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/libyan-double-agent-testifies-in-lockerbie-bomb-trial.html | Libyan Double Agent Testifies in Lockerbie Bomb Trial | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/c-corrections-364401.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/reno-and-freeh-in-hearing-defend-case-against-scientist.html | Reno and Freeh, in Hearing, Defend Case Against Scientist | False | By David Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/metro-business-newsstand-union-vote.html | Metro Business; Newsstand Union Vote | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sports-business-buying-the-rings-for-leverage.html | SPORTS BUSINESS; Buying the Rings for Leverage | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/by-the-book-a-thousand-recipes-but-who-s-counting.html | BY THE BOOK; A Thousand Recipes (But Who's Counting?) | False | By Florence Fabricant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/tv-notes-a-wrestling-body-slam.html | TV NOTES; A Wrestling Body Slam | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/politics/democrats-clear-way-for-hightech-workers.html | Democrats Clear Way for High-Tech Workers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-jackson-phillip-l.html | Paid Notice: Deaths JACKSON, PHILLIP L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/supreme-court-adds-to-its-calendar.html | Supreme Court Adds to Its Calendar | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/studios-to-curb-marketing-of-r-rated-films-to-youth.html | Studios to Curb Marketing Of R-Rated Films to Youth | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/technology/circuits/article-20000927908635980131-no-title.html | Article 20000927908635980131 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-sischy-benjamin.html | Paid Notice: Deaths SISCHY, BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/sydney-2000-boxing-as-matches-heat-up-the-americans-begin-to-wilt.html | SYDNEY 2000: BOXING; As Matches Heat Up, the Americans Begin to Wilt | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/l-oppressed-by-the-taliban-348589.html | Oppressed by the Taliban | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/lawmakers-bar-payments-for-workers-on-weapons.html | Lawmakers Bar Payments For Workers On Weapons | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/dining/wine-talk-a-dream-of-zinfandel-delivered-to-the-door.html | WINE TALK; A Dream of Zinfandel, Delivered to the Door | False | By Frank J. Prial | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/nyc-un-safir-races-the-clock.html | NYC; Un-Safir Races The Clock | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-treating-aids-in-africaa-longterm-approach.html | Treating AIDS in Africa:A Long-Term Approach | False | By Astrid Heiberg, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/world-business-briefing-europe-vodafone-board-member-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE BOARD MEMBER RESIGNS | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/boy-s-death-leads-to-calls-for-helmets-with-scooters.html | Boy's Death Leads to Calls For Helmets With Scooters | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/national/movie-marketing-methods.html | Movie Marketing Methods | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/IHT-meanwhile-in-seoul-a-foreign-fellow-plays-hunt-the-chicken.html | MEANWHILE : In Seoul, a Foreign Fellow Plays Hunt the Chicken | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/world/at-least-55-dead-as-greek-ferry-sinks-in-aegean.html | At Least 55 Dead as Greek Ferry Sinks in Aegean | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/pro-football-defense-becoming-the-jets-strength.html | PRO FOOTBALL; Defense Becoming the Jets' Strength | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/nike-officers-joining-pba.html | Nike Officers Joining P.B.A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/classified/paid-notice-deaths-winchester-madeline-k.html | Paid Notice: Deaths WINCHESTER, MADELINE K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/sports/transactions-yesterday.html | TRANSACTIONS; YESTERDAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/contaminated-corn.html | Contaminated Corn | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/news-summary-363898.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/mrs-clinton-proposes-ban-on-ads-for-young-children.html | Mrs. Clinton Proposes Ban On Ads for Young Children | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/arts/opera-review-sets-outshone-by-a-wicked-don-a-fierce-donna.html | OPERA REVIEW; Sets Outshone by a Wicked Don, a Fierce Donna | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/technology-briefing-hardware-rival-seeks-to-restrain-intel.html | TECHNOLOGY BRIEFING: HARDWARE; RIVAL SEEKS TO RESTRAIN INTEL | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/opinion/topics-of-the-times-mr-lieberman-s-two-races.html | Topics of The Times; Mr. Lieberman's Two Races | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/nyregion/quotation-of-the-day-360546.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-27 | 2000-09-27 | https://www.nytimes.com/2000/09/27/business/markets-market-place-if-registercom-domain-name-company-has-hit-bottom-only-way.html | THE MARKETS: Market Place; If Register.com, the domain name company, has hit bottom, the only way to go is up, right? | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/report-says-global-accounting-firm-overlooks-factory-abuses.html | Report Says Global Accounting Firm Overlooks Factory Abuses | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/1-media-new-and-old-385263.html | Media, New and Old | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/art-patrons-with-trans-atlantic-reach-british-institutions-find-their-donor.html | Art Patrons With a Trans-Atlantic Reach; British Institutions Find Their Donor Walls Reinforced by Americans | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-naidorf-blanche.html | Paid Notice: Deaths NAIDORF, BLANCHE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/1-milosevic-weighs-his-next-move-369209.html | Milosevic Weighs His Next Move | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/russians-end-the-upstart-americasacute-run.html | Russians End the Upstart AmericasÂÂª Run | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/merging-tv-with-the-internet.html | Merging TV With the Internet | False | By Michel Marriott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/hotel-group-wins-bidding-to-purchase-rihga-royal.html | Hotel Group Wins Bidding To Purchase Rihga Royal | False | By Charles V Bagli | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-americas-natural-gas-prices-could-hurt-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; NATURAL GAS PRICES COULD HURT MEXICO | False | By Graham Gori | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-asia-docomo-aol-partnership.html | WORLD BUSINESS BRIEFING: ASIA; DOCOMO-AOL PARTNERSHIP | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-asia-wireless-financial-service.html | WORLD BUSINESS BRIEFING: ASIA; WIRELESS FINANCIAL SERVICE | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/fda-s-decision-on-whether-to-permit-sale-of-abortion-pill-is-expected-soon.html | F.D.A.'s Decision on Whether to Permit Sale of Abortion Pill Is Expected Soon | False | By Gina Kolata | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-party-for-a-division-title-is-postponed-again.html | BASEBALL; Party for a Division Title Is Postponed Again | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/webenabled-cell-phones.html | Web-Enabled Cell Phones | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/circuits/article-20000928923349007471-no-title.html | Article 20000928923349007471 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-manhattan-space-with-rents-high-skyline-designers-seek-new-home.html | CURRENTS: MANHATTAN SPACE; With Rents as High as the Skyline, Designers Seek a New Home | False | By J. Peter Pawlak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-utah-race-democrat-who-doesn-t-advertise-it-leads-hostile.html | THE 2000 CAMPAIGN: THE UTAH RACE; A Democrat Who Doesn't Advertise It Leads in Hostile Territory | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/arafat-hails-big-gas-find-off-the-coast-of-gaza-strip.html | Arafat Hails Big Gas Find Off the Coast Of Gaza Strip | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/whats-next-meganetwork-strength-in-numbers.html | WHAT'S NEXT; Mega-network: Strength in Numbers | False | By Robert Hercz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/q-a-illegal-operations-and-computer-ports.html | Q & A; Illegal Operations And Computer Ports | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-honor-and-beautify-371653.html | Honor and Beautify | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/police-search-cash-boxes-belmont-betting-clerks-for-evidence-money-laundering.html | Police Search the Cash Boxes of Belmont Betting Clerks for Evidence of Money Laundering | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/online-shopper-haggling-on-the-web-interface-to-interface.html | ONLINE SHOPPER; Haggling on the Web Interface to Interface | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-making-it-in-this-new-economy-384976.html | Making It in This New Economy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/no-prosecution-for-netanyahu-in-graft-inquiry.html | No Prosecution For Netanyahu In Graft Inquiry | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/state-of-the-art-this-net-is-built-for-play.html | STATE OF THE ART; This Net Is Built for Play | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-baseball-nonstars-all-americans-dethrone-cuba.html | SYDNEY 2000: BASEBALL; Nonstars All, Americans Dethrone Cuba | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/pdaacutes-that-go-online.html | P.D.A.Â¿Â¥s That Go Online | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/rio-journal-scandal-rocks-soccer-sending-brazil-into-shock.html | Rio Journal; Scandal Rocks Soccer, Sending Brazil Into Shock | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/IHT-leeds-crushes-besiktas-60-and-ac-milan-stuns-barcelona-20.html | Leeds Crushes Besiktas, 6-0, and AC Milan Stuns Barcelona, 2-0 | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-security-violations-letters-to-the-editor.html | Security Violations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-the-imfs-advice-letters-to-the-editor.html | The IMF's Advice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-owens-corning-unifies-with-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Owens Corning Unifies With Doner | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/china-dives-for-more-gold-medals.html | China Dives for More Gold Medals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/judge-tells-firestone-to-release-technical-data-on-tires.html | Judge Tells Firestone to Release Technical Data on Tires | False | By Matthew L. Wald With Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/apple-plunges-after-earnings-shortfall.html | Apple Plunges After Earnings Shortfall | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/shifting-gears-4-cubans-battle-to-finals.html | Shifting Gears: 4 Cubans Battle to Finals | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/us-takes-silver-in-regatta-but-australia-wins-the-gold.html | U.S. Takes Silver in Regatta, but Australia Wins the Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-haber-richard-mayer.html | Paid Notice: Deaths HABER, RICHARD MAYER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/meet-the-new-web-same-as-the-old-web.html | Meet the New Web. Same as the Old Web. | False | By Ian Austen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-greco-roman-wrestling-even-286-pound-legends-lose-eventually.html | SYDNEY 2000: GRECO-ROMAN WRESTLING; Even 286-Pound Legends Lose Eventually | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/cybertimes/article-2000092892789851570-no-title.html | Article 2000092892789851570 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/neighbors-stunned-by-the-murder-suicide-of-a-devoted-couple.html | Neighbors Stunned by the Murder-Suicide of a Devoted Couple | False | By Winnie Hu | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/texan-beats-korean-in-taekwondo-with-a-counterkick-worth-gold.html | Texan Beats Korean in Taekwondo With a Counter-Kick Worth Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/states-prove-unpredictable-in-aiding-uninsured-children.html | States Prove Unpredictable in Aiding Uninsured Children | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-mollick-kathleen.html | Paid Notice: Deaths MOLLICK, KATHLEEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-memorials-dono-maryann-rn-bsn-ma-alumni-association-st-vincent-s.html | Paid Notice: Memorials DONO, MARYANN, RN, BSN, MA. THE ALUMNI ASSOCIATION OF ST. VINCENT'S HOSPITAL SCHOOL OF NURSING NOTES WITH DEEP SADNESS THE TRAGIC DEATH OF OUR FRIENDS AND ALUMNI IN THE MATERNAL CHILD HEALTH DIVISION: MARYANN DONO '60 (SECRETARY, TREASURER); MARY ANN GOING '61; KATHLEEN MOLLICK '57; AND JOAN ELLEN WALSH '64. THEY WERE PROUD TO CALL THEMSELVES ST. VINCENT'S NURSES, AND WE ARE PROUD TO CALL THEM COLLEAGUES. CONTRIBUTIONS MAY BE MADE TO THE ST. VINCENT'S NURSES MEMORIAL FUND, C | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-television-chief-lauds-nbc-olympic-performance.html | SYDNEY 2000: TELEVISION; Chief Lauds NBC Olympic Performance | False | By Bill Carter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/suharto-said-unfit-to-stand-trial.html | Suharto Said Unfit to Stand Trial | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/style/IHT-after-25-years-sydney-embraces-jorn-utzon.html | After 25 Years, Sydney Embraces Jorn Utzon | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/at-home-with-mel-and-patricia-ziegler-about-to-hatch-their-third-republic.html | AT HOME WITH/MEL AND PATRICIA ZIEGLER; About to Hatch Their Third Republic | False | By Peter Hellman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/jonesacutes-second-task-is-surprisingly-easy.html | Jones´s Second Task Is Surprisingly Easy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/continuous/number-of-americans-without-health-insurance-declines.html | Number of Americans Without Health Insurance Declines | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/cybertimes/cyberlaw/article-2000092893581067318-no-title.html | Article 2000092893581067318 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/parents-say-censoring-films-is-their-job-not-politicians.html | Parents Say Censoring Films Is Their Job, Not Politicians' | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/continuous/using-ru486.html | Using RU-486 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/cybertimes/education/article-2000092893325790010-no-title.html | Article 2000092893325790010 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-weak-results-at-bank-of-scotland.html | WORLD BUSINESS BRIEFING: EUROPE; WEAK RESULTS AT BANK OF SCOTLAND | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/screen-grab-an-artist-the-web-was-made-for.html | SCREEN GRAB; An Artist the Web Was Made For | False | By Michael Pollak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/quotation-of-the-day-377554.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/homeless-shelter-proposal-is-questioned.html | Homeless Shelter Proposal Is Questioned | False | By Eric Lipton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-new-jersey-is-first-for-2-bedroom-cost.html | Metro Business; New Jersey Is First For 2-Bedroom Cost | False | By Steve Strunsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-1925wifesmuggling-in-our-pages100-75-and-50-years-ago.html | 1925:Wife-Smuggling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-nunziata-vivian-c.html | Paid Notice: Deaths NUNZIATA, VIVIAN C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-priceline-shares-fall-on-word-sales-won-t-meet-forecasts.html | TECHNOLOGY; Priceline Shares Fall on Word Sales Won't Meet Forecasts | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385174.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/ads-on-cell-phones-and-you-thought-you-had-escaped.html | Ads on Cell Phones (And You Thought You Had Escaped) | False | By Jeffrey Selingo | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/executive-changes-383180.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Make Acquisitions | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-creative-sparks-385255.html | Creative Sparks | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-vice-president-gore-challenging-bush-bar-soft-money-for-ads.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Challenging Bush To Bar Soft Money for Ads | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/IHT-for-youths-in-south-hostagetaking-is-about-livelihood-not-politics-in.html | For Youths in South, Hostage-Taking Is About Livelihood, Not Politics : In Philippines, a Kidnapping Industry | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-1950transplant-feat-in-our-pages100-75-and-50-years-ago.html | 1950:Transplant Feat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-plane-or-train-the-joys-and-the-burdens-385018.html | Plane or Train? The Joys and the Burdens | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-olympics-drug-testing-arbitrators-reject-appeal-by-romanian-gymnast.html | SYDNEY 2000: OLYMPICS: DRUG TESTING; Arbitrators Reject Appeal by Romanian Gymnast | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/essay-the-wild-poll-pendulum.html | Essay; The Wild Poll Pendulum | False | By William Safire | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385131.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-dono-maryann-rn-bsn-ma-going-mary-ann-rn-bsn-ma-mollick.html | Paid Notice: Deaths DONO, MARYANN, RN, BSN, MA, GOING, MARY ANN, RN, BSN, MA, MOLLICK, KATHLEEN, BSN WALSH, JOAN E., RN-C, BA, MA. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-janbazian-rev-movses-b.html | Paid Notice: Deaths JANBAZIAN, REV. MOVSES B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-roth-ida.html | Paid Notice: Deaths ROTH, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/national/judge-narrows-governmentsÂ-case-against-tobacco-companies.html | Judge Narrows GovernmentÂ¬ÂÂ¶s Case Against Tobacco Companies | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/a-un-compromise-on-iraqi-money-matters.html | A U.N. Compromise on Iraqi Money Matters | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-danes-skepticism-carries-a-crucial-message-for-eu-leaders.html | Danes' Skepticism Carries a Crucial Message for EU Leaders | False | By Anja Dalgaard-Nielsen, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/at-streisand-s-alma-mater-funny-girl-is-obscure.html | At Streisand's Alma Mater, Funny Girl Is Obscure | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-fine-robert-tab-83.html | Paid Notice: Deaths FINE, ROBERT (TAB), 83 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/IHT-with-2-runs-and-a-jump-jones-is-back-to-business.html | With 2 Runs and a Jump, Jones Is Back to Business | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-americas-airline-expanding-cargo-unit.html | WORLD BUSINESS BRIEFING: AMERICAS; AIRLINE EXPANDING CARGO UNIT | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/the-museum-class-house-that-post-toasties-built.html | The Museum-Class House That Post Toasties Built | False | By Irvin Molotsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-the-polls-despite-ups-and-downs-surveys-show-race-is-tied.html | THE 2000 CAMPAIGN: THE POLLS; Despite Ups And Downs, Surveys Show Race Is Tied | False | By Janet Elder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/congressional-leaders-approve-a-deal-to-allow-food-sales-to-cuba.html | Congressional Leaders Approve a Deal to Allow Food Sales to Cuba | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/plane-or-train-the-joys-and-the-burdens.html | Plane or Train? The Joys and the Burdens | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-accounts-384763.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/bridge-a-favorite-winning-hand-in-a-3-decade-quest-for-a-title.html | BRIDGE; A Favorite Winning Hand In a 3-Decade Quest for a Title | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-rank-group-selling-unit.html | WORLD BUSINESS BRIEFING: EUROPE; RANK GROUP SELLING UNIT | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/drug-cost-bill-may-not-dent-industry-profit.html | Drug-Cost Bill May Not Dent Industry Profit | False | By Melody Petersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/books/arts-in-america-o-profligate-youth-of-rome-y-e-y-see-footnote.html | ARTS IN AMERICA; O Profligate Youth of Rome, Ye #*!, Ye @#! (See Footnote) | False | By Julie Flaherty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-robbins-cecil-joy.html | Paid Notice: Deaths ROBBINS, CECIL JOY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/trade-secrets-4-star-kitchens-delivered-on-a-takeout-budget.html | TRADE SECRETS; 4-Star Kitchens Delivered on a Takeout Budget | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-call-to-put-the-budget-surplus-to-use-for-the-military.html | A Call to Put the Budget Surplus to Use for the Military | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-making-it-in-this-new-economy-384984.html | Making It in This New Economy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/worldbusiness/IHT-11-sued-for-insider-trading-in-takeover-of-us-shoe.html | 11 Sued for Insider Trading in Takeover of U.S. Shoe | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/in-america-focus-on-women.html | In America; Focus on Women | False | By Bob Herbert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-schneider-lillian.html | Paid Notice: Deaths SCHNEIDER, LILLIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-sally-ride-leaves-dot-com.html | Metro Business; Sally Ride Leaves Dot-Com | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/brooklyn-vision-cultural-haven-academy-plan-generates-buzz-backlash.html | In Brooklyn, a Vision Of a Cultural Haven; Academy Plan Generates Buzz and Backlash | False | By Julian E. Barnes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/europe-creative-taxation-hungry-for-revenue-seeing-web-sales-banquet.html | From Europe, Creative Taxation; Hungry for Revenue and Seeing Web Sales as a Banquet | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-1900tolstoy-expelled-in-our-pages100-75-and-50-years-ago.html | 1900:Tolstoy Expelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/air-france-sues-continental-over-crash-of-the-concorde.html | Air France Sues Continental Over Crash of the Concorde | False | By Suzanne Daley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/a-parting-gift-from-the-boss-who-cared.html | A Parting Gift From the Boss Who Cared | False | By Julie Flaherty | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/1-for-a-west-side-stadium-369098.html | For a West Side Stadium | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/police-relax-requirements-for-recruits.html | Police Relax Requirements For Recruits | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385212.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/apple-issues-earnings-warning.html | Apple Issues Earnings Warning | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/living/sexy-styles-short-skirts-and-an-80attitude.html | Sexy Styles, Short Skirts and an 80Â¬Âÿs Attitude | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/who-could-ask-for-anything-more.html | Who Could Ask for Anything More? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-media-business-advertising-addenda-fashion-marketers-plan-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fashion Marketers Plan Changes | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/pro-football-giants-aim-for-silent-treatment.html | PRO FOOTBALL; Giants Aim For Silent Treatment | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/the-college-search-game-spam-included.html | The College Search Game, Spam Included | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/company-briefs-384321.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-architecture-beyond-perfectionism.html | CURRENTS: ARCHITECTURE; Beyond Perfectionism | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/meganetwork-strength-in-numbers.html | Mega-network: Strength in Numbers | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/IHT-oun-beginning-of-end-to-sanctionsfolo.html | oun: Beginning of End to Sanctions?(folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/eye-on-lasorda-from-flushing.html | Eye on Lasorda From Flushing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/the-first-lady-heads-west-to-raise-money-both-hard-and-soft.html | The First Lady Heads West to Raise Money, Both Hard and Soft | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/c-corrections-383660.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/text/article-20000928939702923374-no-title.html | Article 20000928939702923374 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-the-right-move-on-oil-369039.html | The Right Move on Oil | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/concert-review-color-me-saying-adieu-streisand-at-the-garden.html | Concert Review; Color Me Saying Adieu: Streisand at the Garden | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/defense-in-lockerbie-trial-undermines-a-key-witness.html | Defense in Lockerbie Trial Undermines a Key Witness | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/making-it-in-this-new-economy.html | Making It in This New Economy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/IHT-ullrich-powers-to-gold-in-road-race.html | Ullrich Powers to Gold in Road Race | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-lay-dr-nancy-duke-s.html | Paid Notice: Deaths LAY, DR. NANCY DUKE S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-texas-governor-bush-welcomes-vouchers-but-word-eludes-him.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Welcomes Vouchers, But the Word Eludes Him | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/continuous/indonesia-court-says-suharto-too-ill-to-face-corruption-trial.html | Indonesia Court Says Suharto Too Ill to Face Corruption Trial | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/personal-shopper-techno-fabrics-suffer-red-wine-sly lishly.html | PERSONAL SHOPPER; Techno Fabrics Suffer Red Wine Stylishly | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/parent-says-chrysler-unit-will-post-a-third-quarter-loss.html | Parent Says Chrysler Unit Will Post a Third-Quarter Loss | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/theater/theater-review-a-welcome-to-america-that-touches-all-bases.html | THEATER REVIEW; A Welcome to America That Touches All Bases | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/adm-horacio-rivero-jr-90-vice-chief-of-naval-operations.html | Adm. Horacio Rivero Jr., 90, Vice Chief of Naval Operations | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/protests-diminish-at-conference-in-prague-on-worldwide-aid.html | Protests Diminish at Conference in Prague on Worldwide Aid | False | By Joseph Kahn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/opera-review-a-time-for-loincloths-long-locks-and-lust.html | OPERA REVIEW; A Time for Loincloths, Long Locks And Lust | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/arthur-e-goldschmidt-90-a-un-envoy.html | Arthur E. Goldschmidt, 90, a U.N. Envoy | | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/many-in-belgrade-say-it-is-time-for-a-change.html | Many in Belgrade Say It Is Time for a Change | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/pagers-that-surf.html | Pagers That Surf | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-report-harshly-criticizes-the-federal-policy-on-aids.html | A Report Harshly Criticizes The Federal Policy on AIDS | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-at-shea-october-still-holds-promise.html | BASEBALL; At Shea, October Still Holds Promise | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-rankow-robin-m.html | Paid Notice: Deaths RANKOW, ROBIN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-a-showcase-for-a-busy-young-baritone.html | MUSIC REVIEW; A Showcase for a Busy Young Baritone | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/design-notebook-it-s-the-icon-challenge.html | DESIGN NOTEBOOK; It's the Icon Challenge | False | By Phil Patton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/markets-market-place-corporation-liberty-media-complete-asset-swap.html | THE MARKETS: Market Place; News Corporation and Liberty Media complete an asset swap. | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-briefing-e-commerce-music-sites-draw-ad-spending.html | TECHNOLOGY BRIEFING: E-COMMERCE; MUSIC SITES DRAW AD SPENDING | False | By Susan Stellin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/an-overview-the-wen-ho-lee-case.html | An Overview; The Wen Ho Lee Case | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-furniture-store-from-brooklyn-to-manhattan-a-look-at-the-21st-century.html | CURRENTS: FURNITURE STORE; From Brooklyn To Manhattan, a Look At the 21st Century | False | By Rick Marin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/nhl-roundup-rangers-leave-two-unprotected.html | N.H.L.: ROUNDUP; Rangers Leave Two Unprotected | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-davis-arthur-l.html | Paid Notice: Deaths DAVIS, ARTHUR L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/oppenheimer-takes-stake-in-folio-fund.html | Oppenheimer Takes Stake in Folio Fund | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-briefing-internet-mtv-cutting-online-jobs.html | TECHNOLOGY BRIEFING: INTERNET; MTV CUTTING ONLINE JOBS | False | By Catherine Greenman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/transactions-385611.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/effect-of-prison-building-on-crime-is-weighed.html | Effect of Prison Building on Crime Is Weighed | False | By Fox Butterfield | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-color-choices-for-headphones-make-them-imacs-for-the-ears.html | NEWS WATCH; Color Choices for Headphones Make Them iMacs for the Ears | False | By Michel Marriott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/us-menaacutes-soccer-team-wins-respect.html | U.S. MenÂ¹Â¹s Soccer Team Wins Respect | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-you-ve-got-mail-cc-the-mario-brothers.html | NEWS WATCH; You've Got Mail (cc: the Mario Brothers) | False | By Bruce Headlam | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/gaze-now-35-puts-on-a-show-tv-could-love.html | Gaze, Now 35, Puts On a Show TV Could Love | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-abitbol-jacqueline.html | Paid Notice: Deaths ABITBOL, JACQUELINE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385204.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/c-corrections-383643.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/worldbusiness/IHT-finance-chief-quits-amid-clash-with-deutsche.html | Finance Chief Quits Amid Clash With Deutsche Telekom Over Strategy : A 3d Top Executive Leaves T-Online | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/media-business-advertising-interpublic-group-names-a-coordinator-its-increasingly.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Group names a coordinator of its increasingly diversified units. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/cuecat-links-printed-ads-to-web-but-skeptics-are-wary.html | CueCat Links Printed Ads to Web, but Skeptics Are Wary | False | By Katie Hafner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-away-from-the-protests-dam-debate-delivers-real-progress.html | Away From the Protests, Dam Debate Delivers Real Progress | False | By Kader Asmal, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-the-ad-campaign-another-look-at-gore-the-man.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Another Look at Gore the Man | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/kazakhstanacutes-boxers-fight-in-one-direction-forward.html | KazakhstanÂ¹Â¹s Boxers Fight in One Direction -- Forward | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-rivalry-brings-out-the-best-in-braves.html | BASEBALL; Rivalry Brings Out The Best In Braves | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/stray-bullet-from-street-fight-kills-a-neighborhood-fixture.html | Stray Bullet From Street Fight Kills a Neighborhood Fixture | False | By Andy Newman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-unger-sy.html | Paid Notice: Deaths UNGER, SY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-tennis-a-summer-to-remember-becomes-more-memorable.html | SYDNEY 2000: TENNIS; A Summer to Remember Becomes More Memorable | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/inside-384917.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/after-an-intense-match-norway-knocks-off-us.html | After an Intense Match, Norway Knocks Off U.S. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/global-crossing-s-web-host-may-be-sold-to-rival-exodus.html | Global Crossing's Web Host May Be Sold to Rival Exodus | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385220.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/raoul-berger-99-an-expert-on-constitution-in-2nd-career.html | Raoul Berger, 99, an Expert On Constitution in 2nd Career | False | By Douglas Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-hendler-fay-r.html | Paid Notice: Deaths HENDLER, FAY R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/suit-considers-computer-files.html | Suit Considers Computer Files | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/game-theory-a-video-game-with-cinematic-aspirations.html | GAME THEORY; A Video Game With Cinematic Aspirations | False | By Charles Herold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/actors-strike-dragging-on-as-talks-break-down.html | Actors' Strike Dragging On As Talks Break Down | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-making-it-in-this-new-economy-384968.html | Making It in This New Economy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/coal-mine-blast-kills-118-in-china.html | Coal Mine Blast Kills 118 in China | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/danes-to-vote-on-adopting-the-euro.html | Danes to Vote on Adopting the Euro | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/style/IHT-beauty-and-horrorthe-magnificence-of-mcqueen.html | Beauty and Horror:The Magnificence of McQueen | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/news-summary-382370.html | NEWS SUMMARY | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-plane-or-train-the-joys-and-the-burdens-385000.html | Plane or Train? The Joys and the Burdens | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sports-of-the-times-for-ewing-a-last-shot-at-changing.html | Sports of The Times; For Ewing, A Last Shot At Changing | False | By Ira Berkow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-home-design-shelf-life-and-pillow-talk.html | CURRENTS: HOME DESIGN; Shelf Life and Pillow Talk | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/economic-scene-don-t-underestimate-the-government-s-role-in-building-the-economy.html | Economic Scene; Don't underestimate the government's role in building the economy. | False | By Jeff Madrick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-going-mary-ann.html | Paid Notice: Deaths GOING, MARY ANN | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-paster-harry.html | Paid Notice: Deaths PASTER, HARRY | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/currents-tables-bending-bamboo-until-it-s-elegant.html | CURRENTS: TABLES; Bending Bamboo Until It's Elegant | False | By David Colman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-barbieri-joseph-j.html | Paid Notice: Deaths BARBIERI, JOSEPH J. | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/two-acuteenemiesacute-make-music-by-playing-so-hard.html | Two Â¬Â¥EnemiesÂ¬Â¥ Make Music by Playing So Hard | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/a-big-push-is-on-for-natural-gas-under-the-arctic.html | A BIG PUSH IS ON FOR NATURAL GAS UNDER THE ARCTIC | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-making-it-in-this-new-economy-384941.html | Making It in This New Economy | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/under-pressure-putin-postpones-military-cuts.html | Under Pressure, Putin Postpones Military Cuts | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-hill-harry-g.html | Paid Notice: Deaths HILL, HARRY G. | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-briefing-internet-senators-raise-aol-concerns.html | TECHNOLOGY BRIEFING: INTERNET; SENATORS RAISE AOL CONCERNS | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/books/making-books-voila-and-more-black-readers.html | MAKING BOOKS; Voila, and More: Black Readers | False | By Martin Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-scooters-and-helmets-369446.html | Scooters and Helmets | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-sports-of-the-times-woodies-lose-but-are-first-in-fans-hearts.html | SYDNEY 2000: Sports of The Times; Woodies Lose, But Are First In Fans' Hearts | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/avon-wants-to-sell-at-penney-and-sears.html | Avon Wants to Sell at Penney and Sears | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-calling-an-ambulance-369160.html | Calling an Ambulance | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-stiassni-joseph-e.html | Paid Notice: Deaths STIASSNI, JOSEPH E. | False |  | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-nashville-s-country-music-old-european-country.html | MUSIC REVIEW; Nashville's Country Music (Old, European Country) | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-cycling-armstrongs-plan-is-good-but-ullrichs-is-even.html | SYDNEY 2000: CYCLING; Armstrong's Plan Is Good, But Ullrich's Is Even Better | False | By Peter Berlin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/heberto-padilla-68-cuban-poet-is-dead.html | Heberto Padilla, 68, Cuban Poet, Is Dead | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/book-seeks-to-indict-anthropologists-who-studied-brazil-indians.html | Book Seeks to Indict Anthropologists Who Studied Brazil Indians | False | By John Noble Wilford and Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/ms-moffett-s-first-year-learning-teach-novice-s-hard-lesson-bringing-order-class.html | MS. MOFFETT'S FIRST YEAR/Learning to Teach; A Novice's Hard Lesson: Bringing Order to a Class | False | By Abby Goodnough | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385158.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/books/books-of-the-times-the-washington-crowd-graying-now-is-revisited.html | BOOKS OF THE TIMES; The Washington Crowd, Graying Now, Is Revisited | False | By Janet Maslin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-business-guilty-pleas-in-stock-scam.html | Metro Business; Guilty Pleas in Stock Scam | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385107.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-to-bear-arms-371645.html | To Bear Arms | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-europeans-deliberate-on-deals.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEANS DELIBERATE ON DEALS | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-boxing-brawlers-from-the-old-soviet-are-making-the-biggest-strides.html | SYDNEY 2000: BOXING; Brawlers From the Old Soviet Are Making the Biggest Strides | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/arrest-at-shea-may-put-killer-of-infant-son-back-in-jail.html | Arrest at Shea May Put Killer of Infant Son Back in Jail | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/summit-bancorp-said-to-discuss-acquisition-by-fleetboston.html | Summit Bancorp Said to Discuss Acquisition by FleetBoston | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/pro-football-jets-talk-out-a-problem-and-say-it-wasn-t-one.html | PRO FOOTBALL; Jets Talk Out a Problem, and Say It Wasn't One | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/contractors-to-go.html | Contractors to Go | False | By Elaine Louie | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/on-baseball-the-mets-vs-the-thing-a-nonmusical-sequel.html | ON BASEBALL; The Mets vs. the Thing (A Nonmusical Sequel) | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/engineers-marvels-solved-in-pictures.html | Engineers' Marvels, Solved in Pictures | False | By John Leland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-a-study-of-the-wired-world-finds-dropouts-and-no-shows.html | NEWS WATCH; A Study of the Wired World Finds Dropouts and No-Shows | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/technology-briefing-e-commerce-bricks-and-clicks-convergence.html | TECHNOLOGY BRIEFING: E-COMMERCE; BRICKS AND CLICKS CONVERGENCE? | False | By Stuart Elliott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-track-and-field-overcoming-fear-of-lane-1-taylor-hurdles-to-victory.html | SYDNEY 2000: TRACK AND FIELD; Overcoming Fear of Lane 1, Taylor Hurdles to Victory | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-levinsky-albert.html | Paid Notice: Deaths LEVINSKY, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/after-yugoslavs-celebrate-belgrade-orders-a-runoff.html | After Yugoslavs Celebrate, Belgrade Orders a Runoff | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/rooting-for-wordperfect.html | Rooting for WordPerfect | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/baseball-yankees-notebook-torre-says-players-won-t-get-extra-rest.html | BASEBALL: YANKEES NOTEBOOK; Torre Says Players Won't Get Extra Rest | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-amid-blue-mountains-australia-hinterland-ton-native-pride.html | SYDNEY 2000: AMID THE BLUE MOUNTAINS; In Australia Hinterland, A Ton of Native Pride | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385182.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/IHT-twoweek-period-would-open-way-to-deal-milosevic-foes-seeking-a-recount.html | Two-Week Period Would Open Way to Deal : Milosevic Foes Seeking A Recount of Ballots | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-the-armenian-genocide-369713.html | The Armenian Genocide | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/olympic-arbitratorsacute-reaction-to-gymnastacutes-appeal-too-bad.html | Olympic ArbitratorsÂ¬Â¥ Reaction to GymnastÂ¬Â¥s Appeal: Too Bad | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/netanyahu-in-atlanta-is-all-smiles.html | Netanyahu, In Atlanta, Is All Smiles | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-making-it-in-this-new-economy-384950.html | Making It in This New Economy | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/soccer-contentious-metrostars-limp-home-after-loss.html | SOCCER; Contentious MetroStars Limp Home After Loss | False | By Jamie Trecker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385190.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/dance-review-romeo-is-on-the-streets-but-where-s-juliet.html | DANCE REVIEW; Romeo Is on the Streets. But Where's Juliet? | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/worldbusiness/IHT-eu-proposes-broad-overhaul-of-competition.html | EU Proposes Broad Overhaul of Competition Oversight | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-world-bank-and-aid-letters-to-the-editor.html | World Bank and Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-kuser-suzy-chadwick-phd-56.html | Paid Notice: Deaths KUSER, SUZY CHADWICK, PHD, 56. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/scout-councils-urged-to-defy-policy-on-gays.html | Scout Councils Urged to Defy Policy on Gays | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-cooperman-shirley.html | Paid Notice: Deaths COOPERMAN, SHIRLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/golf/british-open-will-be-4th-lpga-major.html | GOLF; British Open Will Be 4th L.P.G.A. Major | False | By Clifton Brown | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-internet-appliance-eliminates-hard-drive.html | NEWS WATCH; Internet Appliance Eliminates Hard Drive | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-basketball-last-second-shot-lifts-brazil-into-semifinals.html | SYDNEY 2000: BASKETBALL; Last-Second Shot Lifts Brazil Into Semifinals | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/metro-matters-back-when-a-water-scare-was-a-crisis.html | Metro Matters; Back When A Water Scare Was a Crisis | False | By Joyce Purnick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-goldstein-morton.html | Paid Notice: Deaths GOLDSTEIN, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/public-lives-at-99-man-of-fashion-finds-life-a-good-fit.html | PUBLIC LIVES; At 99, Man of Fashion Finds Life a Good Fit | False | By Susan Sachs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385166.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-basketball-a-thawing-of-cold-war-memories.html | SYDNEY 2000: BASKETBALL; A Thawing Of Cold War Memories | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/a-pen-that-could-let-you-scribble-your-way-across-the-internet.html | A Pen That Could Let You Scribble Your Way Across the Internet | False | By Matt Lake | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/continuous/fda-approves-abortion-pill.html | F.D.A. Approves Abortion Pill | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/garden/reimagining-a-design-museum.html | Reimagining A Design Museum | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/hollywood-executives-go-to-washington.html | Hollywood Executives Go to Washington | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/IHT-world-bank-ends-meeting-a-day-early-after-protests.html | World Bank Ends Meeting A Day Early After Protests | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/an-unjust-sacrifice.html | An Unjust Sacrifice | False | By Robert A. Sirico | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/science/mix-of-drugs-slows-cancer-of-the-colon.html | Mix of Drugs Slows Cancer of the Colon | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-rooting-for-wordperfect-385239.html | Rooting for WordPerfect | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/reuters/technology/article-200009280401471934-no-title.html | Article 2000092890401471934 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/international-business-ruling-may-revive-a-luxury-goods-battle.html | INTERNATIONAL BUSINESS; Ruling May Revive a Luxury Goods Battle | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/l-cable-s-danger-385247.html | Cable's Danger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-greenberg-harvey-s.html | Paid Notice: Deaths GREENBERG, HARVEY S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/sony-says-it-will-far-short-on-delivery-of-playstation-2.html | Sony Says It Will Far Short On Delivery of Playstation 2 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385140.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/in-city-canyons-slivers-of-public-space-erode.html | In City Canyons, Slivers of Public Space Erode | False | By David W. Dunlap | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/hockey-mcsorley-says-he-wanted-to-fight-not-injure.html | HOCKEY; McSorley Says He Wanted to Fight, Not Injure | False | By Tom Spousta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/news-watch-don-t-like-today-s-candidates-step-back-in-time.html | NEWS WATCH; Don't Like Today's Candidates? Step Back in Time | False | By Matthew Mirapaul | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/l-courage-on-rights-369705.html | Courage on Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/world/pierre-elliott-trudeau-canadian-prime-minister-dies-at-80.html | Pierre Elliott Trudeau, Canadian Prime Minister, Dies at 80 | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/the-2000-campaign-fund-raising-republicans-call-gore-solicitation-misleading.html | THE 2000 CAMPAIGN: FUND-RAISING; Republicans Call Gore Solicitation Misleading | False | By Don van Natta Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-leonhardt-william-stroup.html | Paid Notice: Deaths LEONHARDT, WILLIAM STROUP | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/city-sending-old-rape-evidence-for-dna-testing.html | City Sending Old Rape Evidence for DNA Testing | False | By C. J. Chivers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/worldbusiness/IHT-euro-supporters-seen-closing-gap-in-denmark.html | Euro Supporters Seen Closing Gap in Denmark | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/arts/music-review-lampooning-confidence-in-12-tones.html | MUSIC REVIEW; Lampooning Confidence, in 12 Tones | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/sydney-2000-sports-of-the-times-drug-alibi-dog-ate-my-homework.html | SYDNEY 2000: Sports of The Times; Drug Alibi: Dog Ate My Homework | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/cybertimes/commerce/article-20000928922262650718-no-title | Article 20000928922262650718 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/olympics/a-night-of-competing-aspirations.html | A Night of Competing Aspirations | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/a-large-government-surplus-offers-more-to-fight-over.html | A Large Government Surplus Offers More to Fight Over | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/business-digest-382094.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/mrs-clinton-offers-debt-reduction-plan-lazio-questions-its-value.html | Mrs. Clinton Offers Debt-Reduction Plan; Lazio Questions Its Value | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/technology/objection-to-time-warneremi-deal-but-europeans-favor-merger-with.html | Objection to Time Warner-EMI Deal, but Europeans Favor Merger with AOL | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/2000-campaign-national-parties-parties-playing-larger-role-election-ads.html | THE 2000 CAMPAIGN: THE NATIONAL PARTIES; Parties Playing A Larger Role In Election Ads | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/first-on-base-but-police-call-him-out.html | First on Base, But Police Call Him Out | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/IHT-devers-fails-to-gain-100meter-hurdles-final-in-victory-and-defeat.html | Devers Fails to Gain 100-Meter Hurdles Final : In Victory and Defeat, Twists of Fate Reign | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-schoenbaum-vera-r.html | Paid Notice: Deaths SCHOENBAUM, VERA R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-koff-grace-g.html | Paid Notice: Deaths KOFF, GRACE G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/world-business-briefing-europe-possible-spanish-utility-merger.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE SPANISH UTILITY MERGER | False | By Benjamin Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/buildings-official-charged-with-accepting-gifts.html | Buildings Official Charged With Accepting Gifts | False | By Katherine E Finkelstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/sports/fox-in-position-to-own-october-winning-exclusive-postseason-rights.html | Fox in Position to Own October, Winning Exclusive Postseason Rights | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/theater/tale-told-by-an-ingenue-theater-showcase-returns.html | Tale Told by an Ingenue: Theater Showcase Returns | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/new-jersey-man-82-is-first-known-west-nile-fatality-in-us-this-year.html | New Jersey Man, 82, Is First Known West Nile Fatality in U.S. This Year | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/nyregion/c-corrections-385123.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/opinion/IHT-southeast-asian-stability-is-at-risk.html | Southeast Asian Stability Is at Risk | False | By Alan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/classified/paid-notice-deaths-witzling-morton.html | Paid Notice: Deaths WITZLING, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/business/us-adjusts-inflation-rate-upward-for-a-small-error.html | U.S. Adjusts Inflation Rate Upward for A Small Error | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-28 | 2000-09-28 | https://www.nytimes.com/2000/09/28/us/plea-deal-protected-weapons-data-us-prosecutor-says.html | Plea Deal Protected Weapons Data, U.S. Prosecutor Says | False | By David Johnston | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/residential-real-estate-a-community-created-by-a-builder-s-tenacity.html | Residential Real Estate; A Community Created By a Builder's Tenacity | False | By Nadine Brozan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-memorials-flier-milton-r.html | Paid Notice: Memorials FLIER, MILTON R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-floating-like-a-butterfly-stinging-like-a-bee.html | FILM REVIEW; Floating Like a Butterfly, Stinging Like a Bee | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/news-summary-401315.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-sachs-belle.html | Paid Notice: Deaths SACHS, BELLE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/music-review-was-he-a-fastidious-romantic-or-an-impassioned-classicist.html | MUSIC REVIEW; Was He a Fastidious Romantic Or an Impassioned Classicist? | False | By Bernard Holland | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sports-of-the-times-in-olympic-doping-sagas-only-names-change.html | Sports of The Times; In Olympic Doping Sagas, Only Names Change | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/northwestern-business-dean-plans-to-step-down-next-year.html | Northwestern Business Dean Plans to Step Down Next Year | False | By David Leonhardt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/richard-mulligan-67-actor-on-soap-and-empty-nest.html | Richard Mulligan, 67, Actor On 'Soap' and 'Empty Nest' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/at-the-movies-deconstructing-deneuve.html | AT THE MOVIES; Deconstructing Deneuve | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/pop-review-fairy-tales-can-come-true-if-you-re-a-star.html | POP REVIEW; Fairy Tales Can Come True if You're a Star | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/some-say-state-takeover-may-be-just-what-nassau-needs.html | Some Say State Takeover May Be Just What Nassau Needs | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-staples-plans-warehouse.html | Metro Business; Staples Plans Warehouse | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-1925-flood-in-china-in-our-pages100-75-and-50-years-ago.html | 1925:Flood in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402354.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/apple-says-quarterly-profit-won-t-meet-expectations.html | Apple Says Quarterly Profit Won't Meet Expectations | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-broken-hearts-club.html | FILM IN REVIEW; 'The Broken Hearts Club' | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-strong-results-at-french-conglomerate.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG RESULTS AT FRENCH CONGLOMERATE | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-high-priest-of-a-boundless-era.html | ART REVIEW; High Priest of a Boundless Era | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/pop-and-jazz-guide-389544.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/epa-says-lead-paint-law-may-increase-risks-to-children.html | E.P.A. Says Lead-Paint Law May Increase Risks to Children | False | By Bruce Lambert | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-afc-and-jets-credit-martin.html | PRO FOOTBALL; A.F.C., And Jets, Credit Martin | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/tokyo-journal-a-demimonde-scrutinized-after-a-disappearance.html | Tokyo Journal; A Demimonde Scrutinized After a Disappearance | False | By Howard W. French | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-college-basketball-carlesimo-receives-a-seton-hall-salute.html | PLUS: COLLEGE BASKETBALL; Carlesimo Receives A Seton Hall Salute | False | By Ron Dicker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/judge-criticizes-police-agency-in-bias-case-brought-by-officer.html | Judge Criticizes Police Agency In Bias Case Brought by Officer | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-exodus-to-buy-global-crossing-unit.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; EXODUS TO BUY GLOBAL CROSSING UNIT | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/golden-dreams-end-for-jones.html | Golden Dreams End for Jones | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-asia-new-wrinkles-in-china-wto-application.html | WORLD BUSINESS BRIEFING: ASIA; NEW WRINKLES IN CHINA-W.T.O. APPLICATION | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-martin-john.html | Paid Notice: Deaths MARTIN, JOHN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-1900off-to-america-in-our-pages100-75-and-50-years-ago.html | 1900:Off to America?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/books/books-of-the-times-the-writing-life-never-unexamined-often-nasty.html | BOOKS OF THE TIMES; The Writing Life: Never Unexamined, Often Nasty | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/the-ad-campaign-hillary-clinton-s-surprise-she-supports-some-tax-cuts.html | THE AD CAMPAIGN; Hillary Clinton's Surprise: She Supports Some Tax Cuts | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403563.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/2-ex-executives-are-indicted-in-fraud-case.html | 2 Ex-Executives Are Indicted In Fraud Case | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-gymnastics-despite-losing-appeal-romanian-says-her-heart-is-at-peace.html | SYDNEY 2000: GYMNASTICS; Despite Losing Appeal, Romanian Says Her Heart Is at Peace | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/new-video-releases-388378.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-union-balks-at-possibility-of-makeup-game-for-yanks.html | BASEBALL; Union Balks at Possibility Of Makeup Game for Yanks | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-vice-president-gore-says-bush-tax-plan-threatens-prosperity.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says Bush Tax Plan Threatens Prosperity | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sports-of-the-times-mad-dog-is-still-top-dog.html | Sports of The Times; Mad Dog Is Still Top Dog | False | By Ira Berkow | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-shanahan-gerald-f.html | Paid Notice: Deaths SHANAHAN, GERALD F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/sharon-touches-a-nerve-and-jerusalem-explodes.html | Sharon Touches a Nerve, and Jerusalem Explodes | False | By Joel Greenberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/business-briefs.html | Business Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/hockey-brodeur-is-matched-by-a-rookie.html | HOCKEY; Brodeur Is Matched By a Rookie | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/us-renews-and-revises-organ-donor-network-plan.html | U.S. Renews And Revises Organ Donor Network Plan | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-rodgers-sylvia-adler.html | Paid Notice: Deaths RODGERS, SYLVIA ADLER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-the-frequent-traveler-wappocket-turkey-or-power-tool.html | THE FREQUENT TRAVELER : WAP:Pocket Turkey or Power Tool? | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/europe-reported-ready-to-block-time-warner-s-deal-with-emi.html | Europe Reported Ready to Block Time Warner's Deal With EMI | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402397.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/the-2000-campaign-the-debates-the-evolution-of-bush-the-debater.html | THE 2000 CAMPAIGN: THE DEBATES; The Evolution of Bush the Debater | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/technology/suit-considers-computer-files.html | Suit Considers Computer Files | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/a-gold-quest-now-includes-a-little-bronze.html | A Gold Quest Now Includes a Little Bronze | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/public-interests-the-fall-lineup.html | Public Interests; The Fall Lineup | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-track-field-second-task-jones-s-list-surprisingly-easy.html | SYDNEY 2000: TRACK AND FIELD; Second Task on Jones's To-Do List Is Surprisingly Easy | False | By Christopher Clarey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-stephanie-brooks.html | ART IN REVIEW; Stephanie Brooks | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/italians-once-again-miss-volleyball-gold.html | Italians, Once Again, Miss Volleyball Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/IHT-from-london-to-moscow-a-night-full-of-secrets-and-samba.html | From London to Moscow, a Night Full of Secrets and Samba | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/sampling-life-where-many-want-to-live.html | Sampling Life Where Many Want to Live | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/soccer-ammann-will-start-in-goal-for-metrostars.html | SOCCER; Ammann Will Start in Goal for MetroStars | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/technology/cybertimes/article-2000092993072018432-no-title.html | Article 2000092993072018432 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/cybertimes/cyberlaw/article-2000092991794683430-no-title.html | Article 2000092991794683430 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402494.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-faces-crowd-gore-s-debate-advisers-include-voices-campaign-trail.html | THE 2000 CAMPAIGN: FACES IN THE CROWD; Gore's Debate 'Advisers' Include Voices From the Campaign Trail | False | By Kevin Sack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/IHT-yugoslav-vote-sets-stage-for-different-balkans-top-eu-diplomat-says.html | Yugoslav Vote Sets Stage for 'Different Balkans,' Top EU Diplomat Says | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/mexico-s-new-chief-wants-the-truth.html | Mexico's New Chief Wants the Truth | False | By Tim Weiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/transactions-425095.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/abortion-changes-but-how-much.html | Abortion Changes, But How Much? | False | By Cynthia Gorney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-unger-sy.html | Paid Notice: Deaths UNGER, SY. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/closer-maybe-but-still-short-of-a-medal.html | Closer, Maybe, but Still Short of a Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/IHT-outcome-expected-to-increase-pressure-on-single-currency-danes-vote-no.html | Outcome Expected to Increase Pressure on Single Currency : Danes Vote 'No' On Joining Euro By Solid Margin | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/advisory/article-2000092992983409446-no-title.html | Article 2000092992983409446 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-cravitt-ceil.html | Paid Notice: Deaths CRAVITT, CEIL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-erin-parish.html | ART IN REVIEW; Erin Parish | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/key-college-football-matchups-for-september-30th.html | Key College Football Matchups for September 30th | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/number-of-insured-americans-is-up-for-first-time-since-87.html | Number of Insured Americans Is Up for First Time Since '87 | False | By Robert Pear | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-sills-thomas-a.html | Paid Notice: Deaths SILLS, THOMAS A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/science/20-years-from-lab-to-us-consumer.html | 20 Years From Lab to U.S. Consumer | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-1950veils-outlawed-in-our-pages100-75-and-50-years-ago.html | 1950:Veils Outlawed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-track-group-proposes-compromise-on-testing.html | SYDNEY 2000: ROUNDUP; Track Group Proposes Compromise on Testing | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/continuous/three-palestinians-reported-dead-in-clash-at-jerusalem-shrine.html | Three Palestinians Reported Dead in Clash at Jerusalem Shrine | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/school-contracts-investigation-focuses-on-ex-superintendent.html | School Contracts Investigation Focuses on Ex-Superintendent | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-mets-hammer-maddux-just-for-fun.html | BASEBALL; Mets Hammer Maddux, Just for Fun | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/theater-review-your-story-transformed-on-the-spot-into-theater.html | THEATER REVIEW; Your Story, Transformed On the Spot Into Theater | False | By Ben Brantley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/cybertimes/commerce/article-2000092991926704688-no-title.html | Article 2000092991926704688 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-struggle-for-michigan-two-sides-race-are-seeking-edge-state.html | THE 2000 CAMPAIGN: THE STRUGGLE FOR MICHIGAN; Two Sides in Race Are Seeking an Edge in a State Mirroring the U.S. | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/editorial-observer-the-senator-and-the-talmud-a-case-study.html | Editorial Observer; The Senator and the Talmud: A Case Study | False | By Steven R. Weisman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/company-briefs-403016.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-mcveigh-charles-s.html | Paid Notice: Deaths MCVEIGH, CHARLES S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-anticipated-resignation-occurs-at-3com.html | TECHNOLOGY; Anticipated Resignation Occurs at 3Com | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/hockeyroos-live-up-to-reputation.html | Hockeyroos Live Up to Reputation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-hockey-mcsorley-awaits-judge-s-decision.html | PLUS: HOCKEY; McSorley Awaits Judge's Decision | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/use-of-mifepristone-in-abortion-is-a-3-step-procedure.html | Use of Mifepristone in Abortion Is a 3-Step Procedure | False | By Gina Kolata | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-a-postwar-survey-semi-wild-at-heart.html | ART REVIEW; A Postwar Survey, Semi-Wild at Heart | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/high-schools-for-edgemont-thursday-is-fine-night-for-football.html | HIGH SCHOOLS; For Edgemont, Thursday Is Fine Night for Football | False | By Grant Glickson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/new-voluntary-standards-are-proposed-for-experiments-on-people.html | New Voluntary Standards Are Proposed for Experiments on People | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/technology/text/article-2000092992045830116-no-title.html | Article 2000092992045830116 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-a-silicon-shield-protects-taiwan-from-china.html | A 'Silicon Shield' Protects Taiwan From China | False | By Craig Addison, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/mr-milosevic-s-trickery.html | Mr. Milosevic's Trickery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/firestone-uneasy-over-threatened-changes.html | Firestone Uneasy Over Threatened Changes | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/on-stage-and-off-what-rhymes-with-tweak.html | ON STAGE AND OFF; What Rhymes With Tweak? | False | By Jesse McKinley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/IHT-golden-goal-by-norway-ends-the-reign-of-us-women.html | Golden Goal by Norway Ends the Reign of U.S. Women | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/inside-art-a-new-home-for-old-masters.html | INSIDE ART; A New Home For Old Masters | False | By Carol Vogel | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/giuliani-has-a-new-formula-for-the-financing-of-stadiums.html | Giuliani Has a New Formula For the Financing of Stadiums | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/public-lives-making-her-case-against-foreign-leaders.html | PUBLIC LIVES; Making Her Case Against Foreign Leaders | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/eating-out.html | Eating Out | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/fujimori-in-surprise-visit-to-washington.html | Fujimori in Surprise Visit to Washington | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-bailis-susan.html | Paid Notice: Deaths BAILIS, SUSAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-how-the-goal-line-came-to-replace-the-color-line.html | FILM REVIEW; How the Goal Line Came To Replace the Color Line | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-partnership-on-wireless-communications.html | WORLD BUSINESS BRIEFING: EUROPE; PARTNERSHIP ON WIRELESS COMMUNICATIONS | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/international-business-singapore-airlines-to-choose-between-boeing-and-airbus.html | INTERNATIONAL BUSINESS; Singapore Airlines to Choose Between Boeing and Airbus | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-people-allen-leaves-microsoft-board.html | TECHNOLOGY BRIEFING: PEOPLE; ALLEN LEAVES MICROSOFT BOARD | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-taekwondo-lopez-takes-gold.html | SYDNEY 2000: ROUNDUP - - TAEKWONDO; LOPEZ TAKES GOLD | False | By Walter R. Baranger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/the-2000-campaign-the-energy-issue-supply-vs-demand-ideas-separate-gore-and-bush.html | THE 2000 CAMPAIGN: THE ENERGY ISSUE; Supply vs. Demand Ideas Separate Gore and Bush | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/r-s-thomas-87-clergyman-poet-drawn-by-the-welsh-countryside.html | R. S. Thomas, 87, Clergyman Poet Drawn by the Welsh Countryside | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/the-case-of-wen-ho-lee-the-questions-linger.html | The Case of Wen Ho Lee: The Questions Linger | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/corrections-403571.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-boxing-shifting-gears-4-cubans-battle-to-finals.html | SYDNEY 2000: BOXING; Shifting Gears: 4 Cubans Battle to Finals | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/news/singaporean-tells-of-khmer-rouge-aid.html | Singaporean Tells of Khmer Rouge Aid | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/2-senate-rivals-still-in-the-hunt-for-soft-money.html | 2 Senate Rivals Still in the Hunt For Soft Money | False | By Adam Nagourney and Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-advertising-addenda-chicago-agency-plans-a-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Agency Plans A Reorganization | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/defense-and-fbi-agent-spar-at-lockerbie-bombing-trial.html | Defense and F.B.I. Agent Spar At Lockerbie Bombing Trial | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-conjuring-a-genre-from-light-and-air.html | ART REVIEW; Conjuring a Genre From Light and Air | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-udomsak-krisanamis.html | ART IN REVIEW; Udomsak Krisanamis | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/kayaker-keeps-dream-alive.html | Kayaker Keeps Dream Alive | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-sony-is-facing-big-delays-for-its-playstation-2-system.html | TECHNOLOGY; Sony Is Facing Big Delays For Its Playstation 2 System | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/nat-fein-86-pulitzer-winner-for-picture-of-ruth-s-final-bow.html | Nat Fein, 86, Pulitzer Winner For Picture of Ruth's Final Bow | False | By Richard Goldstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-freeserve-posts-loss.html | WORLD BUSINESS BRIEFING: EUROPE; FREESERVE POSTS LOSS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-advertising-addenda-people-402400.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-bruell-florence.html | Paid Notice: Deaths BRUELL, FLORENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/news/outcome-expected-to-increase-pressure-on-single-currency-danes-vote-no.html | Outcome Expected to Increase Pressure on Single Currency : Danes Vote 'No' On Joining Euro By Solid Margin | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/sauce-is-boycotted-and-slavery-is-the-issue.html | Sauce Is Boycotted, and Slavery Is the Issue | False | By David Firestone | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/fiberglass-herd-is-sent-to-market.html | Fiberglass Herd Is Sent to Market | False | By Sheila K. Dewan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-nina-sten-knudsen.html | ART IN REVIEW; Nina Sten-Knudsen | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-soccer-after-a-wild-intense-match-norway-steals-one-from-us.html | SYDNEY 2000: SOCCER; After a Wild, Intense Match, Norway Steals One From U.S. | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403520.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/ebersol-has-few-regrets-about-olympic-coverage.html | Ebersol Has Few Regrets About Olympic Coverage | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-electric-utilities-ask-us-agency-for-help.html | Metro Business; Electric Utilities Ask U.S. Agency for Help | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-harris-grace.html | Paid Notice: Deaths HARRIS, GRACE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403539.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/bristol-myers-planning-to-sell-two-units-including-clairol.html | Bristol-Myers Planning to Sell Two Units, Including Clairol | False | By Melody Petersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/albums-of-the-week.html | Albums of the Week | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/a-man-gets-mad-and-two-golds-may-follow.html | A Man Gets Mad, and Two Golds May Follow | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/pierre-trudeau-is-dead-at-80-dashing-fighter-for-canada.html | Pierre Trudeau Is Dead at 80; Dashing Fighter for Canada | False | By Michael T. Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sports-times-two-enemies-who-make-music-playing-each-other-so-hard.html | SYDNEY 2000: Sports of The Times; Two 'Enemies' Who Make Music By Playing Each Other So Hard | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sports-of-the-times-a-night-of-competing-aspirations.html | SYDNEY 2000: Sports of The Times; A Night Of Competing Aspirations | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/worldbusiness/IHT-cc-few-oilproducing-countries-prepared-for-a.html | cC: Few Oil-Producing Countries Prepared for a Turnaround in Their Fortunes | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-the-basque-conflict-letters-to-the-editor.html | The Basque Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/senators-doubt-progress-on-global-warming-plan.html | Senators Doubt Progress on Global Warming Plan | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/the-yugoslav-who-could-be-leader-sketches-the-nation-he-envisions.html | The Yugoslav Who Could Be Leader Sketches the Nation He Envisions | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/west-nile-victim-recalled-as-a-hale-and-hearty-man.html | West Nile Victim Recalled As a Hale and Hearty Man | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-go-east-letters-to-the-travel-editor.html | Go East!: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/worldbusiness/IHT-exit-polls-show-danes-rejecting-euro-by-a-narrow.html | Exit Polls Show Danes Rejecting Euro by a Narrow Margin | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-bennett-helen-j.html | Paid Notice: Deaths BENNETT, HELEN J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/importing-cheaper-drugs.html | Importing Cheaper Drugs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-netanyahu-relies-on-short-memories.html | Netanyahu Relies on Short Memories | False | By Uri Dromi, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-miller-frances-l.html | Paid Notice: Deaths MILLER, FRANCES L. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-pro-basketball-nets-invite-18.html | PLUS: PRO BASKETBALL; NETS INVITE 18 | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402460.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-dono-maryann.html | Paid Notice: Deaths DONO, MARYANN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/antiques-a-devotion-to-japanese-art-is-requited.html | ANTIQUES; A Devotion To Japanese Art Is Requited | False | By Suzanne Charle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/worldbusiness/IHT-revised-data-illustrate-family-domination-of-major.html | Revised Data Illustrate Family Domination of Major Firms : New Look for Asian Stock Indexes | False | By Philip Bowring International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-bank-takeover-bid-ending.html | Metro Business; Bank Takeover Bid Ending | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/berlin-to-give-brandenburg-gate-a-scrub.html | Berlin to Give Brandenburg Gate a Scrub | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/continuous/bush-gore-fight-over-energy-policy.html | Bush, Gore Fight Over Energy Policy | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/giuliani-plans-to-overhaul-buildings-unit.html | Giuliani Plans To Overhaul Buildings Unit | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/judge-dismisses-part-of-us-tobacco-suit.html | Judge Dismisses Part of U.S. Tobacco Suit | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-volleyball-after-five-sets-russians-end-upstart-americans-run.html | SYDNEY 2000: VOLLEYBALL; After Five Sets, the Russians End the Upstart Americans' Run | False | By John Shaw | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/on-the-road-everything-s-new-but-the-mountains-and-the-sea.html | ON THE ROAD; Everything's New but the Mountains and the Sea | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-do-ho-suh.html | ART IN REVIEW; Do-Ho Suh | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-for-some-the-boys-of-summer-never-left-393053.html | For Some, the Boys of Summer Never Left | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/gymnastics-rates-highly-before-and-behind-the-camera.html | Gymnastics Rates Highly Before and Behind the Camera | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/joy-and-outrage.html | JOY AND OUTRAGE | False | By Robin Toner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/media-business-advertising-fighting-marketing-pirates-sponsors-guard-their.html | THE MEDIA BUSINESS: ADVERTISING -- Fighting Marketing Pirates; Sponsors Guard Their Investments at Olympics | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/german-upper-house-finishes-move-to-berlin.html | German Upper House Finishes Move to Berlin | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/a-day-later-a-close-bunch-shares-the-pain.html | A Day Later, a Close Bunch Shares the Pain | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/i-ll-take-the-red-one-do-computers-now-sell-like-cars.html | I'll Take the Red One: Do Computers Now Sell Like Cars? | False | By Floyd Norris | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/frank-wills-52-watchman-foiled-watergate-break-in.html | Frank Wills, 52; Watchman Foiled Watergate Break-In | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-flynn-arthur-j.html | Paid Notice: Deaths FLYNN, ARTHUR J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/cybertimes/education/article-2000092993839452001-no-title.html | Article 2000092993839452001 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/2000-campaign-texas-governor-giving-praise-clinton-bush-says-gore-flawed.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Giving Praise to Clinton, Bush Says Gore Is Flawed | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/danish-voters-say-no-to-euro-a-blow-to-unity.html | Danish Voters Say No to Euro; A Blow to Unity | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/home-video-blacking-out-the-body-parts.html | Home Video: Blacking Out the Body Parts | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-festival-review-in-an-old-man-s-reveries-the-past-lives-on-as-pain.html | FILM FESTIVAL REVIEW; In an Old Man's Reveries, The Past Lives On as Pain | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-horowitz-helen-k.html | Paid Notice: Deaths HOROWITZ, HELEN K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/critic-s-notebook-nice-is-not-enough.html | CRITIC'S NOTEBOOK; Nice Is Not Enough | False | By Caryn James | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-barenaked-in-america.html | FILM IN REVIEW; 'Barenaked in America' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/stop-gap-budget-measure-approved-by-senate.html | Stop-gap Budget Measure Approved by Senate | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402451.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-rubin-jerome.html | Paid Notice: Deaths RUBIN, JEROME | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-an-olympic-moment-392499.html | An Olympic Moment | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-claude-wampler.html | ART IN REVIEW; Claude Wampler | False | By Holland Cotter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-cisco-buys-2-software-concerns.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CISCO BUYS 2 SOFTWARE CONCERNS | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402427.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-hughie-lee-smith.html | ART IN REVIEW; Hughie Lee-Smith | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/civil-disobedience-is-planned-to-try-to-force-milosevic-out.html | Civil Disobedience Is Planned To Try to Force Milosevic Out | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-dyson-dr-anne-e.html | Paid Notice: Deaths DYSON, DR. ANNE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/a-scare-for-the-big-bad-usa-good.html | A Scare for the Big, Bad U.S.A.? Good | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-voter-friendly-elections-392553.html | Voter-Friendly Elections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/automobiles/next-a-kandy-kolored-tangerine-flake-color-shifting-baby.html | Next, a Kandy-Kolored Tangerine-Flake Color-Shifting Baby | False | By Andrea Adelson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/IHT-jones-rushes-to-2d-gold-in-her-quest-for-5.html | Jones Rushes to 2d Gold in Her Quest for 5 | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-strauss-herman.html | Paid Notice: Deaths STRAUSS, HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/quotation-of-the-day-398128.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-swede-brings-new-meaning-to-thai-pop.html | Swede Brings New Meaning to Thai Pop | False | By Jonathan Napack, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/IHT-report-finds-a-high-risk-of-extinction-for-some-mammals-and-birds-for.html | Report Finds a 'High Risk of Extinction' for Some Mammals and Birds : For Many Species, the Future Is Grim | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-schulder-margaret-m.html | Paid Notice: Deaths SCHULDER, MARGARET M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/nasdaq-amends-proposal-for-a-new-trading-system.html | Nasdaq Amends Proposal For a New Trading System | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-about-time-letters-to-the-travel-editor.html | About Time : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-the-disgruntled-traveler-class-madness-and-roulette-at-checkin.html | THE DISGRUNTLED TRAVELER : Class, Madness And Roulette At Check-in | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/incomplete-breast-cancer-care-found.html | Incomplete Breast Cancer Care Found | False | By Denise Grady | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-media-business-fidelity-sells-newspapers-to-boston-herald-owner.html | THE MEDIA BUSINESS; Fidelity Sells Newspapers To Boston Herald Owner | False | By Felicity Barringer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/technology/circuits/article-2000092993367717871-no-title.html | Article 2000092993367717871 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/a-strike-no-one-can-win.html | A Strike No One Can Win | False | By Leslie Saint Bornstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAYS SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/plus-boxing-mosley-back-in-ring-at-garden-vs-diaz.html | PLUS BOXING; Mosley Back in Ring At Garden vs. Diaz | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-basketball-gaze-now-35-puts-on-a-show-tv-could-love.html | SYDNEY 2000: BASKETBALL; Gaze, Now 35, Puts On a Show TV Could Love | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-marcel-dzama-and-jockum-nordstrom.html | ART IN REVIEW; Marcel Dzama and Jockum Nordstrom | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-la-guardia-s-traffic-jam-392855.html | La Guardia's Traffic Jam | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-festival-review-slowing-the-pace-until-chatter-can-be-revelation.html | FILM FESTIVAL REVIEW; Slowing the Pace Until Chatter Can Be Revelation | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-advice-from-a-prince-milosevic-must-go-393347.html | Advice From a Prince: Milosevic Must Go | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/parking-rules-395072.html | Parking Rules | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/business-digest-400289.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-americas-nortel-wins-china-and-taiwan-deals.html | WORLD BUSINESS BRIEFING: AMERICAS; NORTEL WINS CHINA AND TAIWAN DEALS | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-swinburne-john-knowles.html | Paid Notice: Deaths SWINBURNE, JOHN KNOWLES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/for-white-footwork-a-problem.html | For White, Footwork A Problem | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/executive-changes.html | EXCUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/clash-over-religion-rules-sidelines-soccer-players-but-keeps-lawyers-busy.html | Clash Over Religion and Rules Sidelines Soccer Players, but Keeps the Lawyers Busy | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-blake-christopher.html | Paid Notice: Deaths BLAKE, CHRISTOPHER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/once-shielded-mob-figure-is-charged-by-us-in-murders.html | Once-Shielded Mob Figure Is Charged by U.S. in Murders | False | By Carey Goldberg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/IHT-letters-to-the-editor-93511053730.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/foreign-affairs-under-the-volcano.html | Foreign Affairs; Under the Volcano | False | By Thomas L Friedman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/the-big-city-a-conqueror-in-and-out-of-the-ring.html | The Big City; A Conqueror In and Out Of the Ring | False | By John Tierney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-giants-feel-the-wrath-as-fassel-lets-loose.html | PRO FOOTBALL; Giants Feel The Wrath As Fassel Lets Loose | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-saluting-a-pure-form-of-abstraction-long-may-it-wave.html | ART REVIEW; Saluting a Pure Form of Abstraction, Long May It Wave | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-telecommunications-remec-offers-428-million-for-allgon.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; REMEC OFFERS $428 MILLION FOR ALLGON | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/home-video-blacking-out-the-body-parts.html | HOME VIDEO; Blacking Out The Body Parts | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/los-alamos-workers-face-disciplinary-action.html | Los Alamos Workers Face Disciplinary Action | False | By William J. Broad | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-migrant-worker-rights-392529.html | Migrant Worker Rights | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/politics/12-billion-set-aside-for-conservation-projects.html | $12 Billion Set Aside for Conservation Projects | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/worldbusiness/IHT-li-says-speculators-driving-down-the-stock-pacific.html | Li Says 'Speculators' Driving Down the Stock : Pacific Century's Woes Are Laid to 'Bad Guys' | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/jakarta-court-drops-charges-against-ailing-suharto.html | Jakarta Court Drops Charges Against Ailing Suharto | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/city-will-test-blood-for-virus-door-to-door-on-staten-island.html | City Will Test Blood for Virus, Door to Door on Staten Island | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403580.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/football-notebook-hitmen-name-tillman-coach.html | FOOTBALL: NOTEBOOK; Hitmen Name Tillman Coach | False | By Dave Caldwell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-schusterman-shira.html | Paid Notice: Deaths SCHUSTERMAN, SHIRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/opinion/l-the-case-of-wen-ho-lee-the-questions-linger-402370.html | The Case of Wen Ho Lee: The Questions Linger | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-mendelowitz-beatrice.html | Paid Notice: Deaths MENDELOWITZ, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-bernard-arthur-s.html | Paid Notice: Deaths BERNARD, ARTHUR S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/building-a-theatrical-season-month-by-month.html | Building a Theatrical Season, Month by Month | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-in-review-saul-fletcher.html | ART IN REVIEW; Saul Fletcher | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/suburbs-batman-meets-his-villain-awareness-about-rabies-grows-more-business-for.html | In Suburbs, the Batman Meets His Villain; As Awareness About Rabies Grows, More Business for This Crusader | False | By Jane Gross | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-boxing-kazakhs-motto-fight-to-the-end.html | SYDNEY 2000: BOXING; Kazakhs' Motto: 'Fight to the End' | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/inside-402788.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/pollution-standards-tightened-for-dumping-off-shore.html | Pollution Standards Tightened for Dumping Off Shore | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-tennis-who-could-ask-for-anything-more.html | SYDNEY 2000: TENNIS; Who Could Ask for Anything More? | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403547.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-europe-unilever-bestfoods-deal-approved.html | WORLD BUSINESS BRIEFING: EUROPE; UNILEVER-BESTFOODS DEAL APPROVED | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/aussies-jackson-win-wish-basketball-final-against-usa.html | Aussies, Jackson Win Wish: Basketball Final Against USA | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/stock-of-merged-japanese-bank-is-up-on-first-trading-day.html | Stock of Merged Japanese Bank Is Up on First Trading Day | False | By Stephanie Strom | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-commodities-opec-s-unity-is-undercut-by-the-saudis.html | THE MARKETS: COMMODITIES; OPEC's Unity Is Undercut By the Saudis | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-sailing-australian-duos-capture-gold-over-us-crews.html | SYDNEY 2000: SAILING; Australian Duos Capture Gold Over U.S. Crews | False | By Herb McCormick | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-price-of-air.html | FILM IN REVIEW; 'The Price of Air' | False | By Dave Kehr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/family-fare-of-frogs-and-philosophy.html | FAMILY FARE; Of Frogs And Philosophy | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/art-review-in-damien-hirst-s-big-shiny-universe-glass-steel-meet-pills-pain.html | ART REVIEW; In Damien Hirst's Big, Shiny Universe, Glass and Steel Meet Pills and Pain | False | By Roberta Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/technology-briefing-people-compaq-chairman-steps-down.html | TECHNOLOGY BRIEFING: PEOPLE; COMPAQ CHAIRMAN STEPS DOWN | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/workers-sue-invoking-law-used-to-fight-racketeering.html | Workers Sue, Invoking Law Used to Fight Racketeering | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-city-guide-colombo-danger-and-beauty.html | CITY GUIDE :Colombo : Danger and Beauty | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. Matchups Week 5 | False | By Thomas George | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/morgan-stanley-creates-fund-tied-to-internet-index.html | Morgan Stanley Creates Fund Tied to Internet Index | False | By Danny Hakim | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/reuters/technology/article-2000092992664197521-no-title.html | Article 2000092992664197521 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-sheller-robert-g.html | Paid Notice: Deaths SHELLER, ROBERT G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/on-baseball-try-hard-not-to-remember-the-lowlights-of-september.html | ON BASEBALL; Try Hard Not to Remember The Lowlights of September | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/metro-business-theme-restaurant-swap.html | Metro Business; Theme Restaurant Swap | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us-approves-abortion-pill-drug-offers-more-privacy-and-could-reshape-debate.html | U.S. APPROVES ABORTION PILL; DRUG OFFERS MORE PRIVACY, AND COULD RESHAPE DEBATE | False | By Gina Kolata | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/classified/paid-notice-deaths-pender-bertha.html | Paid Notice: Deaths PENDER, BERTHA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/IHT-singaporean-tells-of-khmer-rouge-aid.html | Singaporean Tells of Khmer Rouge Aid | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-movie-guide-kippur.html | Movie Guide : Kippur | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-review-can-a-driven-baton-twirler-become-miss-congeniality.html | FILM REVIEW; Can a Driven Baton Twirler Become Miss Congeniality ? | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/world-business-briefing-americas-canada-bank-expands-south.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA BANK EXPANDS SOUTH | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/arts/spare-times-389374.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/sydney-2000-roundup-china-s-dominance-continues-in-diving.html | SYDNEY 2000: ROUNDUP; China's Dominance Continues in Diving | False | By Bill Brink | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/olympics/near-nightmare-for-dream-team.html | Near Nightmare for Dream Team | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/living/everythingacutes-new-but-the-mountains-and-the-sea.html | EverythingÂ¬Âs New but the Mountains and the Sea | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/the-markets-stocks-bonds-investors-seeing-end-of-trying-quarter-push-markets-up.html | THE MARKETS: STOCKS & BONDS; Investors, Seeing End of Trying Quarter, Push Markets Up | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/tempering-rosy-view-lazio-revisits-economics-upstate.html | Tempering Rosy View, Lazio Revisits Economics Upstate | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/style/IHT-its-almost-impossible-but-try-asking-getting-the-upgrade.html | It's Almost Impossible, but Try Asking: Getting the Upgrade | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/c-corrections-403555.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/us/courting-michigan-a-mirror-of-the-us.html | Courting Michigan, A Mirror of the U.S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/movies/film-in-review-the-great-dance.html | FILM IN REVIEW; 'The Great Dance' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/business/worldbusiness/IHT-squabbling-delays-chinas-entry-into-the-wto.html | Squabbling Delays China's Entry Into the WTO | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/sports/baseball-needing-momentum-the-yanks-don-t-come-close.html | BASEBALL; Needing Momentum, the Yanks Don't Come Close | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-29 | 2000-09-29 | https://www.nytimes.com/2000/09/29/nyregion/dire-forecast-on-impact-of-cuts-to-nassau-s-parks.html | Dire Forecast on Impact of Cuts to Nassau's Parks | False | By Al Baker | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-and-a-day-later-a-close-bunch-of-teammates-shares-the-pain.html | Sports of The Times; And a Day Later, a Close Bunch of Teammates Shares the Pain | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/with-ease-comes-expense-e-zpass-starts-on-turnpike-but-so-do-toll-increases.html | With Ease Comes Expense: E-ZPass Starts on Turnpike, but So Do Toll Increases | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-witzling-morton.html | Paid Notice: Deaths WITZLING, MORTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/united-airlines-parent-says-it-will-have-quarterly-loss.html | United Airlines Parent Says It Will Have Quarterly Loss | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/on-the-attack-politely.html | On the Attack, Politely | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-memorials-tuby-robert.html | Paid Notice: Memorials TUBY, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-a-maker-of-atm-s-finds-a-niche-in-brazil-s-needs.html | INTERNATIONAL BUSINESS; A Maker of A.T.M.'s Finds A Niche in Brazil's Needs | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-to-save-one-twin-or-lose-both-424188.html | To Save One Twin, or Lose Both | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-425087.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/turkish-journalist-cleared-of-insulting-army.html | Turkish Journalist Cleared of Insulting Army | False | By Douglas Frantz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/strip-away-the-pretense-of-the-games.html | Strip Away The Pretense Of the Games | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/parking-rules-420409.html | Parking Rules | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-2-listed-hsbc-units-offer-a-study-in-contrasts.html | 2 Listed HSBC Units Offer a Study in Contrasts | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/cameroon-succeeds-nigeria-as-champ.html | Cameroon Succeeds Nigeria as Champ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/a-2nd-front-in-the-inquiry-into-firestone.html | A 2nd Front In the Inquiry Into Firestone | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-women-s-basketball-home-team-gets-date-with-american-dream.html | SYDNEY 2000: WOMEN'S BASKETBALL; Home Team Gets Date With American Dream | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/living/great-gaudy-hyacinths-make-hearts-go-pitapat.html | Great, Gaudy Hyacinths Make Hearts Go Pitapat | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/remaking-the-manhattan-mall-owner-sees-stern-s-departure-as-chance-to-freshen-up.html | Remaking the Manhattan Mall; Owner Sees Stern's Departure as Chance to Freshen Up | False | By Terry Pristin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-424960.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/indonesians-ponder-the-law-their-hearts-suharto-s-fate.html | Indonesians Ponder the Law, Their Hearts, Suharto's Fate | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/canada-s-many-factions-come-together-to-mourn-trudeau.html | Canada's Many Factions Come Together to Mourn Trudeau | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/style/IHT-chinese-treasure-hidden-in-plain-sight.html | Chinese Treasure, Hidden in Plain Sight | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-he-s-stony-and-noble-like-the-west-itself.html | FILM FESTIVAL REVIEW; He's Stony and Noble, Like the West Itself | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/transactions-425451.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-cycling-armstrong-has-to-settle-for-bronze.html | SYDNEY 2000; CYCLING; Armstrong Has to Settle For Bronze | False | By George Vecsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/the-ad-campaign-lazio-gets-a-hand-from-the-governor.html | THE AD CAMPAIGN; Lazio Gets a Hand From the Governor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/at-least-12-more-arabs-die-in-confrontations-with-israelis.html | At Least 12 More Arabs Die in Confrontations With Israelis | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/public-lives-gay-man-s-death-led-to-epiphany-for-wyoming-officer.html | PUBLIC LIVES; Gay Man's Death Led to Epiphany for Wyoming Officer | False | By Michael Janofsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/compromise-reached-on-conservation-bill.html | Compromise Reached on Conservation Bill | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/police-charge-13-year-old-in-death-of-newborn-son.html | Police Charge 13-Year-Old In Death of Newborn Son | False | By Kevin Flynn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/national/california-governor-rejects-electricity-aid.html | California Governor Rejects Electricity Aid | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/politics/debate-stakes-seen-as-critical-by-candidates.html | Debate Stakes Seen as Critical By Candidates | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/technology/cybertimes/article-20000930934340388670-no-title.html | Article 20000930934340388670 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-devils-trim-roster.html | HOCKEY; Devils Trim Roster | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/transit-policeman-is-accused-of-abuse.html | Transit Policeman Is Accused of Abuse | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/news-summary-421820.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/americans-beat-brash-upstarts-to-gold-medal.html | Americans Beat Brash Upstarts to Gold Medal | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/many-not-eligible-in-state-program-to-insure-children.html | MANY NOT ELIGIBLE IN STATE PROGRAM TO INSURE CHILDREN | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/urbane-atlanta-considers-the-color-of-its-late-night-revelry.html | Urbane Atlanta Considers the Color of Its Late-Night Revelry | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/ballet-review-traipsing-along-jovially-all-the-way-to-the-pub.html | BALLET REVIEW; Traipsing Along Jovially All the Way to the Pub | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-men-s-basketball-lithuanians-best-shot-puts-scare-into-us.html | SYDNEY 2000: MEN'S BASKETBALL; Lithuanians' Best Shot Puts Scare Into U.S. | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-an-iranian-woody-allen-can-t-even-keep-his-burial-plot.html | FILM FESTIVAL REVIEW; An Iranian Woody Allen Can't Even Keep His Burial Plot | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-boxing-man-gets-mad-load-blows-follows-now-two-golds-may-too.html | SYDNEY 2000: BOXING; A Man Gets Mad, a Load of Blows Follows, and Now Two Golds May, Too | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/sarajevo-journal-olympics-on-tv-unite-the-bosnians.html | Sarajevo Journal; Olympics on TV Unite the Bosnians | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/bull-market-for-grant-bear-market-for-lee-history-s-judgment-2-civil-war.html | A Bull Market for Grant, A Bear Market for Lee; History's Judgment of the 2 Civil War Generals Is Changing | False | By Janny Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/jones-and-teammates-win-gold-and-bronze.html | Jones and Teammates Win Gold and Bronze | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-rodgers-sylvia-adler.html | Paid Notice: Deaths RODGERS, SYLVIA ADLER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/european-company-will-buy-entire-crop-of-corn-in-recall.html | European Company Will Buy Entire Crop of Corn in Recall | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/IHT-aids-in-burma-growing-disaster.html | AIDS in Burma:A Growing Disaster | False | By David I. Steinberg, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/delays-double-at-la-guardia-within-a-year.html | Delays Double At La Guardia Within a Year | False | By Randy Kennedy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-grove-margery-g.html | Paid Notice: Deaths GROVE, MARGERY G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/milosevic-foes-stage-protests-to-force-him-to-concede.html | Milosevic Foes Stage Protests To Force Him To Concede | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-bromley-tarquin-jay.html | Paid Notice: Deaths BROMLEY, TARQUIN JAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/religion-journal-ascent-of-lieberman-inspires-sermon-ideas.html | Religion Journal; Ascent of Lieberman Inspires Sermon Ideas | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/2000-campaign-illinois-race-2-moderates-close-polite-race-for-open-seat.html | THE 2000 CAMPAIGN: AN ILLINOIS RACE; 2 Moderates in a Close (and Polite) Race for an Open Seat | False | By Pam Belluck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-our-uninsured-children-424269.html | Our Uninsured Children | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-airbus-wins-8-billion-deal-for-its-new-jet.html | INTERNATIONAL BUSINESS; Airbus Wins $8 Billion Deal For Its New Jet | False | By Wayne Arnold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/on-college-football-hokies-add-www-to-their-x-s-and-o-s.html | ON COLLEGE FOOTBALL; Hokies Add WWW To Their X's and O's | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/worldbusiness/IHT-prodi-urges-release-of-eu-oil-but-ministers-dont.html | Prodi Urges Release of EU Oil, but Ministers Don't Agree | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-field-hockey-hockeyroos-don-t-bend-and-don-t-break-and-they-win.html | SYDNEY 2000: FIELD HOCKEY; Hockeyroos Don't Bend and Don't Break, and They Win | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/IHT-in-no-vote-danes-show-doubt-over-eus-course.html | In 'No' Vote, Danes Show Doubt Over EU's Course | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-victims-of-attica-415570.html | Victims of Attica | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/music-review-a-venerable-concert-hall-that-s-the-belle-of-the-ball.html | MUSIC REVIEW; A Venerable Concert Hall That's the Belle of the Ball | False | By Allan Kozinn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/j-a-ball-97-counsel-to-warren-commission.html | J. A. Ball, 97, Counsel to Warren Commission | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/quotation-of-the-day-419354.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/pro-football-jets-are-idle-but-a-trip-to-florida-is-no-holiday.html | PRO FOOTBALL; Jets Are Idle, but a Trip To Florida Is No Holiday | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/worldbusiness/IHT-globalization-takes-toll-on-the-czech-economy.html | Globalization Takes Toll On the Czech Economy | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/together-in-death-as-in-life-3-nurses-honored.html | Together in Death as in Life, 3 Nurses Honored | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/agreement-reached-on-conservation-bill.html | Agreement Reached On Conservation Bill | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/pockets-of-poverty.html | Pockets of Poverty | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/mrs-clinton-is-riding-the-trend-polls-agree.html | Mrs. Clinton Is Riding The Trend, Polls Agree | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-yankees-notebook-grimsley-s-arm-troubles-add-torre-s-bullpen.html | BASEBALL: YANKEES NOTEBOOK; Grimsley's Arm Troubles Add to Torre's Bullpen Frustration | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/many-doctors-find-array-of-obstacles-to-the-abortion-pill.html | Many Doctors Find Array of Obstacles To the Abortion Pill | False | By Gina Kolata | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/bridge-beverly-marries-manhattan-and-is-taking-the-name-too.html | BRIDGE; Beverly Marries Manhattan, And Is Taking the Name Too | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/company-news-simpson-auto-parts-maker-agrees-to-a-takeover.html | COMPANY NEWS; SIMPSON, AUTO PARTS MAKER, AGREES TO A TAKEOVER | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/IHT-medals-but-no-gold-for-2-star-competitors-jones-and-guerrouj-come.html | Medals but No Gold for 2 Star Competitors : Jones and Guerrouj Come Up Just Short | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/unusual-legal-conflict-in-lockerbie-case.html | Unusual Legal Conflict in Lockerbie Case | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/IHT-1925oil-now-mined-in-our-pages100-75-and-50-years-ago.html | 1925:Oil Now Mined : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/2000-campaign-democratic-running-mate-lieberman-method-dismantling-opponents.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; The Lieberman Method of Dismantling Opponents: Subtle as a Ton of Brickbats | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/knee-injury-slows-longley.html | Knee Injury Slows Longley | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/2000-campaign-texas-governor-bush-energy-plan-endorses-new-us-drilling-curb.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush, in Energy Plan, Endorses New U.S. Drilling to Curb Prices | False | By Frank Bruni | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/style/IHT-philip-guston-a-rage-to-paint.html | Philip Guston:A Rage to Paint | False | By Michael Gibson, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-a-disturbing-interloper-in-the-samurai-circle.html | FILM FESTIVAL REVIEW; A Disturbing Interloper In the Samurai Circle | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-hillary-clinton-s-choice-415189.html | Hillary Clinton's Choice | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/brand-name-auctions-cut-rate-connoisseurs.html | Brand-Name Auctions, Cut-Rate Connoisseurs | False | By Adam Goodheart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/us-women-finish-basketball-tournament-perfectly.html | U.S. Women Finish Basketball Tournament Perfectly | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/IHT-eu-must-set-a-date-for-the-next-round-of-enlargement.html | EU Must Set a Date for the Next Round of Enlargement | False | By Friedbert Pflã¼Ä'ger, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/armstrong-cared-enough-to-ride-here.html | Armstrong Cared Enough to Ride Here | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |