# Exhibit G90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/politics/bush-aide-taped-mailing-a-parcel-newspaper-says.html | Bush Aide Taped Mailing a Parcel, Newspaper Says | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-retroactive-deportation-410748.html | Retroactive Deportation | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-nagashima-hideo.html | Paid Notice: Deaths NAGASHIMA, HIDEO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-yankees-win-the-east-thanks-to-the-red-sox.html | BASEBALL; Yankees Win the East, Thanks to the Red Sox | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-kayaking-high-hopes-for-israel-s-new-son.html | SYDNEY 2000: KAYAKING; High Hopes For Israel's New Son | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-talks-fail-to-settle-the-dispute-on-schedule.html | BASEBALL; Talks Fail To Settle The Dispute On Schedule | False | By Murray Chass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-to-save-one-twin-or-lose-both-424200.html | To Save One Twin, or Lose Both | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-one-companyhsbc-makes-its-mark-as-a-banker-to-the-world.html | One Company:HSBC Makes Its Mark as a Banker to the World | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/cybertimes/commerce/article-20000930918142002400240 -- no-title.html | Article 20000930918142002400240 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/a-tactical-challenge.html | A Tactical Challenge | False | By Robin Toner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-if-teachers-are-heroes-410454.html | If Teachers Are Heroes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/the-2000-campaign-the-debates-nbc-to-allow-local-choice-of-playoff-or-debate.html | THE 2000 CAMPAIGN: THE DEBATES; NBC to Allow Local Choice Of Playoff Or Debate | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/speak-cultural-memory-a-dead-language-debate.html | Speak, Cultural Memory: A Dead-Language Debate | False | By Alexander Stille | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-shanahan-gerald-f.html | Paid Notice: Deaths SHANAHAN, GERALD F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/editors-note-418650.html | Editors' Note | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-from-a-technical-point-of-view-hsbcs-outlook-is-ambiguous.html | From a Technical Point of View, HSBC's Outlook Is Ambiguous | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/koreans-win-enough-but-not-too-much.html | Koreans Win Enough, but Not Too Much | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/IHT-russia-beats-argentina-to-secure-place-in-final-yugoslavia-upsets.html | Russia Beats Argentina To Secure Place in Final : Yugoslavia Upsets Italy In Semifinal | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/the-rural-life-bone-tired.html | The Rural Life; Bone Tired | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-perpetual-securities-straddle-stockbond-line.html | 'Perpetual' Securities Straddle Stock-Bond Line | False | By Sharon Reier and Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/soccer-matthaus-plans-to-play-again-but-where.html | SOCCER; Matthaus Plans to Play Again, but Where? | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/company-news-mattel-to-sell-educational-software-unit.html | COMPANY NEWS: MATTEL TO SELL EDUCATIONAL SOFTWARE UNIT | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/reuters/technology/article-20000930922884533200 -- no-title.html | Article 20000930922884533200 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/ge-switches-its-web-site-about-pcb-s.html | G.E. Switches Its Web Site About PCB's | False | By Kirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/pro-football-giants-seek-insurance-with-a-second-kicker.html | PRO FOOTBALL; Giants Seek Insurance With a Second Kicker | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/more-a-loop-than-a-knot.html | More a Loop Than a Knot | False | By Roger Cohen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/montenegrins-gauging-effects-of-yugoslav-vote.html | Montenegrins Gauging Effects of Yugoslav Vote | False | By Carlotta Gall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-425052.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/cybertimes/cyberlaw/article-20000930918920072305-no-title.html | Article 20000930918920072305 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/jazz-review-seeing-jazz-as-a-folk-art-awaiting-fusion-with-the-classical.html | JAZZ REVIEW; Seeing Jazz as a Folk Art Awaiting Fusion With the Classical | False | By Ben Ratliff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/westchester-officials-join-forces-to-oppose-county-airport-s-predawn-flights.html | Westchester Officials Join Forces to Oppose County Airport's Predawn Flights | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/baseball-mets-win-and-try-to-shore-up-plans.html | BASEBALL; Mets Win, And Try to Shore Up Plans | False | By Steve Popper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/2000-campaign-vice-president-gore-says-bush-plan-will-cause-lasting-damage.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says Bush Plan Will Cause Lasting Damage to the Environment | False | By Alison Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/palestinian-israeli-forces-exchange-fire-on-third-day-of-clashes.html | Palestinian, Israeli Forces Exchange Fire on Third Day of Clashes | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-to-save-one-twin-or-lose-both-424196.html | To Save One Twin, or Lose Both | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-web-site-auction.html | WORLD BUSINESS BRIEFING: ASIA; WEB SITE AUCTION | False | By Craig Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/access-to-ru-486.html | Access to RU-486 | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/peter-gennaro-choreographer-of-annie-dies-at-80.html | Peter Gennaro, Choreographer of 'Annie,' Dies at 80 | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/cybertimes/education/article-20000930904822660304-no-title.html | Article 20000930904822660304 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-coyle-eileen-jane.html | Paid Notice: Deaths COYLE, EILEEN JANE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-rangers-rookies-give-team-some-hope.html | HOCKEY; Rangers' Rookies Give Team Some Hope | False | By Jason Diamos | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/debate-tips-from-jfk.html | Debate Tips From J.F.K. | False | By Richard N. Goodwin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-mcveigh-charles-s.html | Paid Notice: Deaths MCVEIGH, CHARLES S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/a-tumultuous-year-for-former-kiwi-skipper.html | A Tumultuous Year for Former Kiwi Skipper | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/news/in-no-vote-danes-show-doubt-over-eus-course.html | In 'No' Vote, Danes Show Doubt Over EU's Course | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/carl-sigman-91-songsmith-who-made-generations-hum.html | Carl Sigman, 91, Songsmith Who Made Generations Hum | False | By Douglas Martin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/television-review-reaching-for-college-against-the-drag-of-her-roots.html | TELEVISION REVIEW; Reaching for College Against the Drag of Her Roots | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/white-house-holds-back-payment-to-ad-agency.html | White House Holds Back Payment to Ad Agency | False | By Tim Golden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/dutch-beat-south-korea-in-a-shootout-for-the-gold.html | Dutch Beat South Korea In a Shootout for the Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-the-tangled-tale-of-wen-ho-lee-410560.html | The Tangled Tale of Wen Ho Lee | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/coming-on-sunday-portrait-of-a-scandal.html | COMING ON SUNDAY; PORTRAIT OF A SCANDAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/battle-at-jerusalem-holy-site-leaves-4-dead-and-200-hurt.html | Battle at Jerusalem Holy Site Leaves 4 Dead and 200 Hurt | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-volleyball-world-champion-italians-surrender-another-gold.html | SYDNEY 2000: VOLLEYBALL; World Champion Italians Surrender Another Gold | False | By Peter Berlin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-reilly-joan-f.html | Paid Notice: Deaths REILLY, JOAN F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/IHT-1900childrens-ball-in-our-pages100-75-and-50-years-ago.html | 1900:Children's Ball : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-425010.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/business-digest-420603.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-rogers-bart-m.html | Paid Notice: Deaths ROGERS, BART M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-europe-discover-vs-visa.html | WORLD BUSINESS BRIEFING: EUROPE; DISCOVER VS. VISA | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/fujimori-asks-washington-for-backing-on-peru-transition.html | Fujimori Asks Washington for Backing on Peru Transition | False | By Christopher Marquis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/cubans-continue-their-boxing-domination.html | Cubans Continue Their Boxing Domination | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/with-4th-gold-medal-edwards-can-finally-retire.html | With 4th Gold Medal, Edwards Can Finally Retire | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/our-uninsured-children.html | Our Uninsured Children | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/relays-reveal-the-most-about-jones.html | Relays Reveal the Most About Jones | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-a-gold-quest-now-includes-a-little-bronze.html | Sports of The Times; A Gold Quest Now Includes A Little Bronze | False | By William C. Rhoden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/a-texas-size-whodunit-on-the-trail-of-genetically-altered-corn-flour-from-azteca.html | A Texas-Size Whodunit; On the Trail of Genetically Altered Corn Flour From Azteca | False | By Andrew Pollack | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/high-school-football-edgemont-sets-brothers-have-made-football-family-tradition.html | HIGH SCHOOL FOOTBALL; At Edgemont, Sets of Brothers Have Made Football a Family Tradition | False | By Grant Glickson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/mayor-won-t-be-questioned-on-demolition-judge-rules.html | Mayor Won't Be Questioned On Demolition, Judge Rules | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/mistrial-declared-in-senate-nominee-s-trial.html | Mistrial Declared in Senate Nominee's Trial | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-to-save-one-twin-or-lose-both-424218.html | To Save One Twin, or Lose Both | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-an-option-might-bring-peace-of-mind-as-stock-price-hits-bumps.html | An Option Might Bring Peace of Mind as Stock Price Hits Bumps on the Road | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/pageoneplus/article-20000930092928072583-no-title.html | Article 20000930092928072583 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-the-sellside-warpwhy-some-analysts-are-reluctant-to-sound.html | The 'Sell-Side' Warp:Why Some Analysts Are Reluctant to Sound Negative | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-ntt-kpn-mobile-internet-venture.html | WORLD BUSINESS BRIEFING: ASIA; NTT-KPN MOBILE INTERNET VENTURE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/talking-to-oprah-isn-t-enough.html | Talking to Oprah Isn't Enough | False | By Cheryl D. Mills | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/hockey-pyatt-impresses-islanders.html | HOCKEY; Pyatt Impresses Islanders | False | By Jenny Kellner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/police-in-idaho-searching-for-a-long-island-woman.html | Police in Idaho Searching For a Long Island Woman | False | By Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/company-briefs-424285.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/politics/california-governor-rejects-electricity-aid.html | California Governor Rejects Electricity Aid | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/to-save-one-twin-or-lose-both.html | To Save One Twin, or Lose Both | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/rail-tanker-leaves-tracks-in-new-jersey.html | Rail Tanker Leaves Tracks In New Jersey | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-real-yankees-need-to-stand-and-deliver.html | Sports of The Times; Real Yankees Need to Stand And Deliver | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-television-ebersol-has-few-regrets-about-olympic-coverage.html | SYDNEY 2000: TELEVISION; Ebersol Has Few Regrets About Olympic Coverage | False | By Richard Sandomir | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-bailis-susan.html | Paid Notice: Deaths BAILIS, SUSAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-our-uninsured-children-424250.html | Our Uninsured Children | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-can-the-president-come-out-and-play-410667.html | Can the President Come Out and Play? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/abroad-at-home-bush-and-the-world.html | Abroad at Home; Bush and the World | False | By Anthony Lewis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-424994.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/rogues-gallery-three-accused-of-mob-art-scam.html | Rogues' Gallery? Three Accused of Mob Art Scam | False | By Alan Feuer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/connections-hear-the-one-about-the-goofy-robot.html | CONNECTIONS; Hear the One About the Goofy Robot? | False | By Edward Rothstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/putin-offers-moscowacutes-help-with-yugoslaviaacutes-election-dispute.html | Putin Offers MoscowÂÂ¥s Help With YugoslaviaÂÂ¥s Election Dispute | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-a-reaper-of-the-castoff-be-it-material-or-human.html | FILM FESTIVAL REVIEW; A Reaper of the Castoff, Be It Material or Human | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-one-family-two-faiths-415596.html | One Family, Two Faiths | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/mideast-violence-continues-to-rage.html | Mideast Violence Continues to Rage | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-roundup-cuban-boxers-match-a-storied-tradition.html | SYDNEY 2000: ROUNDUP; Cuban Boxers Match A Storied Tradition | False | By Bill Pennington | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-europe-warning-on-irish-inflation.html | WORLD BUSINESS BRIEFING: EUROPE; WARNING ON IRISH INFLATION | False | By Brian Lavery | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/robert-w-blanchette-68-former-head-of-us-railroad-agency.html | Robert W. Blanchette, 68, Former Head of U.S. Railroad Agency | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/2000-campaign-christian-coalition-bush-will-address-christian-group-after-all.html | THE 2000 CAMPAIGN: THE CHRISTIAN COALITION; Bush Will Address Christian Group After All | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/gardner-will-carry-us-flag-at-closing.html | Gardner Will Carry U.S. Flag at Closing | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-memorials-finkelstein-samuel.html | Paid Notice: Memorials FINKELSTEIN, SAMUEL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/abortion-pill-distributor-energized-by-new-mission.html | Abortion Pill Distributor Energized by New Mission | False | By Melody Petersen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/national/ecstasy-drug-cited-in-6-florida-deaths.html | Ecstasy Drug Cited in 6 Florida Deaths | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-turks-and-armenians-415553.html | Turks and Armenians | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/nyc-of-lennon-time-loss-and-parole.html | NYC; Of Lennon, Time, Loss And Parole | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/international-business-time-warner-emi-are-said-offer-sell-virgin-label.html | INTERNATIONAL BUSINESS; Time Warner and EMI Are Said to Offer to Sell Virgin Label | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/tea-with-cher-and-other-stops-on-the-fund-raising-trail.html | Tea With Cher, and Other Stops on the Fund-Raising Trail | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/style/IHT-pulling-beauty-from-its-hiding-places.html | Pulling Beauty From Its Hiding Places | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/arts/dance-review-starting-off-with-a-birthday-then-seeking-the-holy-spirit.html | DANCE REVIEW; Starting Off With a Birthday, Then Seeking the Holy Spirit | False | By Jack Anderson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/jail-term-for-leader-of-teachers-strike.html | Jail Term for Leader Of Teachers' Strike | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/state-dept-unfreezes-hundreds-of-promotions-after-delay-for-security-review.html | State Dept. Unfreezes Hundreds of Promotions After Delay for Security Review | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/your-money/IHT-q-a-john-bond-its-the-quality-of-client-base-that-matters.html | Q & A /John Bond : It's the 'Quality of Client Base That Matters' | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/worldbusiness/IHT-wall-street-slips-after-warnings-by-apple-and-ual.html | Wall Street Slips After Warnings By Apple and UAL | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/corzine-trying-to-avoid-the-pitfalls-of-wealth.html | Corzine Trying to Avoid the Pitfalls of Wealth | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/police-investigate-2-pipe-bomb-explosions.html | Police Investigate 2 Pipe Bomb Explosions | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/kayaker-realizes-ambition-of-racing-for-us.html | Kayaker Realizes Ambition of Racing for U.S. | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-gennaro-peter.html | Paid Notice: Deaths GENNARO, PETER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/2-koreas-to-set-up-joint-economic-panel.html | 2 Koreas to Set Up Joint Economic Panel | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/worldbusiness/IHT-but-vote-sharpens-divisions-in-eu-over-its.html | But Vote Sharpens Divisions in EU Over Its Currency Policy : Euro Unscathed by Danish 'No' | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/woman-held-in-brooklyn-bank-robbery.html | Woman Held in Brooklyn Bank Robbery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sports-of-the-times-from-lithuanians.html | Sports of The Times; From Lithuanians, a Startling Lesson | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/world/britain-winces-over-denmark-s-rejection-of-the-euro.html | Britain Winces Over Denmark's Rejection of the Euro | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/c-corrections-424935.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/l-leave-the-mall-alone-415219.html | Leave the Mall Alone | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/world-business-briefing-asia-textile-company-offering.html | WORLD BUSINESS BRIEFING: ASIA; TEXTILE COMPANY OFFERING | False | By Craig Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/splashed-across-life-s-canvas-dripping.html | Splashed Across Life's Canvas, Dripping | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-zinn-eleanore.html | Paid Notice: Deaths ZINN, ELEANORE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/cuba-cruises-to-third-straight-gold.html | Cuba Cruises to Third Straight Gold | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/sports/sydney-2000-track-and-field-jones-leaps-far-enough-but-foul-costs-her-gold.html | SYDNEY 2000: TRACK AND FIELD; Jones Leaps Far Enough, But Foul Costs Her Gold | False | By Jere Longman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/olympics/kangaroo-on-menu-is-a-worry-for-some.html | Kangaroo On Menu Is a Worry For Some | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/business/the-markets-stocks-bonds-apple-and-ual-lead-market-downward-as-quarter-ends.html | THE MARKETS: STOCKS & BONDS; Apple and UAL Lead Market Downward as Quarter Ends | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/contesting-jerusalem-s-holy-sites.html | Contesting Jerusalem's Holy Sites | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/technology/circuits/article-2000093093325140490-no-title.html | Article 2000093093325140490 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/opinion/IHT-1950seoul-restored-in-our-pages100-75-and-50-years-ago.html | 1950:Seoul Restored : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/technology/text/article-2000093094271086153-no-title.html | Article 2000093094271086153 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/waste-hauler-is-told-to-keep-customers-it-sought-to-cut.html | Waste Hauler Is Told to Keep Customers It Sought to Cut | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/nyregion/inside-423459.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/movies/film-festival-review-just-next-door-neighbors-till-love-breaches-walls.html | FILM FESTIVAL REVIEW; Just Next-Door Neighbors Till Love Breaches Walls | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/classified/paid-notice-deaths-macausland-jean-c.html | Paid Notice: Deaths MACAUSLAND, JEAN C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-30 | 2000-09-30 | https://www.nytimes.com/2000/09/30/us/pill-seen-as-offering-privacy-to-women.html | Pill Seen As Offering Privacy To Women | False | By Dirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/2000-campaign-republican-running-mate-for-cheney-family-motto-all-for-one.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; For the Cheney Family, the Motto Is 'All for One' | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/long-island-vines-considerations-in-choosing.html | LONG ISLAND VINES; Considerations in Choosing | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-richmond-hill-club-noise-draws-criticism-but-partyers-say-it.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Club Noise Draws Criticism, But Partyers Say It's Cultural | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-telling-america-s-story-through-america-s-music.html | TELEVISION; Telling America's Story Through America's Music | False | By Peter Watrous | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-403660.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-home-loss-for-rutgers-is-worst-since-1888.html | COLLEGE FOOTBALL; Home Loss For Rutgers Is Worst Since 1888 | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/automobiles/behind-wheel-2001-honda-civic-honda-nominates-yet-another-conservative-ticket.html | BEHIND THE WHEEL/2001 Honda Civic; Honda Nominates Yet Another Conservative Ticket | False | By Michelle Krebs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-morehouse-edward-j.html | Paid Notice: Deaths MOREHOUSE, EDWARD J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-yes-she-s-a-vampire-slayer-no-her-show-isn-t-kid-stuff.html | TELEVISION; Yes, She's a Vampire Slayer. No, Her Show Isn't Kid Stuff. | False | By Steve Vineberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-sills-thomas-a.html | Paid Notice: Deaths SILLS, THOMAS A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/food-love-me-tender.html | Food; Love Me Tender | False | By Molly O'Neill | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-on-the-mississippi-over-the-top.html | FALL AND WINTER CRUISES; On the Mississippi, Over the Top | False | By Glenn Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/strategies-in-the-data-mine-there-is-seldom-a-pot-of-gold.html | STRATEGIES; In the Data Mine, There Is Seldom a Pot of Gold | False | By Mark Hulbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/academic-gains-pay-off-for-teachers-and-students.html | Academic Gains Pay Off for Teachers and Students | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/yankeesacute-confidence-is-shaken-by-lateseason-slump.html | Yankees´Â´Âŷ Confidence Is Shaken by Late-Season Slump | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/playing-in-the-neighborhood-405264.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/databank-september-25-29-a-month-that-couldn-t-end-fast-enough.html | DATABANK; SEPTEMBER 25-29; A Month That Couldn't End Fast Enough | False | By Dan Cuff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-york-bookshelf-guides-cappuccino-free-bookstores-cafes-with-big-ears.html | NEW YORK BOOKSHELF; Guides: Cappuccino-Free Bookstores, Cafes With Big Ears | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/conductors-in-hartford-choirs-chamber-music-and-more.html | Conductors in Hartford, Choirs, Chamber Music and More | False | By Robert Sherman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-lori-flanagan-james-vincent.html | WEDDINGS; Lori Flanagan, James Vincent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-texas-resort-combines-work-and-play.html | TRAVEL ADVISORY; Texas Resort Combines Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/when-women-step-into-the-ring.html | When Women Step Into the Ring | False | By Nancy Hass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/god-man-and-whale.html | God, Man and Whale | False | By Robert Campbell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/fiedler-tries-to-fill-marinoacutes-shoes.html | Fiedler Tries to Fill MarinoÃ‑Ã¢s Shoes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-varvaro-bessie.html | Paid Notice: Deaths VARVARO, BESSIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/the-empty-booth.html | The Empty Booth | False | By Julian E. Barnes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/pakistan-newspaper-inspection-is-seen-as-effort-at-intimidation.html | Pakistan Newspaper Inspection Is Seen as Effort at Intimidation | False | By Barry Bearak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-hauck-lawrence-g.html | Paid Notice: Deaths HAUCK, LAWRENCE G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/tipper-s-dance.html | Tipper's Dance | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/fashion-review-in-london-ho-hum-ends-in-smash-finale.html | FASHION REVIEW; In London, Ho-Hum Ends In Smash Finale | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-sandra-mancini-peter-yu.html | WEDDINGS; Sandra Mancini, Peter Yu | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-for-mets-and-giants-home-field-could-be-key.html | BASEBALL; For Mets and Giants, Home Field Could Be Key | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/olympian-narratives.html | Olympian Narratives | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-bending-elbows-chemical-bonding-with-martini-formulas.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Chemical Bonding With Martini Formulas | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/automobiles/license-plates-for-the-digital-highway.html | License Plates for the Digital Highway | False | By Mickey Meece | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-confidentiality-is-the-cornerstone.html | BACKTALK; Confidentiality Is the Cornerstone | False | By Mary Decker Slaney and Doriane Lambelet Coleman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/what-s-entertainment-that-depends.html | What's Entertainment? That Depends ... | False | By Claudia Kuehl | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-notebook-braves-blend-to-take-ninth-division-title.html | BASEBALL: NOTEBOOK; Braves Blend to Take Ninth Division Title | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/low-wage-jobs-leading-gains-in-employment.html | Low-Wage Jobs Leading Gains In Employment | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/footnotes-366935.html | Footnotes | False | By Joyce Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-california-s-freeway-to-learning-438332.html | California's Freeway to Learning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-lights-camera-it-s-not-only-what-you-say-but-how.html | The Nation: Lights, Camera ...; It's Not Only What You Say, but How | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-children-s-museumsending-pint-size-critics-newcomer-put-through-its.html | Sizing up Children's Museums...Sending In Pint-Size Critics; Newcomer Is Put Through Its Paces | False | By Maura Casey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/out-of-the-trunk.html | Out of the Trunk | False | By Annette Kobak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-workshop-s-bounty-fellowship-feedback.html | A Workshop's Bounty: Fellowship, Feedback | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/strike-fears-grip-hollywood-as-unions-flex-new-muscle.html | Strike Fears Grip Hollywood As Unions Flex New Muscle | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/palestinian-death-toll-climbs-in-more-rioting-against-israel.html | Palestinian Death Toll Climbs in More Rioting Against Israel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/graft-in-china-flows-freely-draining-the-treasury.html | Graft in China Flows Freely, Draining the Treasury | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-one-home-s-unplanned-addition-a-courtroom.html | PERSONAL BUSINESS; One Home's Unplanned Addition: A Courtroom | False | By Roy Furchgott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-washington-heights-apartment-turned-museum-dominican-trove.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; In an Apartment Turned Museum, a Dominican Trove | False | By Seth Kugel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/best-sellers-october-1-2000.html | BEST SELLERS: October 1, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/security-deposit-deduction.html | Security Deposit Deduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-suffolk-tax-revenues-rise-without-sales-tax.html | IN BRIEF; Suffolk Tax Revenues Rise Without Sales Tax | False | By Stewart Ain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-de-richemond-cynthia-micheline.html | Paid Notice: Deaths DE RICHEMOND, CYNTHIA MICHELINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-legislation-remote-voting.html | BRIEFING: LEGISLATION; REMOTE VOTING | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/a-long-way-from-ipanema.html | A Long Way From Ipanema | False | By Scott L. Malcomson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/benefits-407720.html | BENEFITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-correspondent-s-report-britain-rethinks-costly-millennium.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Britain Rethinks Costly Millennium Projects | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-michigan-close-race-for-house-is-so-polite.html | THE 2000 CAMPAIGN: MICHIGAN; Close Race For House Is So Polite | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-leavy-josephine-breakstone.html | Paid Notice: Memorials LEAVY, JOSEPHINE BREAKSTONE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/city-briefs-the-mundane-transformed-as-exotic-objects.html | CITY BRIEFS; The Mundane Transformed, As Exotic Objects | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/l-virtual-museums-saving-the-perishable-385530.html | VIRTUAL MUSEUMS; Saving the Perishable | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/death-toll-rises-in-mideast-dimming-prospects-for-peace.html | Death Toll Rises in Mideast, Dimming Prospects for Peace | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-diary-college-without-the-math.html | PERSONAL BUSINESS; DIARY; College Without the Math | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney/sydney-2000-freestyle-wrestling-silver-medalists-do-much-agonizing-in-defeat.html | SYDNEY 2000: FREESTYLE WRESTLING; Silver Medalists Do Much Agonizing in Defeat | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-what-i-m-wearing-now-the-producer.html | PULSE: WHAT I'M WEARING NOW; The Producer | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-danielle-dell-olio-robert-elder-jr.html | WEDDINGS; Danielle Dell'Olio, Robert Elder Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/l-virtual-museums-generation-gap-385514.html | VIRTUAL MUSEUMS; Generation Gap | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/river-touring-from-the-nile-and-irrawaddy-to-the-snake-and-willamette.html | River touring from the Nile and Irrawaddy to the Snake and Willamette | False | By Vernon Kidd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-cohen-howard.html | Paid Notice: Deaths COHEN, HOWARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/retire-ripken-says-not-yet-but-check-back.html | Retire? Ripken Says Not Yet, but Check Back | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-gaster-sanford-sandy.html | Paid Notice: Deaths GASTER, SANFORD (SANDY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/suiting-up-on-sundays-to-play-football-for-fun.html | Suiting Up on Sundays To Play Football for Fun | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-an-early-bird-strategy-on-mutual-fund-taxes.html | INVESTING; An Early-Bird Strategy On Mutual Fund Taxes | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-a-knee-injury-slows-longley.html | SYDNEY 2000; A Knee Injury Slows Longley | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-texas-governor-bush-tempers-his-remarks-on-abortion.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Tempers His Remarks On Abortion | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/when-baby-makes-three-it-begins-when-does-it-end.html | When Baby Makes Three, It Begins. When Does It End? | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-shore-music-for-a-cause.html | JERSEY FOOTLIGHTS; Shore Music for a Cause | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/holden-surprises-with-silver.html | Holden Surprises With Silver | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-melissa-mccann-robert-santangelo.html | WEDDINGS; Melissa McCann, Robert Santangelo | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-100100-salient-facts-new-subway-cars-notes-from.html | The Way We Live Now: 10-01-00; Salient Facts: New Subway Cars; Notes From the Underground | False | By Janet Abrams | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-allman-helen-slater.html | Paid Notice: Deaths ALLMAN, HELEN SLATER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/new-noteworthy-paperbacks-268119.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-to-his-gritty-world-add-an-ink-stained-wretch.html | TELEVISION; To His Gritty World Add an Ink-Stained Wretch | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-campus-a-new-campus-center-a-little-off-center.html | ON CAMPUS; A New Campus Center A Little Off-Center | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-where-low.html | Sizing up Children's Museums...Sending In Pint-Size Critics; Where Low Tech Gets a High-Five | False | By James Kindall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/food-and-music-with-settings-fancy-and-funky.html | Food and Music, With Settings Fancy and Funky | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/cybertimes/education/article-20001001908822005548-no-title.html | Article 20001001908822005548 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-vice-president-gore-assembles-debate-camp-of-13-citizens.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Assembles 'Debate Camp' Of 13 Citizens | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/your-home-eliminating-hospitality-for-rodents.html | YOUR HOME; Eliminating Hospitality For Rodents | False | By Jay Romano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-durr-ernestine-b.html | Paid Notice: Memorials DURR, ERNESTINE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-rat-rock-continues-to-live-up-to-its-name-424242.html | Rat Rock Continues To Live Up to Its Name | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/for-young-viewers-how-bridges-begin-and-skyscrapers-end.html | FOR YOUNG VIEWERS; How Bridges Begin And Skyscrapers End | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-median-income-tops-40k.html | Sept. 24-30; Median Income Tops $40K | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/europe-delays-its-sanctions-against-us-over-trade.html | Europe Delays Its Sanctions Against U.S. Over Trade | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/first-person-mind-if-i-join-you.html | FIRST PERSON; Mind if I Join You? | False | By Fran Giuffre | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/for-the-first-time-in-32-years-no-gold-for-american-freestyle.html | For the First Time in 32 Years, No Gold for American Freestyle Wrestlers | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-wall-street-marketplace-bulls-bears-faces-new-bottom-line.html | NEIGHBORHOOD REPORT: WALL STREET; A Marketplace of Bulls and Bears Faces a New Bottom Line: Snakes | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-what-they-were-thinking.html | The Way We Live Now: 10-01-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-an-arms-amendment-406198.html | An Arms Amendment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/south-carolina-wrestles-with-lottery.html | South Carolina Wrestles With Lottery | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-up-close-artwork-that-doubles-homes-for-homeless.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Artwork That Doubles As Homes for the Homeless | False | By Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/film-now-it-s-women-s-turn-to-make-it-in-the-ring.html | FILM; Now It's Women's Turn to Make It in the Ring | False | By Dinitia Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-refuge-for-injured-wildlife.html | A Refuge for Injured Wildlife | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-rodgers-sylvia-adler.html | Paid Notice: Deaths RODGERS, SYLVIA ADLER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/transactions-438502.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-new-york-energy-drain-405973.html | New York Energy Drain | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-nicole-trabold-scott-campbell.html | WEDDINGS; Nicole Trabold, Scott Campbell | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/playing-field-can-be-level-even-amid-the-hype.html | Playing Field Can Be Level, Even Amid the Hype | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/dance-fleeing-isolation-for-the-bonds-of-humankind.html | DANCE; Fleeing Isolation for the Bonds of Humankind | False | By Linde Howe-Beck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-education-confederate-flag-banned.html | BRIEFING: EDUCATION; CONFEDERATE FLAG BANNED | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/native-american-theater-takes-its-heritage-front-and-center.html | Native American Theater Takes Its Heritage Front and Center | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-advertising-costly-prescriptions-one-issue-that-fits-all.html | THE 2000 CAMPAIGN: ADVERTISING; Costly Prescriptions: One Issue That Fits All | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/riding-the-tiger.html | Riding the Tiger | False | By Robert Kagan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/us-wrestler-rulon-gardner-from-wyoming-to-hollywood-via-sydney.html | U.S. Wrestler Rulon Gardner: From Wyoming to Hollywood, via Sydney | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/at-crucial-point-in-race-lazio-retooling-upstate-strategy.html | At Crucial Point in Race, Lazio Retooling Upstate Strategy | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-virginia-seabring-henry-watts-iii.html | WEDDINGS; Virginia Seabring, Henry Watts III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-malena-mathiesen-david-belafonte.html | WEDDINGS; Malena Mathiesen, David Belafonte | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/for-young-viewers-made-for-each-other.html | FOR YOUNG VIEWERS; Made for Each Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-diary-aiming-lower-on-priceline.html | INVESTING: DIARY; Aiming Lower on Priceline | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-moran-john-d.html | Paid Notice: Deaths MORAN, JOHN D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-children-s-museumssending-pint-size-critics-she-went-vroom-said-wow.html | Sizing up Children's Museums...Sending In Pint-Size Critics; She Went 'Vroom' And Said 'Wow' | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/ethiopia-establishes-tradition-in-menacutes-marathons.html | Ethiopia Establishes Tradition in MenÂ¬Â¦s Marathons | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-notebook-gardner-will-carry-us-flag-at-closing.html | SYDNEY 2000: NOTEBOOK; Gardner Will Carry U.S. Flag at Closing | False | By Bill Brink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-tolkin-isabel.html | Paid Notice: Memorials TOLKIN, ISABEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-little-sippers.html | PULSE; Little Sippers | False | By Jennifer Tung | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-sara-krause-souheil-inati.html | WEDDINGS; Sara Krause, Souheil Inati | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-swinburne-john-knowles.html | Paid Notice: Deaths SWINBURNE, JOHN KNOWLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/theater/l-signature-theater-joy-in-the-writing-385573.html | SIGNATURE THEATER; Joy in the Writing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-amy-olt-stephen-dolan.html | WEDDINGS; Amy Olt, Stephen Dolan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/oakland-clinches-al-west.html | Oakland Clinches A.L. West | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-durr-ernestine-b.html | Paid Notice: Deaths DURR, ERNESTINE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-coins-history-is-writ-small.html | In Coins, History Is Writ Small | False | By Jed Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-on-essex-county-as-literary-inspiration-424080.html | On Essex County As Literary Inspiration | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-track-and-field-jones-math-endurance-plus-speed-equals-no-5.html | SYDNEY 2000: TRACK AND FIELD; Jones Math: Endurance Plus Speed Equals No. 5 | False | By Jere Longman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-clothes-that-make-the-inmate.html | The Clothes That Make The Inmate | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/practical-traveler-after-premier-refund-routes.html | PRACTICAL TRAVELER; After Premier, Refund Routes | False | By Betsy Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-economic-outsiders-406112.html | Economic Outsiders | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/online-delivery-sites-finding-that-manhattan-can-be-a-hard-place-to-make-it.html | Online Delivery Sites Finding That Manhattan Can Be a Hard Place to Make It | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/a-night-out-with-raymond-de-felitta-and-michael-rispoli-swizzling-up-a-storm.html | A NIGHT OUT WITH: Raymond De Felitta and Michael Rispoli; Swizzling Up a Storm | False | By Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/quotation-of-the-day-430455.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-tech-quarterback-doesn-t-just-get-mad-he-gets-210-yards.html | COLLEGE FOOTBALL; Tech Quarterback Doesn't Just Get Mad, He Gets 210 Yards | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/keeping-the-day-job-while-still-heeding-the-call-of-the-stage.html | Keeping the Day Job While Still Heeding The Call of the Stage | False | By Sydney Lahdensohn Stern | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/business-diary-tempus-fudge-it.html | BUSINESS; DIARY; Tempus Fudge It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-bluestocking-blues-365130.html | Bluestocking Blues | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-childrens-museumssending-in-pintsize-critics-at-a-mall.html | Sizing up Children's Museums...Sending In Pint-Size Critics; At a Mall, Digging Dinosaur Facts | False | By Mary Callahan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-yorkers-co-selling-tea-as-serenity-not-snobbery.html | NEW YORKERS & CO.; Selling Tea as Serenity, Not Snobbery | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/li-work-the-trials-of-branding-locally-grown-produce.html | L.I.@WORK; The Trials of 'Branding' Locally Grown Produce | False | By Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/where-to-hitch-up-to-a-freighter.html | Where to hitch up to a freighter | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-boxing-it-appears-united-states-will-not-win-gold-medal-for-first.html | SYDNEY 2000: BOXING; It Appears the United States Will Not Win a Gold Medal for the First Time Since 1948 | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/on-the-street-in-case-you-didn-t-notice.html | ON THE STREET; In Case You Didn't Notice | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-lower-east-side-tenement-s-tenants-evicted-city-beg-for-help.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Tenement's Tenants, Evicted by the City, Beg for Help | False | By Colin Moynihan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/reckonings-oops-he-did-it-again.html | Reckonings; Oops! He Did It Again | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-basketball-after-another-near-death-experience-us-wins-gold.html | SYDNEY 2000: BASKETBALL; After Another Near-Death Experience, U.S. Wins Gold | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/uncorking-chateau-du-basement.html | Uncorking Chateau du Basement | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/at-least-900-dead-as-severe-flooding-covers-west-bengal.html | At Least 900 Dead As Severe Flooding Covers West Bengal | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-englander-philip.html | Paid Notice: Deaths ENGLANDER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/following-up-seafaring-smuggler-awaits-his-freedom.html | FOLLOWING UP; Seafaring Smuggler Awaits His Freedom | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-mccullough-donald-f.html | Paid Notice: Deaths MCCULLOUGH, DONALD F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-a-victory-for-microsoft.html | Sept. 24-30; A Victory for Microsoft | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/a-onetime-enforcer-finds-niche-as-mentor.html | A Onetime Enforcer Finds Niche as Mentor | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-tree-blocking-sign-could-have-been-saved-424226.html | Tree Blocking Sign Could Have Been Saved | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/cart-hires-recruiters-to-find-a-successor-to-rahal-as-chief.html | CART Hires Recruiters to Find a Successor to Rahal as Chief | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-two-world-travelers-bringing-it-all-back-home.html | MUSIC; Two World Travelers Bringing It All Back Home | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/a-fond-farewell-from-australia.html | A Fond Farewell From Australia | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/business-diary-if-only-it-delivered.html | BUSINESS DIARY; If Only It Delivered | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/americans-dominate-medal-count.html | Americans Dominate Medal Count | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/inside-437778.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/theater-review-on-the-paper-mill-stage-it-s-anything-goes.html | THEATER REVIEW; On the Paper Mill Stage, It's 'Anything Goes' | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-a-much-calmer-life-after-oracle.html | PRIVATE SECTOR; A Much Calmer Life After Oracle | False | By William Santiago | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/athens-to-get-ready-for-2004.html | Athens to Get Ready for 2004 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-sara-naison-phillips-malik-russell.html | WEDDINGS; Sara Naison-Phillips, Malik Russell | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-politics-pallone-withdraws.html | BRIEFING: POLITICS; PALLONE WITHDRAWS | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/poet-and-favorite-son.html | Poet and Favorite Son | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-underground-2-new-trains-subways-catch-them-if-you.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; 2 New Trains in the Subways: Catch Them if You Can | False | By Nina Siegal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/israel-seeks-to-uncover-fate-of-11-jews-lost-fleeing-iran.html | Israel Seeks to Uncover Fate Of 11 Jews Lost Fleeing Iran | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/two-workers-injured-in-a-fire-at-newark-airport.html | Two Workers Injured in a Fire at Newark Airport | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/cover-story-a-younger-cbs-is-the-talk-of-the-town.html | COVER STORY; A Younger CBS Is the Talk of the Town | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/word-for-word-test-marketing-r-rated-films-hey-kids-wasn-t-that-cool-when-robot.html | Word for Word/Test-Marketing R-Rated Films; Hey, Kids, Wasn't That Cool When The Robot Rips the Guy's Arms Off? | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-fishing-skeptic-who-took-the-bait.html | A Fishing Skeptic Who Took the Bait | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/dance-a-star-shining-brightly-amid-a-regional-galaxy.html | DANCE; A Star Shining Brightly Amid a Regional Galaxy | False | By Janine Gastineau | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-the-mets-receive-a-boost-from-a-farmhand.html | BASEBALL; The Mets Receive a Boost From a Farmhand | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-lara-spencer-david-haffenreffer.html | WEDDINGS; Lara Spencer, David Haffenreffer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/for-young-viewers-mr-spaceman.html | FOR YOUNG VIEWERS; Mr. Spaceman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-great-neck-residents-backing-tax-increase.html | IN BRIEF; Great Neck Residents Backing Tax Increase | False | By Linda F. Burghardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-a-star-mezzo-role-finds-a-mezzo-star-to-sing-it.html | MUSIC; A Star Mezzo Role Finds a Mezzo Star to Sing It | False | By David Mermelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-the-garden-beyond-the-ubiquitous-three-ground-covers.html | IN THE GARDEN; Beyond the Ubiquitous Three Ground Covers | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-diary-ready-or-often-not-to-provide-elder-care.html | PERSONAL BUSINESS: DIARY; Ready, or Often Not, To Provide Elder Care | False | By Joan M. O'Neill | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-the-scooter-menace-406082.html | The Scooter Menace | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/bookend-the-bad-boys-of-summer.html | Bookend; The Bad Boys of Summer | False | By Andrew Santella | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/if-notre-dame-is-in-the-game-expect-the-score-to-be-close.html | If Notre Dame Is in the Game, Expect the Score to Be Close | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/city-briefs-a-diner-s-latest-incarnation-with-children-s-fare-too.html | CITY BRIEFS; A Diner's Latest Incarnation, With Children's Fare Too | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/1-the-maximum-security-adolescent-365106.html | The Maximum Security Adolescent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-reviews-capturing-creators-in-photographs.html | ART REVIEWS; Capturing Creators in Photographs | False | By Phyllis Braff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-as-slide-continues-yankees-hope-they-can-turn-it-around-in-playoffs.html | BASEBALL; As Slide Continues, Yankees Hope They Can Turn It Around in Playoffs | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/diary-ready-or-often-not-to-provide-elder-care.html | Diary: Ready, or Often Not, to Provide Elder Care | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-vatican-and-china-square-off.html | Sept. 24-30; Vatican and China Square Off | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/californiaacutes-freeway-to-learning.html | CaliforniaÂ¬Â¥s Freeway to Learning | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-bits-of-latin-pieces-of-anglo-all-iconoclastic.html | MUSIC; Bits of Latin, Pieces of Anglo. All Iconoclastic. | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/good-eating-for-hungry-bulls-and-bears.html | GOOD EATING; For Hungry Bulls and Bears | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/pulse-take-that-catwoman.html | PULSE; Take That, Catwoman | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-wide-open-and-aggressive.html | PRO FOOTBALL; Wide Open and Aggressive | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/places-where-roots-can-be-found-amid-the-artifacts.html | Places Where Roots Can Be Found Amid the Artifacts | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/how-a-passion-for-tarot-cards-led-to-a-full-time-business.html | How a Passion for Tarot Cards Led to a Full-Time Business | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-oxford-pays-a-price-for-its-rebound.html | INVESTING; Oxford Pays a Price for Its Rebound | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-client.html | The Client | False | By Noelle Oxenhandler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-everyday-campaign-strategies.html | Sept. 24-30; Everyday Campaign Strategies | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/reuters/technology/article-20001001900011754239-no-title.html | Article 20001001900011754239 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-world-in-poor-countries-high-oil-prices-cost-even-more.html | The World; In Poor Countries, High Oil Prices Cost Even More | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-making-life-choices-405990.html | Making Life Choices | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/l-a-suggestion-box-for-united-airlines-424439.html | A Suggestion Box For United Airlines | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/paperback-best-sellers-october-1-2000.html | PAPERBACK BEST SELLERS: October 1, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/giants-hoping-to-stay-home.html | Giants Hoping to Stay Home | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/on-the-contrary-why-pay-more-go-ask-the-germans.html | ON THE CONTRARY; Why Pay More? Go Ask The Germans | False | By Daniel Akst | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-on-language-left-coast.html | The Way We Live Now: 10-01-00: On Language; Left Coast | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/cybertimes/commerce/article-20001001911141093962-no-title.html | Article 20001001911141093962 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-marshall-robert-w-sr.html | Paid Notice: Deaths MARSHALL, ROBERT W., SR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-of-the-times-armstrong-cared-enough-to-be-in-games.html | Sports of The Times; Armstrong Cared Enough to Be in Games | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-sallee-suzanne-d.html | Paid Notice: Deaths SALLEE, SUZANNE D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/college-football-princeton-rallies-past-columbia.html | COLLEGE FOOTBALL; Princeton Rallies Past Columbia | False | By Brandon Lilly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/taliban-win-strategic-site-as-some-foes-defect.html | Taliban Win Strategic Site As Some Foes Defect | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-surcharge-on-fuel-raises-air-fares-in-us.html | TRAVEL ADVISORY; Surcharge on Fuel Raises Air Fares in U.S. | False | By Edwin McDowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/one-bad-cop.html | One Bad Cop | False | By Lou Cannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/you-can-take-the-state-out-of-montclair.html | You Can Take the State Out of Montclair | False | By Carl Sommers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-notebook-success-fuels-interest-in-assistant-coaches.html | PRO FOOTBALL; NOTEBOOK; Success Fuels Interest In Assistant Coaches | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-greatest-generation-revised.html | The Greatest Generation (Revised) | False | By Andrew Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-york-bookshelf-school-board-questions-fitness-book-because-bomb-diagram.html | NEW YORK BOOKSHELF; School Board Questions Fitness of Book Because of Bomb Diagram | False | By Linda Saslow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-richmond-bernard-bernie.html | Paid Notice: Deaths RICHMOND, BERNARD (BERNIE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/top-names-no-gamble-for-casinos.html | Top Names No Gamble For Casinos | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/new-season-comes-not-a-moment-too-soon.html | New Season Comes Not a Moment Too Soon | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-tiverton-smith-austin-mcclintock.html | WEDDINGS; Tiverton Smith, Austin McClintock | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/letters-suggestion-box-for-united-airlines.html | Letters: Suggestion Box for United Airlines | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-438197.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-la-carte-offering-chinese-with-a-korean-twist.html | A LA CARTE; Offering Chinese With a Korean Twist | False | By Richard J. Scholem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/the-boating-report-tumultuous-year-for-a-skipper.html | THE BOATING REPORT; Tumultuous Year for a Skipper | False | By Herb McCormick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-seniority-the-phantom-of-the-pension-fund.html | PERSONAL BUSINESS: SENIORITY; The Phantom of the Pension Fund | False | By Fred Brock | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-the-supreme-court-and-the-election-438383.html | The Supreme Court And the Election | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-nora-odendahl-david-searls.html | WEDDINGS; Nora Odendahl, David Searls | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-kate-barzun-bryan-adams.html | WEDDINGS; Kate Barzun, Bryan Adams | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-television-it-s-not-a-back-lot-it-s-northvale.html | ON TELEVISION; It's Not a Back Lot, It's Northvale | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/a-new-port-of-call-in-panama.html | A New Port of Call, in Panama | False | By David Gonzalez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-eisenberg-irene.html | Paid Notice: Deaths EISENBERG, IRENE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/the-guide-367095.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-stony-brook-museum-changing-name.html | IN BRIEF; Stony Brook Museum Changing Name | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-nagashima-hideo-md.html | Paid Notice: Deaths NAGASHIMA, HIDEO, M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-access-to-health-care-410730.html | Access to Health Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-thurman-barry-leo.html | Paid Notice: Memorials THURMAN, BARRY LEO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-zinn-eleanore.html | Paid Notice: Deaths ZINN, ELEANORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/high-school-football-powerful-delbarton-trails-halftime-for-change-has-rally-win.html | HIGH SCHOOL FOOTBALL; Powerful Delbarton Trails at Halftime for a Change, and Has to Rally to Win | False | By Grant Glickson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-development-historic-register.html | BRIEFING: DEVELOPMENT; HISTORIC REGISTER | False | By Abhi Raghunathan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/the-learning-season.html | The Learning Season | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/stinky-spitty-and-gunter.html | Stinky, Spitty and Gunter | False | By Jeff Giles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/attacker-is-sought-in-latchkey-rapes.html | Attacker Is Sought In 'Latchkey' Rapes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/l-a-suggestion-box-for-united-airlines-424412.html | A Suggestion Box For United Airlines | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/counterintelligence-hitching-a-vintage-ride-to-the-past.html | COUNTERINTELLIGENCE; Hitching a Vintage Ride to the Past | False | By Alex Witchel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-jennifer-shook-kenneth-matthews.html | WEDDINGS; Jennifer Shook, Kenneth Matthews | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-lara-schmidt-remy-trafelet.html | WEDDINGS; Lara Schmidt, Remy Trafelet | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-scherl-thau-jeanette-nee-zinder.html | Paid Notice: Deaths SCHERL THAU, JEANETTE. NEE ZINDER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-volleyball-cuba-cruises-to-third-straight-gold.html | SYDNEY 2000: VOLLEYBALL; Cuba Cruises to Third Straight Gold | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-debatable-what-to-do-with-all-that-money.html | The Nation: Debatable; What to Do With All That Money | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-bernstein-lottie.html | Paid Notice: Memorials BERNSTEIN, LOTTIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/in-the-region-westchester-habitat-for-humanity-is-putting-up-more-houses.html | In the Region/Westchester; Habitat for Humanity Is Putting Up More Houses | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/soccer-ammann-provides-a-lift-and-his-teammates-are-grateful-for-it.html | SOCCER; Ammann Provides a Lift, and His Teammates Are Grateful for It | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-art-nouveau-to-star-at-the-national-gallery.html | TRAVEL ADVISORY; Art Nouveau to Star At the National Gallery | False | By Eric P. Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-fewer-lack-insurance.html | Sept. 24-30; Fewer Lack Insurance | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/accused-of-threat-erdeben-is-arrested.html | Accused of Threat, Erdeben Is Arrested | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/peru-turning-a-colder-shoulder.html | Peru Turning a Colder Shoulder | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-average-age-64.1.html | FALL AND WINTER CRUISES; Average Age, 64.1 | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/the-debates-begin.html | The Debates Begin | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/for-young-viewers-home-time.html | FOR YOUNG VIEWERS; Home Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/crow-s-nests-at-home.html | Crow's-nests at home | False | By John Barton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-nadia-holubnyczyj-marco-ortiz.html | WEDDINGS; Nadia Holubnyczyj, Marco Ortiz | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-susan-lamontagne-lawrence-larose.html | WEDDINGS; Susan LaMontagne, Lawrence LaRose | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/a-high-density-project-in-a-high-tech-area.html | A High-Density Project in a High-Tech Area | False | By Harriet King | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/soccer-metrostars-save-the-best-for-their-last-chance.html | SOCCER; MetroStars Save the Best For Their Last Chance | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-on-essex-county-as-literary-inspiration-424048.html | On Essex County As Literary Inspiration | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Catherine Osborne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-togetherness-in-music.html | JERSEY FOOTLIGHTS; Togetherness in Music | False | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/cuttings-this-week-holiday-poinsettia.html | CUTTINGS; THIS WEEK; Holiday Poinsettia | False | By Patricia Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-even-after-his-perfect-start-groh-striving-to-be-better.html | PRO FOOTBALL; Even After His Perfect Start, Groh Striving to Be Better | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/second-acts-a-dark-gucci-s-sunshine.html | SECOND ACTS; A Dark Gucci's Sunshine | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/market-watch-taking-a-chance-on-takeover-candidates.html | MARKET WATCH; Taking A Chance On Takeover Candidates | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/expanding-debt-relief.html | Expanding Debt Relief | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-now-another-pill-promises-a-revolution.html | The Nation; Now, Another Pill Promises a Revolution | False | By David J. Garrow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-delayed-take-out-frustration-at-the-airport-gym.html | PERSONAL BUSINESS; Delayed? Take Out Frustration at the Airport Gym | False | By Laura Koss-Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/minnesota-welcomes-wild-as-a-prodigal-son.html | Minnesota Welcomes Wild as a Prodigal Son | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/how-47000-volunteers-rescued-their-olympics.html | How 47,000 Volunteers Rescued Their Olympics | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-the-art-of-the-deal-makers.html | PRIVATE SECTOR; The Art of the Deal Makers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-gennaro-peter.html | Paid Notice: Deaths GENNARO, PETER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-basketball-americans-win-the-gold-by-beating-an-upstart.html | SYDNEY 2000: BASKETBALL; Americans Win the Gold By Beating an Upstart | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-diane-weathers-ronald-smothers.html | WEDDINGS; Diane Weathers, Ronald Smothers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-dyson-dr-anne-e.html | Paid Notice: Deaths DYSON, DR. ANNE E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-park-slope-19th-century-revisited-turning-public-street.html | NEIGHBORHOOD REPORT: PARK SLOPE; The 19th Century Revisited: Turning a Public Street Private | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/diary-if-only-it-delivered.html | Diary: If Only it Delivered | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/basketball-gods-come-home-a-bit-more-humble.html | Basketball Gods Come Home, a Bit More Humble | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-clues-to-a-solar-mystery.html | Sept. 24-30; Clues to a Solar Mystery | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/an-illness-can-have-a-positive-effect.html | An Illness Can Have a Positive Effect | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-sheller-robert-g-esq.html | Paid Notice: Deaths SHELLER, ROBERT G., ESQ. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/2000-campaign-medicare-issue-basic-differences-rival-proposals-drug-coverage.html | THE 2000 CAMPAIGN: THE MEDICARE ISSUE; BASIC DIFFERENCES IN RIVAL PROPOSALS ON DRUG COVERAGE | False | By Robin Toner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/art-architecture-the-favorite-word-in-his-vocabulary-is-undermine.html | ART/ARCHITECTURE; The Favorite Word In His Vocabulary Is Undermine | False | By Amei Wallach | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/l-arming-america-266906.html | 'Arming America' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-players-mah-jongg-recall-bam-crak-dot-and-bridge-and-chess.html | For Players, Mah-Jongg (Recall Bam, Crak, Dot?) And Bridge and Chess | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/technology/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/74-die-in-mideast-from-viral-fever.html | 74 Die in Mideast From Viral Fever | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/following-up-seafaring-smuggler-awaits-his-freedom-91753622746.html | Following Up: Seafaring Smuggler Awaits His Freedom | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/roche-drug-giant-stubbing-its-toes.html | Roche: Drug Giant Stubbing Its Toes | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/fyi-405299.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/on-horse-racing-fusaichi-pegasus-and-lemon-drop-kid-stirring-up-excitement.html | ON HORSE RACING; Fusaichi Pegasus and Lemon Drop Kid Stirring Up Excitement | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/san-diego-police-found-to-stop-black-and-latino-drivers-most.html | San Diego Police Found to Stop Black and Latino Drivers Most | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/12-again-learning-hebrew.html | 12 Again, Learning Hebrew | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/cybertimes/cyberlaw/article-20001001916789049334-no-title.html | Article 20001001916789049334 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/consultants-say-olympics-will-add-36-billion-to-australiaacutes.html | Consultants Say Olympics Will Add $3.6 Billion to AustraliaÂ¿Â¥s Gross Domestic Product | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/evening-hours-ever-onward.html | EVENING HOURS; Ever Onward | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267937.html | Books in Brief: Nonfiction | False | By Megan Harlan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/theater-company-is-silent-but-keeps-struggling.html | THEATER; Company Is Silent But Keeps Struggling | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/if-it-s-out-there-it-s-in-here.html | If It's Out There, It's In Here | False | By Frank Kermode | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-ostuw-gladys-nee-kalman.html | Paid Notice: Deaths OSTUW, GLADYS (NEE KALMAN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-vieta-henrietta-e-countiss.html | Paid Notice: Deaths VIETA, HENRIETTA E. COUNTISS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/new-jersey-co-the-selling-of-new-jersey-and-its-difficulties.html | NEW JERSEY & CO.; The Selling of New Jersey, and Its Difficulties | False | By Anita Dennis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-trail-of-history-in-new-canaan.html | On the Trail of History in New Canaan | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/loss-of-face-at-lockerbie.html | Loss of Face At Lockerbie | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-lower-east-side-synagogue-acquires-a-torah-rich-with-meaning.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Synagogue Acquires A Torah Rich With Meaning | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/a-mover-of-mountains-for-womenacutes-sexual-rights.html | A Mover of Mountains for WomenÂÂ¹s Sexual Rights | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/ideas-trends-a-slight-judeo-christian-warming-trend.html | Ideas & Trends; A Slight Judeo-Christian Warming Trend | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/horse-racing-gino-s-spirits-continues-winning-ways.html | HORSE RACING; Gino's Spirits Continues Winning Ways | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-rankow-robin-m.html | Paid Notice: Deaths RANKOW, ROBIN M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/the-supreme-court-and-the-election.html | The Supreme Court and the Election | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-denmark-rejects-the-euro-in-blow-to-european-unity.html | Sept. 24-30; Denmark Rejects the Euro In Blow to European Unity | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/insideracutes-unflinching-look-at-corsican-rebels.html | InsiderÂÂ¹s Unflinching Look at Corsican Rebels | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/technology/ezpass-unveiled-on-new-jersey-turnpike.html | E-ZPass Unveiled on New Jersey Turnpike | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/business-a-case-sounds-a-warning-about-pension-safety.html | BUSINESS; A Case Sounds a Warning About Pension Safety | False | By David Cay Johnston With Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/learning-to-speak-hats-as-a-language.html | Learning to Speak 'Hats' as a Language | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By Martin Delfin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-economy-fuel-proof-prosperity.html | BRIEFING: ECONOMY; FUEL-PROOF PROSPERITY | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-alexandra-holberton-william-wight-jr.html | WEDDINGS; Alexandra Holberton, William Wight Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/ukraine-appoints-a-new-foreign-minister.html | Ukraine Appoints a New Foreign Minister | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-track-records-as-thoroughly-a-doctor-as-he-was-a-cop.html | TELEVISION: Track Records; As Thoroughly a Doctor as He Was a Cop | False | By Terrence Rafferty | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/l-adapting-james-where-to-see-maisie-385557.html | ADAPTING JAMES; Where to See 'Maisie' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/pro-football-giants-try-to-alleviate-the-pressure-on-collins.html | PRO FOOTBALL; Giants Try to Alleviate the Pressure on Collins | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/feng-shui-and-swing-for-the-not-busy-enough.html | Feng Shui and Swing for the Not-Busy-Enough | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-diary-yale-takes-a-different-path.html | INVESTING: DIARY; Yale Takes a Different Path | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/streetscapes-1-beekman-place-a-rockefeller-co-op-and-its-460-foot-long-garage.html | Streetscapes/1 Beekman Place; A Rockefeller Co-op and Its 460-Foot-Long Garage | False | By Christopher Gray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/film-the-lasting-allure-of-all-about-eve.html | FILM; The Lasting Allure Of 'All About Eve' | False | By Mel Gussow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-the-maximum-security-adolescent-365092.html | The Maximum Security Adolescent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-mania-for-rock-lives-in-video-trove.html | A Mania for Rock Lives in Video Trove | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-bluestocking-blues-365149.html | Bluestocking Blues | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-267996.html | Books in Brief: Fiction | False | By David Yaffe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/pipe-major-brian-macrae-bagpiper-for-queen-is-dead-at-58.html | Pipe-Major Brian MacRae, Bagpiper for Queen, Is Dead at 58 | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/galleries-where-all-hands-help-in-their-own-space.html | Galleries Where All Hands Help in Their Own Space | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-park-and-ride-and-ride-and-ride-and.html | JERSEY; Park and Ride And Ride and Ride and . . . | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-golann-marie-olyve-warner.html | Paid Notice: Deaths GOLANN, MARIE (OLYVE) WARNER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-road-line-is-disconnected-on-the-bus.html | ON THE ROAD; Line Is Disconnected on the Bus | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/film-some-movies-you-won-t-find-at-the-multiplex.html | FILM; Some Movies You Won't Find at the Multiplex | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/personal-business-money-medicine-beware-of-fuzzy-insurance-argot.html | PERSONAL BUSINESS; MONEY & MEDICINE; Beware of Fuzzy Insurance Argot | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-jackson-heights-saris-lose-their-luster-western-look-takes.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Saris Lose Their Luster As Western Look Takes Over | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-bronx-river-residents-seethe-big-rigs-idling-near-busy.html | NEIGHBORHOOD REPORT: BRONX RIVER; Residents Seethe at Big Rigs Idling Near Busy Highways | False | By Nina Siegal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-mets-white-squares-his-feet.html | BASEBALL; Mets' White Squares His Feet | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-ruling-that-s-sure-to-roil-the-waters.html | A Ruling That's Sure to Roil the Waters | False | By Stewart Ain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267945.html | Books in Brief: Nonfiction | False | By Paula Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-a-delorean-second-hand-hour-too.html | PRIVATE SECTOR; A DeLorean Second Hand (Hour, Too) | False | By Kathleen O'Brien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/let-them-eat-cake-and-listen-to-the-music.html | Let Them Eat Cake, and Listen to the Music | False | By M. H. Reed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/they-talk-but-what-are-they-saying.html | They Talk, but What Are They Saying? | False | By Edmund Morris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/l-ben-affleck-give-us-a-break-385581.html | BEN AFFLECK; Give Us a Break | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-the-supreme-court-and-the-election-438391.html | The Supreme Court And the Election | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/c-corrections-407534.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/travel-advisory-ancient-aqueduct-new-image.html | TRAVEL ADVISORY; Ancient Aqueduct, New Image | False | By Corinne Labalme | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-female-troubles.html | The Way We Live Now: 10-01-00; Female Troubles | False | By Peter D. Kramer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-386766.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-christine-bolmen-steven-farmer.html | WEDDINGS; Christine Bolmen, Steven Farmer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-manhattan-valley-update-victorian-era-hospital-edges-toward.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY -- UPDATE; Victorian-Era Hospital Edges Toward Life as Luxury Housing | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/food-end-of-the-season-dishes-made-easy-with-corn-and-tomatoes.html | FOOD; End-of-the-Season Dishes Made Easy With Corn and Tomatoes | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-strip-away-the-pretense-of-the-games.html | BACKTALK; Strip Away The Pretense of the Games | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/businessman-pleads-guilty-to-cheating-his-workers.html | Businessman Pleads Guilty To Cheating His Workers | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-real-estate-publisher-moving-to-newark.html | BRIEFING: REAL ESTATE; PUBLISHER MOVING TO NEWARK | False | By Angela Starita | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-suharto-case-dropped.html | Sept. 24-30; Suharto Case Dropped | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/do-i-dare-to-impeach.html | Do I Dare to Impeach? | False | By James S. Doyle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/lazio-s-campaign-coffer-surpasses-mrs-clinton-s.html | Lazio's Campaign Coffer Surpasses Mrs. Clinton's | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-the-prince-and-the-iron-lady.html | PRIVATE SECTOR; The Prince and the Iron Lady | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-le-provocateur-365165.html | Le Provocateur | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-development-expediting-permits.html | BRIEFING: DEVELOPMENT; EXPEDITING PERMITS | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/milosevic-s-worst-nightmare.html | Milosevic's Worst Nightmare | False | By Timothy Garton Ash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-plan-nears-on-everglades.html | Sept. 24-30; Plan Nears on Everglades | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-prospect-park-cityscapes-by-father-and-son.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Cityscapes by Father and Son | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-an-american-story-a-family-that-tried-to-be-both-rich-and-good.html | TELEVISION: AN AMERICAN STORY; A Family That Tried to Be Both Rich and Good | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/restaurants-southern-exposure.html | RESTAURANTS; Southern Exposure | False | By Catherine Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/mets-ponder-who-will-pitch-playoffsacute-game-1.html | Mets Ponder Who Will Pitch PlayoffsÂÂ¥ Game 1 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-bluestocking-blues-365122.html | Bluestocking Blues | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/archives/pulse-a-new-beauty-crop.html | PULSE; A New Beauty Crop | True | By Erica Schacter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/first-arrest-using-cameras-in-livery-cabs.html | First Arrest Using Cameras In Livery Cabs | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/in-the-region-long-island-keyspan-ponders-the-future-of-500-riverhead-acres.html | In the Region/Long Island; KeySpan Ponders the Future of 500 Riverhead Acres | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/postings-they-re-part-new-19-story-condo-351-east-51st-street-saving-1893-school.html | POSTINGS: They're Part of a New 19-Story Condo at 351 East 51st Street; Saving 1893 School's Facades | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-streeten-david-h-p-md.html | Paid Notice: Deaths STREETEN, DAVID H. P., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-the-map-remembering-a-boarding-school-for-black-students.html | ON THE MAP; Remembering a Boarding School for Black Students | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/in-an-ex-soviet-land-high-hopes-are-ebbing.html | In an Ex-Soviet Land, High Hopes Are Ebbing | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-vows-andrea-gurwitt-and-adam-eidelberg.html | WEDDINGS: VOWS; Andrea Gurwitt and Adam Eidelberg | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-memorials-rich-benjamin.html | Paid Notice: Memorials RICH, BENJAMIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-courtney-weaver-simon-frankel.html | WEDDINGS; Courtney Weaver, Simon Frankel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/theater-thoughts-on-the-perfect-play-in-romes-colosseum.html | THEATER; Thoughts on the Perfect Play in Rome's Colosseum | False | By Estelle Parsons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-coyle-eileen-jane-nee-tuohy.html | Paid Notice: Deaths COYLE, EILEEN JANE (NEE TUOHY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/market-insight-openness-can-be-a-two-way-street.html | MARKET INSIGHT; Openness Can Be A Two-Way Street | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/unexpected-glory-for-yugoslavian-vollyball-team.html | Unexpected Glory for Yugoslavian Vollyball Team | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-breaking-all-the-news-that-s-fit-to-frighten.html | The Nation; Breaking All the News That's Fit to Frighten | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/l-not-a-machiavellian-266914.html | Not a Machiavellian | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-a-pickle-juice-drinker-finds-validation-424129.html | A Pickle Juice Drinker Finds Validation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/the-goldman-sachs-bunch-where-the-women-went.html | The Goldman Sachs Bunch: Where the Women Went | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/technology/cybertimes/article-2000100192221167256-no-title.html | Article 2000100192221167256 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/customers-flock-and-the-t-shirts-fly.html | Customers Flock, and the T-Shirts Fly | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-times-with-fourth-gold-medal-edwards-can-finally-retire-right-way.html | Sports of The Times; With a Fourth Gold Medal, Edwards Can Finally Retire the Right Way | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-the-maximum-security-adolescent-365084.html | The Maximum Security Adolescent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-california-s-freeway-to-learning-438359.html | California's Freeway to Learning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-special-section-get-best-view-television-try-using-wide-lens.html | TELEVISION: A Special Section; To Get the Best View of Television, Try Using a Wide Lens | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/l-adapting-james-what-the-bbc-did-385565.html | ADAPTING JAMES; What the BBC Did | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/frugal-traveler-a-buffet-line-of-cultures-in-las-vegas.html | FRUGAL TRAVELER; A Buffet Line of Cultures in Las Vegas | False | By Judith Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/lazio-s-island-congressman-s-roots-mean-senate-contest-long-island-will-be-over.html | Lazio's Island; Congressman's Roots Mean Senate Contest on Long Island Will Be Over the Margin, Not the Outcome | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-claudia-taylor-gunnar-overstrom-iii.html | WEDDINGS; Claudia Taylor, Gunnar Overstrom III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-waterfront-project-gets-1-million-in-funds.html | IN BRIEF; Waterfront Project Gets $1 Million in Funds | False | By David Winzelberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/habitats-copake-ny-columbia-county-couple-manhattan-build-their-dream-house.html | Habitats/Copake, N.Y., in Columbia County; Couple From Manhattan Build Their Dream House | False | By Trish Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-world-naked-power-the-emperor-of-serbia-runs-out-of-clothes.html | The World: Naked Power; The Emperor of Serbia Runs Out of Clothes | False | By Blaine Harden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/3-injured-in-subway-rampage-shooting.html | 3 Injured in Subway Rampage Shooting | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-267970.html | Books in Brief: Fiction | False | By David L. Ulin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-flanz-fred.html | Paid Notice: Deaths FLANZ, FRED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-museum-officials-dismissal-brings-tension-but-few-specifics.html | ART; Museum Official's Dismissal Brings Tension, but Few Specifics | False | By Ramona Jenkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/atlantic-beach-in-void-over-zoning-power.html | Atlantic Beach in Void Over Zoning Power | False | By Debra Morgenstern Katz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/titans-bring-giants-back-to-reality.html | Titans Bring Giants Back to Reality | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/lives-enlightenment-thinking.html | Lives; Enlightenment Thinking | False | By Natalie Angier Truth. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/ditch-the-donkey-pros-perk-up-parties.html | Ditch the Donkey: Pros Perk Up Parties | False | By Maura Casey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-dirt-dishing-or-bread-baking-there-s-cable.html | For Dirt Dishing or Bread Baking, There's Cable | False | By Claudia Rowe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/urban-tactics-those-clothes-so-mysterious-so-dark.html | URBAN TACTICS; Those Clothes: So Mysterious. So Powerful. So Dark. | False | By Jill Gerston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/wine-under-20-the-perfect-intermission.html | WINE UNDER $20; The Perfect Intermission | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-when-the-military-ret-marches-to-its-own-drummer.html | The Nation; When the Military (Ret.) Marches to Its Own Drummer | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/candleabra-and-crayons-fine-dining-with-children.html | Candleabra and Crayons: Fine Dining With Children | False | By David Corcoran | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/by-the-way-brains-and-the-bus.html | BY THE WAY; Brains and the Bus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-stein-gloria-nee-bierfreind.html | Paid Notice: Deaths STEIN, GLORIA (NEE BIERFREIND) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-deitrick-john-e-sr-md.html | Paid Notice: Deaths DEITRICK, JOHN E., SR., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-guinier-doris-i.html | Paid Notice: Deaths GUINIER, DORIS I. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/parking-rules-431702.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-zorn-lillian-r.html | Paid Notice: Deaths ZORN, LILLIAN R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/c-corrections-448745.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/hockey-a-future-in-nhl-but-maybe-no-present.html | HOCKEY; A Future In N.H.L., But Maybe No Present | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/man-against-ready-aim-fire-nature-line-separating-suburbs-countryside-blurs.html | Man Against (Ready. Aim. Fire.) Nature; As the Line Separating the Suburbs and the Countryside Blurs, the Wildlife Gets Squeezed. Or Worse. | False | By Lisa Suhay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-inquiry-fbi-widens-investigation-into-debate-leak.html | THE 2000 CAMPAIGN: THE INQUIRY; F.B.I. Widens Investigation Into Debate Leak | False | By Frank Bruni With Don van Natta Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-introduction-365068.html | Introduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-deal-on-food-sales-to-cuba.html | Sept. 24-30; Deal on Food Sales to Cuba | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/chess-lesson-on-how-not-to-play-a-hypermodern-defense.html | CHESS; Lesson on How Not to Play A Hypermodern Defense | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/music-picking-up-a-path-trod-by-sibelius-and-even-haydn.html | MUSIC; Picking Up a Path Trod by Sibelius And Even Haydn | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sundays-of-bluesy-jazz-and-food.html | Sundays of Bluesy Jazz And Food | False | By Thomas Staudter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-funds-watch-from-a-web-site-a-way-to-measure-risk.html | INVESTING: FUNDS WATCH; From a Web Site, A Way to Measure Risk | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/fay-alexander-circus-and-movie-daredevil-dies-at-75.html | Fay Alexander, Circus and Movie Daredevil, Dies at 75 | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-faithful-s-window-of-opportunity.html | Sept. 24-30; Faithful's Window of Opportunity | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-438200.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-buying-low-in-high-times.html | FALL AND WINTER CRUISES; Buying Low In High Times | False | By Edwin McDowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-warren-ilse.html | Paid Notice: Deaths WARREN, ILSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-discovering-dance-in-new-jersey.html | JERSEY FOOTLIGHTS; Discovering Dance in New Jersey | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-438189.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/sizing-up-children-s-museums-sending-pint-size-critics-invitation-touch-please.html | Sizing up Children's Museums...Sending In Pint-Size Critics; An Invitation: 'Do Touch, Please' | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-brief-cablevision-s-chairman-named-richest-resident.html | IN BRIEF; Cablevision's Chairman Named Richest Resident | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/politics/maryland-law-on-handguns-taking-effect.html | Maryland Law on Handguns Taking Effect | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/outdoors-the-autumn-run-in-montauk-has-begun.html | OUTDOORS; The Autumn Run in Montauk Has Begun | False | By Peter Kaminsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-after-the-last-picture-show.html | Books in Brief: Nonfiction; After the Last Picture Show | False | By Eric P. Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/harry-paster-74-an-adviser-to-madison-avenue-executives.html | Harry Paster, 74, an Adviser To Madison Avenue Executives | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/our-towns-the-lonely-run-of-the-other-guy-in-lieberman-s-other-race.html | Our Towns; The Lonely Run of the Other Guy in Lieberman's Other Race | False | By Matthew Purdy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/fall-and-winter-cruises-a-traffic-jam-at-the-wharf.html | FALL AND WINTER CRUISES; A Traffic Jam at the Wharf | False | By Vernon Kidd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/business-in-the-oakland-as-some-lessons-for-silicon-valley.html | BUSINESS; In the Oakland A's, Some Lessons for Silicon Valley | False | By Randall Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/location-location-commutation.html | Location, Location, Commutation | False | By Edwin McDowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/backtalk-dont-be-so-quick-to-prejudge-all-that-power.html | BACKTALK; Don't Be So Quick to Prejudge All That Power | False | By Brian McNamee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/art-architecture-in-japan-pathfinders-romancing-the-camera.html | ART/ARCHITECTURE; In Japan, Pathfinders Romancing The Camera | False | By Vicki Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-swiss-tolerance-406120.html | Swiss Tolerance | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-katharine-barefoot-brian-herrick.html | WEDDINGS; Katharine Barefoot, Brian Herrick | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/film-a-poet-of-middleclass-life-played-out-in-taiwan.html | FILM; A Poet of Middle-Class Life, Played Out in Taiwan | False | By Godfrey Cheshire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-the-silver-lining-in-chernobyl-s-cloud-365114.html | The Silver Lining in Chernobyl's Cloud | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/film-stretching-sound-to-help-the-mind-see.html | FILM; Stretching Sound To Help the Mind See | False | By Walter Murch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-antoinette-yeh-marc-genovese.html | WEDDINGS; Antoinette Yeh, Marc Genovese | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/brooklyn-journal-the-suits-put-up-dukes-ali-s-old-boxing-gym.html | Brooklyn Journal; The Suits Put Up Dukes Ali's Old Boxing Gym | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/ukiah-journal-illicit-weed-may-find-a-legal-home.html | Ukiah Journal; Illicit Weed May Find a Legal Home | False | By Evelyn Nieves | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/initiative-puts-birk-at-center-of-vikings.html | Initiative Puts Birk at Center of Vikings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-weinberger-william.html | Paid Notice: Deaths WEINBERGER, WILLIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/genentech-survivor-strutting-its-stuff.html | Genentech: Survivor Strutting Its Stuff | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-park-slope-update-yearlong-battle-against-condo-sputters-end.html | NEIGHBORHOOD REPORT: PARK SLOPE -- UPDATE; A Yearlong Battle Against a Condo Sputters to an End | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/mideast-violence-continues-to-rage-death-toll-rises.html | MIDEAST VIOLENCE CONTINUES TO RAGE; DEATH TOLL RISES | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/rebels-in-colombia-warn-us-to-avoid-front-line-combat.html | Rebels in Colombia Warn U.S. to Avoid Front-Line Combat | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/technology/text/article-20001001900011859082-no-title.html | Article 20001001900011859082 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/private-sector-the-goldman-sachs-bunch-where-the-women-went.html | PRIVATE SECTOR; The Goldman Sachs Bunch: Where the Women Went | False | By Reed Abelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/if-you-re-thinking-living-riverside-drive-serene-setting-above-hudson.html | If You're Thinking of Living On/Riverside Drive; A Serene Setting Above the Hudson | False | By Peter Malbin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/q-a-331473.html | Q & A | False | By Ray Cormier | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/photographic-evidence.html | Photographic Evidence | False | By James McManus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/us/the-2000-campaign-the-debates-debate-stakes-seen-as-critical-by-candidates.html | THE 2000 CAMPAIGN: THE DEBATES; Debate Stakes Seen as Critical By Candidates | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/cal-ripken-of-suffolk-politics-steps-down.html | Cal Ripken of Suffolk Politics Steps Down | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/commercial-property-new-jersey-spec-office-builder-near-princeton-thinks-bigger.html | Commercial Property/New Jersey; A Spec Office Builder Near Princeton Thinks Bigger | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/coping-a-zen-priest-and-the-art-of-black-serenity.html | COPING; A Zen Priest and the Art of Black Serenity | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/in-person-haunted-and-redeemed-by-a-jewish-heritage.html | IN PERSON; Haunted and Redeemed by a Jewish Heritage | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-harvard-s-black-alumni-406201.html | Harvard's Black Alumni | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/whether-you-win-or-lose-it-is-fun-playing-games.html | Whether You Win or Lose, It Is Fun Playing Games | False | By Richard Weizel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/style-tea-and-strumpets.html | Style; Tea and Strumpets | False | By Amy M. Spindler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/where-to-get-information.html | Where to Get Information | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-california-s-freeway-to-learning-438367.html | California's Freeway to Learning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-438219.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/an-excerpt-inside-saddams-court.html | An Excerpt; Inside Saddam's Court | False | By Jonathan Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-a-modest-proposal-for-camden-s-woes-424013.html | A Modest Proposal For Camden's Woes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/a-virtual-battlefield-helps-keep-japan-alert.html | A Virtual Battlefield Helps Keep Japan Alert | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/l-virtual-museums-just-click-on-a-name-385522.html | VIRTUAL MUSEUMS; Just Click on a Name | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/for-a-great-neck-synagogue-another-first.html | For a Great Neck Synagogue, Another First | False | By Linda F. Burghardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/art-trees-to-cabinets-kitchens-to-museums.html | ART; Trees to Cabinets, Kitchens to Museums | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/baseball-yankees-notebook-playoff-scenarios-pointing-due-west.html | BASEBALL; YANKEES NOTEBOOK; Playoff Scenarios Pointing Due West | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-oil-and-poker-406066.html | Oil and Poker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-california-s-freeway-to-learning-438340.html | California's Freeway to Learning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-bluestocking-blues-365157.html | Bluestocking Blues | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/following-up-still-seeking-justice-in-a-brother-s-death.html | FOLLOWING UP; Still Seeking Justice In a Brother's Death | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/saddams-bomb.html | Saddam's Bomb | False | By Jonathan Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-questions-for-charlene-barshefsky-the-negotiator.html | The Way We Live Now: 10-01-00: Questions for Charlene Barshefsky; The Negotiator | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/the-nation-what-uncle-sam-needs-now-is-a-few-good-pageturners.html | The Nation; What Uncle Sam Needs Now Is a Few Good Page-Turners | False | By Kurt M. Campbell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-regulations-on-park-rides-serve-the-public-424005.html | Regulations on Park Rides Serve the Public | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-play-date-for-playwrights-who-meet-in-a-weekly-workshop.html | A Play Date for Playwrights Who Meet in a Weekly Workshop | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/investing-with-jean-pierre-conreur-tocqueville-small-cap-value-fund.html | INVESTING WITH: Jean-Pierre Conreur; Tocqueville Small Cap Value Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/a-younger-audience-goes-to-the-symphony.html | A Younger Audience Goes to the Symphony | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/on-politics-when-they-ask-for-a-raise-show-them-this-and-laugh.html | ON POLITICS; When They Ask for a Raise, Show Them This, and Laugh | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-napster-with-a-fee.html | JERSEY FOOTLIGHTS; Napster, With a Fee | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-bernard-arthur-s.html | Paid Notice: Deaths BERNARD, ARTHUR S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-mckay-thomas-j.html | Paid Notice: Deaths MCKAY, THOMAS J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-new-york-trees-kingsbridge-sycamore-faces-unwelcome-neighbor.html | NEIGHBORHOOD REPORT: NEW YORK TREES; In Kingsbridge, a Sycamore Faces an Unwelcome Neighbor | False | By Rose McElroy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-kate-mattingly-clayton-moran.html | WEDDINGS; Kate Mattingly, Clayton Moran | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/if-the-show-almost-didn-t-go-on-tales-to-tell.html | If the Show Almost Didn't Go On? Tales to Tell | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-price-of-divorce.html | The Price of Divorce | False | By Margaret Talbot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-way-we-live-now-10-01-00-the-ethicist-to-the-point.html | The Way We Live Now: 10-01-00: The Ethicist; To the Point | False | By Randy Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-no-trial-for-netanyahu.html | Sept. 24-30; No Trial for Netanyahu | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/respect-for-buckeyes-might-take-a-while.html | Respect for Buckeyes Might Take a While | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/off-the-rez.html | Off the Rez | False | By Brigitte Frase | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/recordings-finding-freedom-in-free-form-rock.html | RECORDINGS; Finding Freedom in Free-Form Rock | False | By Ben Sisario | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/l-the-maximum-security-adolescent-365076.html | The Maximum Security Adolescent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/serbian-opposition-says-strike-will-close-belgrade-on-monday.html | Serbian Opposition Says Strike Will Close Belgrade on Monday | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/c-corrections-345725.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/technology/circuits/article-20001001905939200015-no-title.html | Article 20001001905939200015 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/quick-bite-carteret-these-eyes-spy-cheese-fries.html | QUICK BITE/Carteret; These Eyes Spy Cheese Fries | False | By Jack Silbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/world/yugoslav-opposition-preparing-for-a-risky-showdown.html | Yugoslav Opposition Preparing for a Risky Showdown | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/responsible-party-john-foley-locking-up-the-laptop.html | RESPONSIBLE PARTY: JOHN FOLEY; Locking Up The Laptop | False | By Kathleen Carroll | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sports-of-the-times-relays-reveal-the-most-about-jones.html | Sports of The Times; Relays Reveal The Most About Jones | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/funds-watch-from-a-web-site-a-way-to-measure-risk.html | Funds Watch: From a Web Site, a Way to Measure Risk | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-mary-kate-wynperle-james-moriarty.html | WEDDINGS; Mary Kate Wynperle, James Moriarty | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-beer-laura-h.html | Paid Notice: Deaths BEER, LAURA H | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-midtown-nameless-now-neighborhood-seeks-be-rosehill-again.html | NEIGHBORHOOD REPORT: MIDTOWN; Nameless Now, a Neighborhood Seeks to Be 'Rosehill' Again | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-is-7-train-good-or-bad-it-depends-on-the-measure-424234.html | Is 7 Train Good or Bad? It Depends on the Measure | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/jersey-footlights-homecoming-for-a-jazz-artist.html | JERSEY FOOTLIGHTS; Homecoming for a Jazz Artist | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-bryn-williams-drew-fox.html | WEDDINGS; Bryn Williams, Drew Fox | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-greenpoint-today-s-sludge-tank-tomorrow-s-bucolic-pool.html | NEIGHBORHOOD REPORT: GREENPOINT; Today's Sludge Tank, Tomorrow's Bucolic Pool? | False | By Ben Upham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/bon-voyage-doesn-t-mean-what-it-used-to.html | Bon Voyage Doesn't Mean What It Used To | False | By Alice Furlaud | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267902.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-energy-lab-admits-gas-fraud.html | BRIEFING: ENERGY; LAB ADMITS GAS FRAUD | False | By John Holl | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/movies/l-welles-or-hearst-neither-385549.html | WELLES OR HEARST?; Neither | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/l-memories-of-tennis-on-special-courts-424102.html | Memories of Tennis On Special Courts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/stamp-collectors-new-focus.html | Stamp Collectors' New Focus | False | By Barth Healey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/another-attack-ad-but-criticism-goes-awry.html | Another Attack Ad, but Criticism Goes Awry | False | By Stewart Ain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/style/weddings-miriam-kim-ming-chang-shih.html | WEDDINGS; Miriam Kim, Ming Chang Shih | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-the-new-season-where-the-shows-are-or-will-be.html | TELEVISION: THE NEW SEASON; Where the Shows Are (or Will Be) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/scouting-debate-leaves-children-caught-middle-uproar-over-excluding-gays.html | Scouting Debate Leaves Children Caught in Middle; Uproar Over Excluding Gays Disrupts Young Lives | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-relay-celebration-greene-says-it-again-he-s-sorry.html | SYDNEY 2000: RELAY CELEBRATION; Greene Says It Again: He's Sorry | False | By Bill Brink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/news-summary-436470.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/art-architecture-this-smile-warmed-martha-s-heart.html | ART/ARCHITECTURE; This Smile Warmed Martha's Heart | False | By Rita Reif | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/l-an-architect-s-contribution-345768.html | An Architect's Contribution | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-fiction-sharing-the-flock.html | Books in Brief: Fiction; Sharing the Flock | False | By Gail Gilliland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/sports/sydney-2000-women-s-1500-a-mysterious-fall-by-favor-hamilton.html | SYDNEY 2000: WOMEN'S 1,500; A Mysterious Fall by Favor Hamilton | False | By Jere Longman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/travel/a-love-boat-is-rated-g.html | A Love Boat Is Rated G | False | By Christopher Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/magazine/the-post-rock-band.html | The Post-Rock Band | False | By Gerald Marzorati | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/a-matter-of-degree-not-for-consultants.html | A Matter of Degree? Not for Consultants | False | By David Leonhardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/nemesis.html | Nemesis | False | By Ethan Bronner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/chateau-du-basement-the-00-vintage.html | Chateau du Basement: The '00 Vintage | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/sept-24-30-defense-of-wen-ho-lee-case.html | Sept. 24-30; Defense of Wen Ho Lee Case | False | By David Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/briefing-legislation-scooter-laws-proposed.html | BRIEFING: LEGISLATION; SCOOTER LAWS PROPOSED | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/theater/theater-hanging-a-portrait-of-welles-in-a-citizen-kane-frame.html | THEATER; Hanging a Portrait of Welles In a 'Citizen Kane' Frame | False | By Jonathan Mandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/liberties-lonely-passion-of-hillary.html | Liberties; Lonely Passion Of Hillary | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/opinion/l-lieberman-twice-415090.html | Lieberman, Twice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/arts/television-reassessments-it-may-be-timely-but-it-s-way-past-its-prime.html | TELEVISION: Reassessments; It May Be Timely, but It's Way Past Its Prime | False | By Wendy Lesser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/long-island-journal-shredding-the-concept-of-deadbeat-dads.html | LONG ISLAND JOURNAL; Shredding the Concept of 'Deadbeat Dads' | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/dining-out-choices-read-like-a-culinary-map-of-us.html | DINING OUT; Choices Read Like a Culinary Map of U.S. | False | By Joanne Starkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/olympics/americans-come-from-behind-to-win-sailing-medals.html | Americans Come From Behind to Win Sailing Medals | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/weekinreview/ideas-trends-fewer-strings-attached-world-s-bankers-try-giving-money-not-lessons.html | Ideas & Trends: Fewer Strings Attached; The World's Bankers Try Giving Money, Not Lessons | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/realestate/postings-greenthal-adds-commercial-unit-broker-doubles-harlem-office.html | POSTINGS: Greenthal Adds Commercial Unit; Broker Doubles Harlem Office | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/opinion-the-cost-of-the-american-dream.html | OPINION; The Cost of the American Dream | False | By Carlos Sandoval | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-403687.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/c-corrections-403679.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/the-founding-villains.html | The Founding Villains | False | By William R. Everdell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/neighborhood-report-upper-west-side-beyond-finish-line-where-should-fans-gather.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Beyond the Finish Line, Where Should Fans Gather? | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/pop-and-classical-new-and-old-music.html | Pop and Classical, 'New' and 'Old' Music | False | By Robert Sherman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/books-in-brief-nonfiction-267910.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-ferber-ruth.html | Paid Notice: Deaths FERBER, RUTH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/classified/paid-notice-deaths-meehan-jane-c.html | Paid Notice: Deaths MEEHAN, JANE C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/books/interview-truer-than-history.html | INTERVIEW; Truer Than History | False | By Charles McGrath | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/business/economic-view-ecuador-s-electricity-meets-global-power.html | ECONOMIC VIEW; Ecuador's Electricity Meets Global Power | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-01 | 2000-10-01 | https://www.nytimes.com/2000/10/01/nyregion/home-clinic-taking-care-working-with-stone.html | HOME CLINIC; Taking Care Working With Stone | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/IHT-little-countries-and-unknown-athletes-made-their-mark-in-sydney.html | Little Countries and Unknown Athletes Made Their Mark in Sydney | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-nursing-homes-we-can-do-more-447927.html | Nursing Homes: We Can Do More | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/george-m-rood-65-times-staff-editor.html | George M. Rood, 65, Times Staff Editor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-west-nile-questions-414220.html | West Nile Questions | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/lazio-supports-abortion-pill-opposing-bush.html | Lazio Supports Abortion Pill, Opposing Bush | False | By Adam Nagourney and Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/beijing-protest-by-falun-sect-brings-arrest-of-hundreds.html | Beijing Protest By Falun Sect Brings Arrest Of Hundreds | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-cheifetz-edward-r.html | Paid Notice: Deaths CHEIFETZ, EDWARD R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/near-dmz-no-joy-in-korean-warming.html | Near DMZ, No Joy in Korean Warming | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/investment-banks-rebound-in-3rd-quarter.html | Investment Banks Rebound in 3rd Quarter | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-vardy-catherine.html | Paid Notice: Deaths VARDY, CATHERINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/pope-canonizes-120-killed-in-china-and-one-american.html | Pope Canonizes 120 Killed in China and One American | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/opera-review-debussy-s-bombs-explode-in-space.html | OPERA REVIEW; Debussy's Bombs Explode In Space | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/on-pro-football-titans-play-like-giants-while-the-giants-play-flat.html | ON PRO FOOTBALL; Titans Play Like Giants, While the Giants Play Flat | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-playoff-picture-completed-by-athletics-and-mariners.html | BASEBALL; Playoff Picture Completed By Athletics and Mariners | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-how-teachers-learn-416835.html | How Teachers Learn | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-freestyle-wrestling-forget-close-calls-us-team-finds-it-hard-be.html | SYDNEY 2000: FREESTYLE WRESTLING; Forget the Close Calls: The U.S. Team Finds It Hard to Be Gracious in Defeat | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-gaster-sanford-sandy.html | Paid Notice: Deaths GASTER, SANFORD (SANDY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-brandt-henry.html | Paid Notice: Deaths BRANDT, HENRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-kaselbaum-vivian.html | Paid Notice: Deaths KASELBAUM, VIVIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-chronicling-the-weightier-side-of-football.html | MEDIA TALK; Chronicling the Weightier Side of Football | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-hoffman-leon.html | Paid Notice: Deaths HOFFMAN, LEON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/ex-pastor-is-focus-of-inquiry-into-embezzlement-at-parish.html | Ex-Pastor Is Focus of Inquiry Into Embezzlement at Parish | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/revisions-choose-your-partners-and-art-will-be-the-winner.html | REVISIONS; Choose Your Partners, and Art Will Be the Winner | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/serb-police-move-into-key-mine-as-general-strike-looms.html | Serb Police Move Into Key Mine as General Strike Looms | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/dividend-meetings-439126.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/3-shot-at-subway-station-after-clash-over-camera.html | 3 Shot at Subway Station After Clash Over Camera | False | By C. J. Chivers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-448303.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/business-digest-439959.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/a-young-symbol-of-mideast-violence.html | A Young Symbol of Mideast Violence | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-games-can-go-home-athens-in-2004.html | SYDNEY 2000; Games Can Go Home: Athens in 2004 | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-corrigan-john-m.html | Paid Notice: Deaths CORRIGAN, JOHN M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-448273.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-oseas-hilda-n.html | Paid Notice: Deaths OSEAS, HILDA N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-uninsured-and-sicker-416851.html | Uninsured, and Sicker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/technology/text/article-20001002296833606-no-title.html | Article 200010029296833606 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/essay-three-elections.html | Essay; Three Elections | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/public-lives-for-film-lobbyist-freedom-means-including-the-muck.html | PUBLIC LIVES; For Film Lobbyist, Freedom Means Including the Muck | False | By Philip Shenon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-gore-s-energy-policy-414182.html | Gore's Energy Policy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/oprah-coast-to-coast-a-phenomenon-struts-her-stuff-on-the-newsstand.html | Oprah, Coast To Coast; A Phenomenon Struts Her Stuff On the Newsstand | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/at-odds-in-alabama-over-a-landfill-on-a-historic-trail.html | At Odds in Alabama Over a Landfill on a Historic Trail | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2000-campaign-washington-state-primary-vote-bolsters-house-democrat-gop-saw.html | THE 2000 CAMPAIGN: WASHINGTON STATE; Primary Vote Bolsters House Democrat G.O.P. Saw as Vulnerable | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-environmental-paradox-414174.html | Environmental Paradox | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-nursing-homes-we-can-do-more-447935.html | Nursing Homes: We Can Do More | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/tribes-seeking-phone-systems-as-step-to-web.html | Tribes Seeking Phone Systems As Step to Web | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-448281.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/scandal-alters-dynamics-of-france-s-2002-presidential-race.html | Scandal Alters Dynamics of France's 2002 Presidential Race | False | By Suzanne Daley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-of-the-times-marion-jones-feels-an-odd-emptiness.html | SYDNEY 2000: Sports of The Times; Marion Jones Feels An Odd Emptiness | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/reuters/technology/article-200010029400278450502-no-title.html | Article 200010029400278450502 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-nursing-homes-we-can-do-more-447919.html | Nursing Homes: We Can Do More | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-nursing-homes-we-can-do-more-447900.html | Nursing Homes: We Can Do More | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/books/looking-homeward-thomas-wolfe-uncut-version-his-first-novel-be-published-his.html | Looking Homeward To Thomas Wolfe; An Uncut Version of His First Novel Is to Be Published on His Centenary | False | By Dinitia Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/IHT-duel-fizzles-as-sinndar-romps-at-arc.html | Duel Fizzles as Sinndar Romps at Arc | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/nursing-homes-we-can-do-more.html | Nursing Homes: We Can Do More | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-448290.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-jews-who-keep-a-tradition-alive-416860.html | Jews Who Keep A Tradition Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/working-for-women-s-sexual-rights.html | Working for Women's Sexual Rights | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-gurfein-louis-j.html | Paid Notice: Deaths GURFEIN, LOUIS J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/plus-horse-racing-sinndar-triumphs-by-beating-favorite.html | PLUS: HORSE RACING; Sinndar Triumphs By Beating Favorite | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/mary-shepard-dies-at-90-mary-poppins-illustrator.html | Mary Shepard Dies at 90; 'Mary Poppins' Illustrator | False | By Eden Ross Lipson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sports-of-the-times-subway-series-slumping-yankees-will-need-a-bye-to-get-there.html | Sports of The Times; Subway Series? Slumping Yankees Will Need a Bye to Get There | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-political-memo-bush-s-words-resound-with-echoes-of-reagan.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush's Words Resound With Echoes of Reagan | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/yugoslav-opposition-mobilizes.html | Yugoslav Opposition Mobilizes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/new-york-olympic-stadium-plan-masks-shaky-political-coalition.html | New York Olympic Stadium Plan Masks Shaky Political Coalition | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-goldschmidt-arthur.html | Paid Notice: Deaths GOLDSCHMIDT, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-verbatim-a-gore-debate-sampler.html | THE 2000 CAMPAIGN: VERBATIM; A Gore Debate Sampler | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-when-parenthood-takes-a-sitcom-beating.html | New TV Season in Review; When Parenthood Takes A Sitcom Beating | False | By William McDonald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/technology/cybertimes/article-20001002912612330095-no-title.html | Article 20001002912612330095 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/technology/chart-silicon-valleyacutes-emerging-influence.html | Chart: Silicon ValleyÂ¬Â¹s Emerging Influence | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-bylines-are-becoming-more-than-a-badge-of-authorship.html | MEDIA; Bylines are becoming more than a badge of authorship. | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-warren-ilse.html | Paid Notice: Deaths WARREN, ILSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-of-the-times-how-47000-volunteers-rescued-their-olympics.html | SYDNEY 2000: Sports of The Times; How 47,000 Volunteers Rescued Their Olympics | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-roundup-postscript-fame-in-wrestling.html | SYDNEY 2000: ROUNDUP; POSTSCRIPT: FAME IN WRESTLING | False | By Bill Brink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/a-grave-young-man-at-yale-to-lieberman-the-editorialist-even-boxing-was-evil.html | A Grave Young Man at Yale; To Lieberman the Editorialist, Even Boxing Was Evil | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-franklin-gloria-j.html | Paid Notice: Deaths FRANKLIN, GLORIA J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-bickering-and-sputtering-bucs-lose-second-straight.html | PRO FOOTBALL; Bickering and Sputtering, Bucs Lose Second Straight | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-lawrence-ruddick-c.html | Paid Notice: Deaths LAWRENCE, RUDDICK C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-zorn-lillian-r.html | Paid Notice: Deaths ZORN, LILLIAN R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/gore-s-style-of-debate.html | Gore's Style of Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-hirst-judith-wegman.html | Paid Notice: Deaths HIRST, JUDITH WEGMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-edelman-acquires-henschel-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Edelman Acquires Henschel & Partner | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/national/supreme-court-back-at-work-focusing-again-on-sentencing.html | Supreme Court Back at Work, Focusing Again on Sentencing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/dance-review-shropshire-lad-evoked-in-understated-intensity.html | DANCE REVIEW; 'Shropshire Lad' Evoked In Understated Intensity | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-slumping-giants-discover-the-power-of-myth-against-the-titans.html | PRO FOOTBALL; Slumping Giants Discover the Power of Myth Against the Titans | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/news-summary-448141.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-449350.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-i-was-a-playboy-reader-for-the-fbi.html | MEDIA TALK; I Was a Playboy Reader for the F.B.I. | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-sports-times-playing-field-can-be-level-even-amid-olympic-hype.html | SYDNEY 2000: Sports of The Times; Playing Field Can Be Level, Even Amid the Olympic Hype | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/opera-review-taking-on-turandot-under-scrutiny.html | OPERA REVIEW; Taking On 'Turandot' Under Scrutiny | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/pop-review-havana-meets-new-orleans-on-a-syncopated-journey.html | POP REVIEW; Havana Meets New Orleans On a Syncopated Journey | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/violence-spreads-to-israeli-towns-arab-toll-at-28.html | VIOLENCE SPREADS TO ISRAELI TOWNS; ARAB TOLL AT 28 | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/vietnamese-refugees-in-new-orleans-find-a-little-peace.html | Vietnamese Refugees In New Orleans Find a Little Peace | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/IHT-a-spirited-cameroon-prevails-in-shootout-young-goalies-poise.html | A Spirited Cameroon Prevails in Shootout : Young Goalie's Poise Blocks Spain's Hopes | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-murphy-thomas-p.html | Paid Notice: Deaths MURPHY, THOMAS P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-viale-chester-w.html | Paid Notice: Deaths VIALE, CHESTER W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/IHT-smooth-operation-restores-some-faith-in-relevance-of-the-movement-games.html | Smooth Operation Restores Some Faith in Relevance of the Movement : Games' Organizers Find Much to Cheer | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-men-s-marathon-abera-resurrects-a-proud-ethiopian-tradition.html | SYDNEY 2000: MEN'S MARATHON; Abera Resurrects a Proud Ethiopian Tradition | False | By Jere Longman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/wartime-slaves-use-us-law-to-sue-japanese.html | Wartime Slaves Use U.S. Law to Sue Japanese | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-schulte-maurice-dds.html | Paid Notice: Deaths SCHULTE, MAURICE, D.D.S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-allen-robert.html | Paid Notice: Deaths ALLEN, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-pockets-of-poverty-416762.html | Pockets of Poverty | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/justices-to-face-heft-of-last-term-if-not-the-flash.html | JUSTICES TO FACE HEFT OF LAST TERM IF NOT THE FLASH | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/plus-horse-racing-danseur-pulls-upset.html | PLUS: HORSE RACING; DANSEUR PULLS UPSET | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-carelli-joseph-v.html | Paid Notice: Deaths CARELLI, JOSEPH V. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/inside-446858.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-schechter-martin.html | Paid Notice: Deaths SCHECHTER, MARTIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/cybertimes/education/article-20001002914962578 39-no-title.html | Article 20001002914962578 39 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/issues-for-the-supreme-court-the-new-term-s-docket.html | Issues for the Supreme Court; The New Term's Docket | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/technology/circuits/article-20001002936653731 54-no-title.html | Article 20001002936653731 54 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/clinton-s-chance-to-broker-pact-may-be-gone.html | Clinton's Chance to Broker Pact May Be Gone | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/supporter-of-female-presence-but-no-boxing-fan.html | Supporter of 'Female Presence,' but No Boxing Fan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-by-the-numbers-us-is-no.1-but-parity-follows.html | SYDNEY 2000: BY THE NUMBERS; U.S. Is No.1, but Parity Follows | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/compressed-data-is-flack-whacking-good-public-relations.html | COMPRESSED DATA; Is 'Flack Whacking' Good Public Relations? | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/technology/microsoft-seeking-extra-time-to-file-appeal-in-antitrust-case.html | Microsoft Seeking Extra Time To File Appeal in Antitrust Case | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/IHT-1900voters-in-autos-in-our-pages100-75-and-50-years-ago.html | 1900:Voters in Autos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-caracci-josephine-nee-culcasi.html | Paid Notice: Deaths CARACCI, JOSEPHINE (NEE CULCASI) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/patents-amid-public-outrage-over-oil-prices-much-progress-alternatives-fossil.html | PATENTS; Amid public outrage over oil prices, how much progress on alternatives to fossil fuels? Alas. . . . | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/ecompanies-in-a-venture-merger-plan.html | Ecompanies In a Venture Merger Plan | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/worldbusiness/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-a-new-season-for-yankees-and-not-a-moment-too-soon.html | BASEBALL; A New Season for Yankees, And Not a Moment Too Soon | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-basketball-already-knicks-challenge-is-uphill.html | PRO BASKETBALL; Already, Knicks' Challenge Is Uphill | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-boxing-for-americans-no-gold-but-plenty-to-protest.html | SYDNEY 2000: BOXING; For Americans, No Gold but Plenty to Protest | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/timing-not-right-to-make-bid-for-mayor-bratton-says.html | Timing Not Right to Make Bid for Mayor, Bratton Says | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/IHT-1925brain-fever-in-our-pages100-75-and-50-years-ago.html | 1925:Brain Fever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/compressed-data-sas-institute-patient-with-stock-offering.html | COMPRESSED DATA; SAS Institute Patient With Stock Offering | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/football-monday-morning-quarterback.html | FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-knapp-virginia-r.html | Paid Notice: Deaths KNAPP, VIRGINIA R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-debates-gores-image-focused-and-relentless.html | THE 2000 CAMPAIGN: THE DEBATES; Gore's Image: Focused and Relentless | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/hockey-quandary-for-sather-where-does-rookie-go.html | HOCKEY; Quandary for Sather: Where Does Rookie Go? | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/quotation-of-the-day-445428.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/IHT-1950lunar-prophesy-in-our-pages100-75-and-50-years-ago.html | 1950:Lunar Prophesy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-wolf-barnet.html | Paid Notice: Deaths WOLF, BARNET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-hollywood-s-children-414212.html | Hollywood's Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-valentine-to-start-hampton-in-game-1-against-giants.html | BASEBALL; Valentine to Start Hampton In Game 1 Against Giants | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/c-corrections-448311.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2000-campaign-vice-president-gore-says-he-will-focus-substance-nicely-debate.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says he Will Focus on Substance, Nicely, in Debate | False | By Richard L. Berke and Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/violent-games-and-mature-films-trying-to-limit-youth-access.html | Violent Games and Mature Films: Trying to Limit Youth Access | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/when-is-a-tv-audience-considered-too-young.html | When Is a TV Audience Considered Too Young? | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-business-advertising-abc-tries-bring-its-longtime-dot-logo-into-prominence.html | THE MEDIA BUSINESS: ADVERTISING; ABC tries to bring its longtime 'dot' logo into prominence with a new campaign. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-blieden-lois-nee-drosin.html | Paid Notice: Deaths BLIEDEN, LOIS,(NEE DROSIN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-teenage-drug-use-416827.html | Teenage Drug Use | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-strategies-bush-returning-tax-cut-plan-to-center-stage.html | THE 2000 CAMPAIGN: THE STRATEGIES; Bush Returning Tax-Cut Plan to Center Stage | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-burnett-usa-names-new-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett USA Names New Chief Executive | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/ernst-young-plans-a-training-spinoff.html | Ernst & Young Plans a Training Spinoff | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/guinean-rebels-kill-scores.html | Guinean Rebels Kill Scores | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/campaign-2000-today-energy-the-politics-of-fuel.html | CAMPAIGN 2000: TODAY -- ENERGY; The Politics of Fuel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-englander-philip.html | Paid Notice: Deaths ENGLANDER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-scherl-thau-jeanette-nee-zinder.html | Paid Notice: Deaths SCHERL THAU, JEANETTE. NEE ZINDER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/transactions-450880.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/new-economy-with-music-widely-available-online-it-now-time-tighten-copyright.html | NEW ECONOMY; With music widely available online, is it now time to tighten copyright laws or consider rewriting them to reflect reality? | False | By Amy Harmon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-on-basketball-a-golden-opportunity-for-unexpected-lessons.html | SYDNEY 2000: ON BASKETBALL; A Golden Opportunity For Unexpected Lessons | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-closing-ceremony-a-fond-farewell-from-australia.html | SYDNEY 2000: CLOSING CEREMONY; A FOND FAREWELL FROM AUSTRALIA | False | By Jere Longman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/on-college-football-parity-equality-or-mediocrity-it-s-your-call.html | ON COLLEGE FOOTBALL; Parity, Equality or Mediocrity? It's Your Call | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/issues-for-the-supreme-court-mr-rehnquist-s-dilemma.html | Issues for the Supreme Court; Mr. Rehnquist's Dilemma | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/bridge-even-a-tycoon-has-an-occasional-lapse-at-the-card-table.html | BRIDGE; Even a Tycoon Has an Occasional Lapse at the Card Table | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metropolitan-diary-445819.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/the-2000-campaign-the-green-party-nader-assails-his-exclusion-from-debates.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Assails His Exclusion From Debates | False | By David Barstow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/aiming-for-longer-distance-in-electric-cars.html | Aiming for Longer Distance in Electric Cars | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-coming-of-age-in-the-year-2000.html | New TV Season in Review; Coming of Age In the Year 2000 | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-morehouse-edward-j.html | Paid Notice: Deaths MOREHOUSE, EDWARD J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/pro-football-extra-points-officials-call-baffles-fassel.html | PRO FOOTBALL: EXTRA POINTS; Officials' Call Baffles Fassel | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-a-return-to-australia-returns-swimming-to-a-higher-level.html | SYDNEY 2000; A Return to Australia Returns Swimming to a Higher Level | False | By Joe Ward | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/turkish-parliament-convenes-but-generals-remain-in-power.html | Turkish Parliament Convenes, But Generals Remain in Power | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-nagashima-hideo-md.html | Paid Notice: Deaths NAGASHIMA, HIDEO, M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/kennedy-and-la-guardia-lag-in-new-jobs.html | Kennedy and La Guardia Lag in New Jobs | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/IHT-highflying-yugoslavs-down-russia-in-final.html | High-Flying Yugoslavs Down Russia in Final | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/e-commerce-report-nobel-prize-winning-idea-conceived-30-s-guide-for-net-business.html | E-COMMERCE REPORT; A Nobel Prize-winning idea, conceived in the 30's, is a guide for Net business. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/tv-has-new-stories-to-tell-but-reality-lurks-in-the-wings.html | TV Has New Stories to Tell, but Reality Lurks in the Wings | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-hulse-james-henry.html | Paid Notice: Deaths HULSE, JAMES HENRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/books/books-of-the-times-a-crime-story-of-the-white-collar-kind.html | BOOKS OF THE TIMES; A Crime Story of the White-Collar Kind | False | By Allan Sloan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/2-firestone-studies-in-1999-pointed-to-tire-problems.html | 2 Firestone Studies in 1999 Pointed to Tire Problems | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-memorials-weinstein-aaron.html | Paid Notice: Memorials WEINSTEIN, AARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/and-now-a-new-concept-the-yankees-are-underdogs.html | And Now, a New Concept: The Yankees Are Underdogs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/critic-s-notebook-in-silk-roads-dance-festival-east-and-west-hardly-meet.html | CRITIC'S NOTEBOOK; In 'Silk Roads' Dance Festival, East and West Hardly Meet | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/olympics/after-neardeath-experience-us-wins-gold.html | After Near-Death Experience, U.S. Wins Gold | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/cybertimes/cyberlaw/article-20001002920000783728-no-title.html | Article 20001002920000783728 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-harris-i-joseph.html | Paid Notice: Deaths HARRIS, I. JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/world/209-years-later-the-english-get-american-style-bill-of-rights.html | 209 Years Later, the English Get American-Style Bill of Rights | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-krygier-ben-binem.html | Paid Notice: Deaths KRYGIER, BEN (BINEM) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-walsh-james-p.html | Paid Notice: Deaths WALSH, JAMES P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/e-signatures-become-valid-for-business.html | E-Signatures Become Valid For Business | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/in-america-the-death-factory.html | In America; The Death Factory | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/baseball-yankees-notebook-yankees-draw-oakland-young-team-on-the-rise.html | BASEBALL: YANKEES NOTEBOOK; Yankees Draw Oakland, Young Team on the Rise | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/worldbusiness/IHT-alt-commentary-wwwwheredoesitendcom.html | ALT / Commentary : www.wheredoesitend.com? | False | By Robert Youngblood, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/television-review-the-columnist-who-thinks-he-s-a-cop.html | TELEVISION REVIEW; The Columnist Who Thinks He's a Cop | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/3-killed-in-brooklyn-car-crash.html | 3 Killed in Brooklyn Car Crash | False | By Eun Lee Koh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-sills-thomas-a.html | Paid Notice: Deaths SILLS, THOMAS A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/new-tv-season-in-review-hating-one-another-from-separate-mansions.html | New TV Season in Review; Hating One Another From Separate Mansions | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/the-media-business-advertising-addenda-accounts-448222.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/cybertimes/commerce/article-20001002911251344783-no-title.html | Article 20001002911251344783 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/IHT-american-topics-university-first-lady-gets-recognition-and-pay.html | AMERICAN TOPICS : University 'First Lady' Gets Recognition and Pay | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-langfan-hilda.html | Paid Notice: Deaths LANGFAN, HILDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-weapons-lab-security-416487.html | Weapons Lab Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/l-injustice-in-peru-444286.html | Injustice in Peru | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/media-talk-a-niche-publication-loses-main-sponsor.html | MEDIA TALK; A Niche Publication Loses Main Sponsor | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/arts/television-review-two-roads-one-goes-to-the-white-house.html | TELEVISION REVIEW; Two Roads: One Goes to the White House | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/opinion/if-a-swing-state-cares-it-s-an-issue.html | If a Swing State Cares, It's an Issue | False | By Michael Lind | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/playoff-lineup-set.html | Playoff Lineup Set | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/sports/sydney-2000-the-meanest-man-vs-mr-fingertips.html | SYDNEY 2000; The Meanest Man vs. Mr. Fingertips | False | By Joe Ward | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/nyregion/metro-matters-polls-count-but-could-use-a-closer-look.html | Metro Matters; Polls Count, But Could Use A Closer Look | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/us/texas-oyster-industry-hurt-as-red-tide-sweeps-coast.html | Texas Oyster Industry Hurt As Red Tide Sweeps Coast | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-weiss-leonard-ben.html | Paid Notice: Deaths WEISS, LEONARD "BEN." | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/classified/paid-notice-deaths-mccullough-donald-f.html | Paid Notice: Deaths MCCULLOUGH, DONALD F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-02 | 2000-10-02 | https://www.nytimes.com/2000/10/02/business/treasury-to-auction-bills-during-week.html | Treasury to Auction Bills During Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/advisory/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-a-project-in-harlem-advances-quickly.html | Metro Business; A Project in Harlem Advances Quickly | False | By Terry Pristin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-brandt-henry.html | Paid Notice: Deaths BRANDT, HENRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-abortion-drug-requires-access-461105.html | Abortion Drug Requires Access | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/mrs-clinton-lunches-and-raises-hackles.html | Mrs. Clinton Lunches, and Raises Hackles | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-nugent-john-a.html | Paid Notice: Deaths NUGENT, JOHN A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/q-a-449121.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-artistry-in-brooklyn-451967.html | Artistry in Brooklyn | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-nuclear-testing-debate-461377.html | Nuclear Testing Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-citrin-sylvia-leah.html | Paid Notice: Deaths CITRIN, SYLVIA LEAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-menken-cooper-sadie-nee-sheingold.html | Paid Notice: Deaths MENKEN, COOPER, SADIE NEE SHEINGOLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/the-week-in-science-a-busy-week-on-the-medical-front.html | The Week in Science: A Busy Week on the Medical Front | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-muller-flora.html | Paid Notice: Deaths MULLER, FLORA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/strikes-threaten-milosevic-cuts-power.html | Strikes Threaten MilosevicÂ¬Âv's Power | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/xerox-releases-warning-about-a-3rd-quarter-loss.html | Xerox Releases Warning About a 3rd-Quarter Loss | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/a-12yearold-boy-killed-in-gaza.html | A 12-Year-Old Boy, Killed in Gaza | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-internet-girls-site-closing.html | TECHNOLOGY BRIEFING: INTERNET; GIRLS SITE CLOSING | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-pfizer-will-sell-its-feed-additive-business.html | COMPANY NEWS; PFIZER WILL SELL ITS FEED ADDITIVE BUSINESS | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/theater-review-messing-up-as-only-a-moliere-fool-can.html | THEATER REVIEW; Messing Up As Only A Moliere Fool Can | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-bolduc-rev-monsignor-norman-p-jr.html | Paid Notice: Deaths BOLDUC, REV. MONSIGNOR NORMAN P. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-danish-bank-merger.html | WORLD BUSINESS BRIEFING: EUROPE; DANISH BANK MERGER | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-vieta-henrietta-e-countiss.html | Paid Notice: Deaths VIETA, HENRIETTA E. COUNTISS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-british-insurance-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INSURANCE DEAL | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-greene-lowther-susan-m.html | Paid Notice: Deaths GREENE, LOWTHER, SUSAN M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-sherman-mabel.html | Paid Notice: Deaths SHERMAN, MABEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-gennaro-peter.html | Paid Notice: Deaths GENNARO, PETER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-gambling-on-campus-452165.html | Gambling on Campus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/letters-nuclear-testing-debate.html | Letters: Nuclear Testing Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-britain-was-on-the-beaches-and-is-still-out-there.html | Britain Was on the Beaches and Is Still Out There | False | By Julian Lindley-French, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-repeat-after-me-bats-are-our-friends-452190.html | Repeat After Me: Bats Are Our Friends | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/worldbusiness/IHT-philips-is-suing-us-chip-firms.html | Philips Is Suing U.S. Chip Firms | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-toller-bond-nancy.html | Paid Notice: Deaths TOLLER, BOND, NANCY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-basketball-new-personnel-but-old-approach-as-van-gundy-plans-for-season.html | PRO BASKETBALL; New Personnel but Old Approach As Van Gundy Plans For Season | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sydney-2000-sydney-anticipates-long-term-boon.html | SYDNEY 2000; Sydney Anticipates Long-Term Boon | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-fried-brita-digby.html | Paid Notice: Deaths FRIED, BRITA DIGBY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-ebner-gertrude.html | Paid Notice: Deaths EBNER, GERTRUDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/television-review-a-mad-max-in-her-own-future-thunderdome.html | TELEVISION REVIEW; A Mad Max in Her Own Future Thunderdome | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-microsoft-seeks-an-extended-appeals-process.html | TECHNOLOGY; Microsoft Seeks an Extended Appeals Process | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-sigman-carl.html | Paid Notice: Deaths SIGMAN, CARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-memorials-feiden-robert-t.html | Paid Notice: Memorials FEIDEN, ROBERT T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/assembly-speaker-quits-race-for-governor.html | Assembly Speaker Quits Race for Governor | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-memorials-margett-hon-charles.html | Paid Notice: Memorials MARGETT, HON. CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/cheerleading-changes-and-injuries-increase.html | Cheerleading Changes, and Injuries Increase | False | By Linda Villarosa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-fashfile-brionijust-add-women.html | Fashfile : Brioni:Just Add Women | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-bailis-susan.html | Paid Notice: Deaths BAILIS, SUSAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/low-pay-cited-for-small-size-of-police-class.html | Low Pay Cited For Small Size Of Police Class | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-rindner-richard.html | Paid Notice: Deaths RINDNER, RICHARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/ruddick-lawrence-88-market-executive.html | Ruddick Lawrence, 88, Market executive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-inside-israel-old-anger-of-israeli-arabs-finds-vent.html | WHOSE HOLY LAND?: INSIDE ISRAEL; Old Anger of Israeli Arabs Finds Vent | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/hyundai-will-build-auto-plant-in-us.html | Hyundai Will Build Auto Plant in U.S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-bialkin-robert.html | Paid Notice: Deaths BIALKIN, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-nuclear-testing-debate-461350.html | Nuclear Testing Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-oshman-beatrice-cohen-nee-wexler.html | Paid Notice: Deaths OSHMAN, BEATRICE COHEN (NEE WEXLER) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-langfan-hilda.html | Paid Notice: Deaths LANGFAN, HILDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460621.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/russia-hardens-its-positions-along-a-tajikistan-border.html | Russia Hardens Its Positions Along a Tajikistan Border | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-1900corrupt-police-in-our-pages100-75-and-50-years-ago.html | 1900:Corrupt Police : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/quotation-of-the-day-455318.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/house-panel-compares-e-mail-case-to-watergate.html | House Panel Compares E-Mail Case To Watergate | False | By Don van Natta Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/e-zpass-survives-rush-hour-on-turnpike.html | E-ZPass Survives Rush Hour On Turnpike | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/on-flight-no-100-the-shuttle-goes-back-to-its-roots.html | On Flight No. 100, the Shuttle Goes Back to Its Roots | False | By Warren E. Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/the-ad-campaign-a-law-that-helps-the-disabled-but-not-in-new-york.html | THE AD CAMPAIGN; A Law That Helps the Disabled, but Not in New York | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-bagnall-william-bill.html | Paid Notice: Deaths BAGNALL, WILLIAM (BILL) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/cybertimes/article-20001003906851980004-no-title.html | Article 20001003906851980004 — No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-1950sidewalk-photo-in-our-pages100-75-and-50-years-ago.html | 1950:Sidewalk Photo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-basketball-martin-stresses-defensive-goals-with-the-nets.html | PRO BASKETBALL; Martin Stresses Defensive Goals With the Nets | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-arizona-fires-showalter-as-managers-start-to-exit.html | BASEBALL; Arizona Fires Showalter as Managers Start to Exit | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-addenda-people-460702.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/review-fashion-tired-of-luxury-prada-about-faces.html | Review/Fashion; Tired of Luxury, Prada About-Faces | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/news-summary-460990.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-freedman-walter-s.html | Paid Notice: Deaths FREEDMAN, WALTER S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-cabaret.html | In Performance: Cabaret | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-block-harry-l.html | Paid Notice: Deaths BLOCK, HARRY L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-addenda-accounts-460699.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/dresden-journal-an-uneasy-celebration-as-germans-take-stock.html | Dresden Journal; An Uneasy Celebration, as Germans Take Stock | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/panel-gives-nassau-month-to-fix-budget.html | Panel Gives Nassau Month to Fix Budget | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-energy-ice-rising-oil-gas-prices-revive-interest-russia-s-arctic.html | WORLD BUSINESS: Energy on Ice; Rising Oil and Gas Prices Revive Interest in Russia's Arctic Fields | False | By John Varoli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-lindenberg-karl.html | Paid Notice: Deaths LINDENBERG, KARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/pro-football-fassel-in-fury-commands-giants-to-keep-faith.html | PRO FOOTBALL; Fassel, in Fury, Commands Giants to Keep Faith | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/public-lives-she-made-gay-rights-opponents-flinch.html | PUBLIC LIVES; She Made Gay Rights Opponents Flinch | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/politics/bush-and-gore-clash-over-tax-cuts-in-first-debate.html | Bush and Gore Clash Over Tax Cuts in First Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/taco-bell-s-core-customers-seem-undaunted-by-shell-scare.html | Taco Bell's Core Customers Seem Undaunted by Shell Scare | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-milan-fashion-smell-of-money-brings-back-the-material-girl.html | MILAN FASHION : Smell of Money Brings Back the Material Girl | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-harris-i-joseph.html | Paid Notice: Deaths HARRIS, I. JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-abortion-drug-requires-access-461121.html | Abortion Drug Requires Access | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-grohman-sanford-herbert.html | Paid Notice: Deaths GROHMAN, SANFORD HERBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-carter-sydelle.html | Paid Notice: Deaths CARTER, SYDELLE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-fashfile-hello-to-armaniland.html | Fashfile : Hello to Armani-land | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-addenda-new-agencies-open-their-doors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agencies Open Their Doors | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/braves-vs-cardinals.html | Braves vs. Cardinals | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/music-review-a-hip-audience-packs-the-hall-to-hear-hip-works.html | MUSIC REVIEW; A Hip Audience Packs the Hall to Hear Hip Works | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-olympic-coverage-letters-to-the-editor.html | Olympic Coverage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/national/how-the-poll-was-taken.html | How the Poll Was Taken | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/IHT-top-teams-go-to-kenya-for-knockout-contest.html | Top Teams Go to Kenya For Knockout Contest | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-a-12-year-old-boy-killed-in-gaza-461008.html | A 12-Year-Old Boy, Killed in Gaza | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/hunted-man-is-no-rockefeller-but-plays-one-in-hamptons-the-police-say.html | Hunted Man Is No Rockefeller, but Plays One in Hamptons, the Police Say | False | By Alan Feuer and Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-pnc-to-sell-home-mortgage-unit-to-washington-mutual.html | COMPANY NEWS; PNC TO SELL HOME MORTGAGE UNIT TO WASHINGTON MUTUAL | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/times-official-adds-technology-posts.html | Times Official Adds Technology Posts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/playoff-time.html | Playoff Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-prognosis-early-warnings-on-diabetes-dangers.html | VITAL SIGNS: PROGNOSIS; Early Warnings on Diabetes Dangers | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/reuters/technology/article-20001003938327730526-no-title.html | Article 20001003938327730526 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/debate-rises-over-a-quick-er-climate-fix.html | Debate Rises Over a Quick(er) Climate Fix | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/brookhaven-lab-to-get-170-million-from-us.html | Brookhaven Lab to Get $170 Million From U.S. | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-deals-big-contract-for-nortel.html | TECHNOLOGY BRIEFING: DEALS; BIG CONTRACT FOR NORTEL | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-voorhees-florence-e.html | Paid Notice: Deaths VOORHEES, FLORENCE E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/worldbusiness/IHT-thinking-ahead-commentary-you-can-say-no-without.html | Thinking Ahead / Commentary : You Can Say 'No' Without Brickbats | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/supreme-court-roundup-justices-decisions-shape-new-course-for-us-sentencing.html | Supreme Court Roundup; Justices' Decisions Shape New Course for U.S. Sentencing | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/fed-leaves-rates-unchanged-warns-of-potential-inflation.html | Fed Leaves Rates Unchanged, Warns of Potential Inflation | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-1925long-sentences-in-our-pages100-75-and-50-years-ago.html | 1925:Long Sentences : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/virginia-man-is-pardoned-in-a-murder-dna-is-cited.html | Virginia Man Is Pardoned In a Murder; DNA Is Cited | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sydney-2000-a-gold-medalist-s-plea-for-peace.html | SYDNEY 2000; A Gold Medalist's Plea for Peace | False | By Timothy Pratt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-schnure-andrew.html | Paid Notice: Deaths SCHNURE, ANDREW | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/personal-health-for-the-vaccine-wary-a-lesson-in-history.html | PERSONAL HEALTH; For the Vaccine-Wary, a Lesson in History | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/pop-review-touring-many-styles-but-ending-up-his-own-way.html | POP REVIEW; Touring Many Styles, but Ending Up His Own Way | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-baseball-bay-area-meets-big-apple.html | ON BASEBALL; BAY AREA MEETS BIG APPLE | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/gun-battle-halts-mideast-ceasefire.html | Gun Battle Halts Mideast Cease-Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/cybertimes/cyberlaw/article-20001003632053241-no-title.html | Article 20001003632053241 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-what-to-look-for-as-bush-and-gore-debate-461598.html | What to Look For as Bush and Gore Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-asia-mitsubishi-motors-is-fined.html | WORLD BUSINESS BRIEFING: ASIA; MITSUBISHI MOTORS IS FINED | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/speak-alphabet-soup-course-helps-small-firms-obtain-government-contracts.html | How to Speak in Alphabet Soup; Course Helps Small Firms Obtain Government Contracts | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-and-now-a-new-concept-the-yankees-as-underdogs.html | BASEBALL; And Now, a New Concept: The Yankees as Underdogs | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/fox-and-nbc-renege-on-a-debt.html | Fox and NBC Renege on a Debt | False | By William E. Kennard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/more-options-and-decisions-for-men-with-prostate-cancer.html | More Options, and Decisions, for Men With Prostate Cancer | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-tax-plans-study-finds-winners-losers-for-bush-gore-tax-proposals.html | THE 2000 CAMPAIGN: THE TAX PLANS; Study Finds Winners and Losers For Bush and Gore Tax Proposals | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-a-12-year-old-boy-killed-in-gaza-461024.html | A 12-Year-Old Boy, Killed in Gaza | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/new-tactic-on-college-drinking-play-it-down.html | New Tactic on College Drinking: Play It Down | False | By Kate Zernike | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-markets-market-place-stock-volatility-declines-but-so-do-prices.html | THE MARKETS: Market Place; Stock Volatility Declines, but So Do Prices | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/brooklyn-school-district-exceeded-spending-caps-for-conferences-audit-says.html | Brooklyn School District Exceeded Spending Caps for Conferences, Audit Says | False | By Edward Wyatt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/john-espey-87-author-and-teacher.html | John Espey, 87, Author and Teacher | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-poll-candidates-given-high-marks-poll-fitness-lead.html | THE 2000 CAMPAIGN: THE POLL; CANDIDATES GIVEN HIGH MARKS IN POLL ON FITNESS TO LEAD | False | By Richard L. Berke With Janet Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/new-efficiency-standards-proposed-for-appliances.html | New Efficiency Standards Proposed for Appliances | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/gun-control-drive-at-300-campuses.html | Gun-Control Drive at 300 Campuses | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-the-london-collections-with-a-wink-to-the-past-the-vision-of-modernity.html | THE LONDON COLLECTIONS: With a Wink to the Past, the Vision of Modernity | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460583.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/move-to-save-wildlife-snags-spending-bill.html | Move to Save Wildlife Snags Spending Bill | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-old-guard-and-new-cross-swords-at-saint-laurent.html | Old Guard and New Cross Swords at Saint Laurent | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-europe-soccer-team-s-profit-drops.html | WORLD BUSINESS BRIEFING: EUROPE; SOCCER TEAM'S PROFIT DROPS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/trial-opens-for-doctor-accused-of-killing-wife.html | Trial Opens for Doctor Accused of Killing Wife | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/IHT-glittering-hungary-strains-amid-progress-bye-to-goulash-communism.html | Glittering Hungary / Strains Amid Progress : Bye to 'Goulash Communism' | False | By Justin Keay, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-the-texas-governor-pomp-propels-bush-toward-contest-of-words.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Pomp Propels Bush Toward Contest of Words | False | By Frank Bruni With Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/executive-changes-458716.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-what-to-look-for-as-bush-and-gore-debate-461580.html | What to Look For as Bush and Gore Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-a-12-year-old-boy-killed-in-gaza-460923.html | A 12-Year-Old Boy, Killed in Gaza | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/virtual-college-fairs-for-students.html | Virtual College Fairs for Students | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/connecticut-holding-inquiry-into-priceline.html | Connecticut Holding Inquiry Into Priceline | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-what-to-look-for-as-bush-and-gore-debate-mikes-and-lecterns-461601.html | What to Look For as Bush and Gore Debate; Mikes and Lecterns | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-weinberg-samuel.html | Paid Notice: Deaths WEINBERG, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-a-12-year-old-boy-killed-in-gaza-460966.html | A 12-Year-Old Boy, Killed in Gaza | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-markets-stocks-nasdaq-continues-to-slide-falling-7-of-last-8-sessions.html | THE MARKETS: STOCKS; Nasdaq Continues to Slide, Falling 7 of Last 8 Sessions | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-alloggiamento-alberto.html | Paid Notice: Deaths ALLOGGIAMENTO, ALBERTO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-the-overview-as-arabs-and-israelis-fight-on-albright-seeks-talks.html | WHOSE HOLY LAND?: THE OVERVIEW; As Arabs and Israelis Fight On, Albright Seeks Talks | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-faces-in-the-crowd-big-news-is-just-a-guy-named-joe.html | THE 2000 CAMPAIGN: FACES IN THE CROWD; Big News Is Just a Guy Named Joe | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-running-mates-seasoned-debater-varied-styles-vs-upbeat-but-less.html | THE 2000 CAMPAIGN: THE RUNNING MATES; Seasoned Debater of Varied Styles vs. Upbeat but Less Experienced Opponent | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-protection-a-measure-of-an-infant-skull-s-strength.html | VITAL SIGNS: PROTECTION; A Measure of an Infant Skull's Strength | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/a-mission-to-redirect-money-used-for-defense.html | A Mission To Redirect Money Used For Defense | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-world-music-songs-in-the-same-key-with-just-a-few-guitar-licks.html | IN PERFORMANCE: WORLD MUSIC; Songs in the Same Key With Just a Few Guitar Licks | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-jazz-fame-eludes-him-but-why-is-that.html | IN PERFORMANCE: JAZZ; Fame Eludes Him, But Why Is That? | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/safety-agency-will-rate-vehicles-for-rollover-tendencies.html | Safety Agency Will Rate Vehicles for Rollover Tendencies | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/IHT-parties-squabble-on-10th-anniversary-eve-germans-trade-barbs-over-who.html | Parties Squabble on 10th Anniversary Eve : Germans Trade Barbs Over Who Owns Unity | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-witt-evelyn.html | Paid Notice: Deaths WITT, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-news-tower-to-cut-jobs-in-michigan-and-wisconsin.html | COMPANY NEWS; TOWER TO CUT JOBS IN MICHIGAN AND WISCONSIN | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-standards-groups-at-risk-get-flu-shot-priority.html | VITAL SIGNS: STANDARDS; Groups at Risk Get Flu Shot Priority | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-briefing-americas-canadian-energy-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN ENERGY ACQUISITION | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/text/article-20001003921267330033-no-title.html | Article 20001003921267330033 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-siauw-andy-joeng-tjoe.html | Paid Notice: Deaths SIAUW, ANDY JOENG TJOE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/IHT-where-to-get-debates-on-radio-and-tv.html | Where to Get Debates on Radio and TV | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/circuits/article-20001003917308770783-no-title.html | Article 20001003917308770783 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-becker-irving.html | Paid Notice: Deaths BECKER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/plus-hockey-devils-warm-up-by-beating-isles.html | PLUS HOCKEY; Devils Warm Up By Beating Isles | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-a-focus-on-internet-law.html | Metro Business; A Focus on Internet Law | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/jellyfish-damage-in-gulf-is-raising-concern-for-aquatic-life.html | Jellyfish Damage in Gulf Is Raising Concern for Aquatic Life | False | By Ben Raines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/connecticut-holding-inquiry-into-priceline.html | Connecticut Holding Inquiry Into Priceline | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/politics/lieberman-expected-to-set-tone.html | Lieberman Expected to Set Tone | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/mizrahi-once-again-the-main-attraction-sings-it-like-it-is.html | Mizrahi, Once Again the Main Attraction, Sings It Like It Is | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-the-danish-referendum-letters-to-the-editor.html | The Danish Referendum: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/cybertimes/education/article-20001003916735015596-no-title.html | Article 20001003916735015596 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-cabaret-scatting-around-so-playfully.html | IN PERFORMANCE: CABARET; Scatting Around So Playfully | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/white-sox-vs-mariners.html | White Sox vs. Mariners | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-costello-harry-j.html | Paid Notice: Deaths COSTELLO, HARRY J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/a-tyrannical-situation-farmers-caught-in-conflict-over-illegal-migrant-workers.html | 'A Tyrannical Situation'; Farmers Caught in Conflict Over Illegal Migrant Workers | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/drought-portends-famine-for-tajikistan.html | Drought Portends Famine for Tajikistan | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-la-russa-throws-a-curve-ankiel-to-start-over-kile.html | BASEBALL; La Russa Throws a Curve: Ankiel to Start Over Kile | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-behavior-passing-along-the-diet-and-binge-habit.html | VITAL SIGNS: BEHAVIOR; Passing Along the Diet-and-Binge Habit | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/music-review-passionate-playing-of-a-briton.html | MUSIC REVIEW; Passionate Playing of a Briton | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-caracci-josephine-nee-culcasi.html | Paid Notice: Deaths CARACCI, JOSEPHINE (NEE CULCASI) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/a-rule-of-thumb-that-unscrambles-the-brain.html | A Rule of Thumb That Unscrambles the Brain | False | By Sandra Blakeslee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/long-after-his-arrest-his-car-is-his-again.html | Long After His Arrest, His Car Is His Again | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/napster-case-hard-queries-on-copyrights.html | Napster Case: Hard Queries On Copyrights | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-pizzurro-margaret-elizabeth-holtkamp.html | Paid Notice: Deaths PIZZURRO, MARGARET ELIZABETH HOLTKAMP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-forgash-sylvia.html | Paid Notice: Deaths FORGASH, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/pop-review-but-enough-about-you-now-look-only-at-me.html | POP REVIEW; But Enough About You, Now Look Only at Me | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-internet-musicmatch-upgrades-its-jukebox.html | TECHNOLOGY BRIEFING: INTERNET; MUSICMATCH UPGRADES ITS JUKEBOX | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-educating-armando-pitch-by-precious-pitch.html | BASEBALL; Educating Armando Pitch by Precious Pitch | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/big-hospital-manager-to-pay-a-fraud-settlement-of-95-million.html | Big Hospital Manager to Pay a Fraud Settlement of $95 Million | False | By Kurt Eichenwald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-olympic-tv-commercials-win-few-gold-medals.html | THE MEDIA BUSINESS: ADVERTISING; Olympic TV Commercials Win Few Gold Medals | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-surging-a-s-prepare-for-sinking-yanks.html | BASEBALL; Surging A's Prepare for Sinking Yanks | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/reggie-kray-is-dead-at-66-cockney-with-gangster-chic.html | Reggie Kray Is Dead at 66; Cockney With Gangster Chic | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-a-12-year-old-boy-killed-in-gaza-460907.html | A 12-Year-Old Boy, Killed in Gaza | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/news/parties-squabble-on-10th-anniversary-eve-germans-trade-barbs-over-who.html | Parties Squabble on 10th Anniversary Eve : Germans Trade Barbs Over Who Owns Unity | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-deals-asm-lithography-to-buy-a-rival.html | TECHNOLOGY BRIEFING: DEALS; ASM LITHOGRAPHY TO BUY A RIVAL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-engel-arthur.html | Paid Notice: Deaths ENGEL, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/europeans-reject-us-bid-to-lower-un-dues.html | Europeans Reject U.S. Bid to Lower U.N. Dues | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/report-gives-nassau-weeks-to-fix-budget.html | Report Gives Nassau Weeks To Fix Budget | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-deals-stock-hurt-by-profit-warning.html | TECHNOLOGY BRIEFING: DEALS; STOCK HURT BY PROFIT WARNING | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-foster-dr-gerald-lefty-a.html | Paid Notice: Deaths FOSTER, DR. GERALD "LEFTY" A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/metro-business-wine-distributorship-sold.html | Metro Business; Wine Distributorship Sold | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/soccer-notebook-mls-semifinals-go-down-to-wire.html | SOCCER: NOTEBOOK; M.L.S. Semifinals Go Down to Wire | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/dazzling-tomb-found-in-syria-leaves-archaeologists-puzzled.html | Dazzling Tomb Found in Syria Leaves Archaeologists Puzzled | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-memorials-sanders-mollie-nayer.html | Paid Notice: Memorials SANDERS, MOLLIE NAYER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/officials-say-millions-embezzled-catholic-church-forest-hills-may-never-be.html | Officials Say Millions Embezzled From Catholic Church in Forest Hills May Never Be Traced | False | By C. J. Chivers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460575.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/politics/how-the-poll-was-taken.html | How the Poll Was Taken | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/cybertimes/commerce/article-20001003914887197933-no-title.html | Article 20001003914887197933 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-neustadt-etta.html | Paid Notice: Deaths NEUSTADT, ETTA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-the-pride-of-long-island-452173.html | The Pride of Long Island | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-helping-pandas-survive-461458.html | Helping Pandas Survive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/television-review-why-what-goes-up-doesn-t-fall-down.html | TELEVISION REVIEW; Why What Goes Up Doesn't Fall Down | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/foreign-affairs-what-a-mess.html | Foreign Affairs; What a Mess! | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/theater/critic-s-notebook-when-black-america-triumphed-france-exhibition-revives.html | CRITIC'S NOTEBOOK: When Black America Triumphed in France; An Exhibition Revives the Excitement Of Josephine Baker's 1925 Paris Revue | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/a-missed-deadline-postpones-a-texas-execution.html | A Missed Deadline Postpones a Texas Execution | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-classical-music-a-robust-sound-over-the-centuries.html | IN PERFORMANCE: CLASSICAL MUSIC; A Robust Sound Over the Centuries | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/company-briefs-460044.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/milosevic-pledges-harsh-crackdown-on-strike-leaders.html | Milosevic Pledges Harsh Crackdown on Strike Leaders | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-briefing-internet-china-issues-internet-rules.html | TECHNOLOGY BRIEFING: INTERNET; CHINA ISSUES INTERNET RULES | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-nagashima-hideo-md.html | Paid Notice: Deaths NAGASHIMA, HIDEO, M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-notebook-schedule-causes-confusion.html | BASEBALL: NOTEBOOK; Schedule Causes Confusion | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/l-abortion-drug-requires-access-461091.html | Abortion Drug Requires Access | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460605.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/IHT-lunch-for-all-schoolchildren-is-a-big-thing-we-can-do.html | Lunch for All Schoolchildren Is a Big Thing We Can Do | False | By George McGovern, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/business-digest-458457.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/milosevic-attacks-opponents-on-tv.html | MILOSEVIC ATTACKS OPPONENTS ON TV | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/technology/chart-silicon-valleyacutes-emerging-influence.html | Chart: Silicon ValleyÂ¬Â¥s Emerging Influence | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/money-neednt-win.html | Money Needn't Win | False | By John F. Kerry and William F. Weld | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-cohen-helene.html | Paid Notice: Deaths COHEN, HELENE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/boy-s-death-prompts-inquiry-by-agency.html | Boy's Death Prompts Inquiry by Agency | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/police-brutality-revisited-but-not-on-federal-ground.html | Police Brutality Revisited, But Not on Federal Ground | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-yanks-try-to-forget-any-of-this-ever-happened.html | BASEBALL; Yanks Try to Forget Any of This Ever Happened | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/2000-campaign-technology-factor-silicon-valley-candidates-seek-both-money-cool.html | THE 2000 CAMPAIGN: THE TECHNOLOGY FACTOR; In Silicon Valley, Candidates Seek Both Money and 'Cool' | False | By Leslie Wayne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460567.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/franks-record-displays-skill-in-legislative-deal-making.html | Franks Record Displays Skill In Legislative Deal Making | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/news/where-to-get-debates-on-radio-and-tv.html | Where to Get Debates on Radio and TV | False | International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-tazbin-steven.html | Paid Notice: Deaths TAZBIN, STEVEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-baseball-defending-champions-have-much-to-prove.html | ON BASEBALL; Defending Champions Have Much to Prove | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/books/books-of-the-times-in-dark-days-the-human-hyena-has-the-last-laugh.html | BOOKS OF THE TIMES; In Dark Days, the Human Hyena Has the Last Laugh | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-delaying-the-inevitable-end-461474.html | Delaying the Inevitable End | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/police-say-videotape-may-lead-to-killers-of-a-man-in-queens.html | Police Say Videotape May Lead to Killers of a Man in Queens | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/ann-doran-89-character-actress.html | Ann Doran, 89, Character Actress | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/whose-holy-land-news-analysis-at-arms-again-suddenly.html | WHOSE HOLY LAND?: NEWS ANALYSIS; At Arms Again, Suddenly | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-graer-mitchell.html | Paid Notice: Deaths GRAER, MITCHELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-guinier-doris.html | Paid Notice: Deaths GUINIER, DORIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-science-education-needed-461415.html | Science Education Needed | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/arts/in-performance-classical-music-a-bravo-for-bach-from-one-and-all.html | IN PERFORMANCE: CLASSICAL MUSIC; A Bravo for Bach, From One and All | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/politics/bush-and-gore-clash-over-tax-cuts-in-first-debate-200010039283371710414.html | Bush and Gore Clash Over Tax Cuts in First Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/athletics-beat-yankees-in-opening-game.html | Athletics Beat Yankees in Opening Game | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/reporter-s-notebook-milan-casting-call-novice-models-test-walks-and-nerves.html | Reporter's Notebook; Milan Casting Call: Novice Models Test Walks and Nerves | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/health/vital-signs-patterns-childhood-asthma-and-urban-geography.html | VITAL SIGNS: PATTERNS; Childhood Asthma and Urban Geography | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/the-birth-death-and-rebirth-of-a-novel-disease-fighting-tool.html | The Birth, Death and Rebirth of a Novel Disease-Fighting Tool | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/sports-of-the-times-bonds-s-desperate-october.html | Sports of The Times; Bonds's Desperate October | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-feldman-abraham.html | Paid Notice: Deaths FELDMAN, ABRAHAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/world/ulster-town-s-memories-healing-and-hurting.html | Ulster Town's Memories: Healing and Hurting | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/conflagration-in-the-middle-east.html | Conflagration in the Middle East | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-frankel-rita-lee.html | Paid Notice: Deaths FRANKEL, RITA LEE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/world-business-southeast-asia-nervously-watches-as-oil-prices-climb.html | WORLD BUSINESS; Southeast Asia Nervously Watches as Oil Prices Climb | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/baseball-white-sox-second-team-in-second-city-take-rare-turn-in-spotlight.html | BASEBALL; White Sox, Second Team in Second City, Take Rare Turn in Spotlight | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/technology-us-selects-a-new-encryption-technique.html | TECHNOLOGY; U.S. Selects a New Encryption Technique | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/public-interests-the-debate-prep.html | Public Interests; The Debate Prep | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/science/l-helping-pandas-survive-461431.html | Helping Pandas Survive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/inside-461040.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/classified/paid-notice-deaths-weisman-florence.html | Paid Notice: Deaths WEISMAN, FLORENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/opinion/congressional-dos-and-don-ts.html | Congressional Dos and Don'ts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/c-corrections-460591.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/nyregion/cut-taxes-home-heating-oil-among-energy-proposals-city-hall-hearing.html | Cut in Taxes on Home Heating Oil Is Among Energy Proposals at a City Hall Hearing | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/on-pro-football-inexplicably-bucs-not-giving-ball-to-johnson.html | ON PRO FOOTBALL; Inexplicably, Bucs Not Giving Ball to Johnson | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/transactions-461822.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/sports/plus-hockey-cairns-out-4-weeks.html | PLUS: HOCKEY; CAIRNS OUT 4 WEEKS | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/the-media-business-advertising-addenda-thompson-to-handle-new-beauty-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson to Handle New Beauty Line | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/us/the-2000-campaign-bush-to-appear-again-on-letterman.html | THE 2000 CAMPAIGN; Bush to Appear Again on Letterman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/continuous/fed-leaves-rates-unchanged-warns-of-potential-inflation.html | Fed Leaves Rates Unchanged, Warns of Potential Inflation | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/style/IHT-fashfile-the-pucci-search.html | Fashfile : The Pucci Search | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-03 | 2000-10-03 | https://www.nytimes.com/2000/10/03/business/a-new-bridgestone-firestone-tire-inquiry.html | A New Bridgestone/Firestone Tire Inquiry | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-mcveigh-charles-s-jr-esq.html | Paid Notice: Deaths MCVEIGH, CHARLES S., JR, ESQ. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/theater/theater-review-like-father-a-writer-like-son-an-actor-and-neither-is-likable.html | THEATER REVIEW; Like Father (a Writer), Like Son (an Actor), and Neither Is Likable | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-fried-brita-digby.html | Paid Notice: Deaths FRIED, BRITA DIGBY. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-maker-marion-w.html | Paid Notice: Deaths MAKER, MARION W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-swisscom-told-to-lower-rates.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSCOM TOLD TO LOWER RATES | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/franks-ally-comes-up-with-first-ad-attacking-corzine.html | Franks Ally Comes Up With First Ad Attacking Corzine | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-koock-betty.html | Paid Notice: Deaths KOOCK, BETTY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-asia-ratings-rise-in-indonesia.html | WORLD BUSINESS BRIEFING: ASIA; RATINGS RISE IN INDONESIA | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/news-summary-477770.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/as-truce-fails-fighting-rages-in-middle-east.html | As Truce Fails, Fighting Rages In Middle East | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/an-online-peek-at-your-politics.html | An Online Peek at Your Politics | False | By Fred Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/sports-times-trail-reality-behind-boxing-legend-jack-johnson.html | Sports of The Times; On the Trail of the Reality Behind the Boxing Legend of Jack Johnson | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Abby Goodnough and Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/netsacute-rookie-gives-team-a-scare.html | NetsÂ¬Â½' Rookie Gives Team a Scare | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-rodgers-terry.html | Paid Notice: Deaths RODGERS, TERRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/supreme-court-considers-the-use-of-sobriety-checkpoints-to-search-for-drugs.html | Supreme Court Considers the Use of Sobriety Checkpoints to Search for Drugs | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/archbishop-s-appointment-signals-focus-on-finances.html | Archbishop's Appointment Signals Focus on Finances | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/house-and-senate-agree-on-drunken-driving-law.html | House and Senate Agree On Drunken-Driving Law | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-more-shock-waves-over-the-mideast-479489.html | More Shock Waves Over the Mideast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/tv-notes.html | TV Notes | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-television-critic-s-notebook-proceeding-with-caution-in-a-debate-with.html | THE 2000 CAMPAIGN: ON TELEVISION -- CRITIC'S NOTEBOOK; Proceeding With Caution in a Debate With Not Many Bumps Along the Way | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-minimalist-miso-s-ready-to-become-a-player.html | THE MINIMALIST; Miso's Ready To Become A Player | False | By Mark Bittman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/pop-review-resuming-an-interrupted-conversation.html | POP REVIEW; Resuming an Interrupted Conversation | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/cybertimes/article-20001004926215030243-no-title.html | Article 20001004926215030243 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/suffolk-votes-to-ban-cell-phones-on-the-road.html | Suffolk Votes to Ban Cell Phones on the Road | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/beijing-journal-china-s-little-gladiators-fearsome-in-the-ring.html | Beijing Journal; China's Little Gladiators, Fearsome in the Ring | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-meanwhile-three-cheers-for-archery-and-other-fine-sports.html | MEANWHILE : Three Cheers for Archery And Other Fine Sports | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/style/IHT-helen-and-quixote-the-remakes.html | Helen and Quixote:The Remakes | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-media-business-advertising-addenda-major-league-baseball-selects-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Major League Baseball Selects Agencies | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-us-seeks-faster-filing-schedule-appeal-microsoft-case.html | INTERNATIONAL BUSINESS; U.S. Seeks Faster Filing Schedule in Appeal of Microsoft Case | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480169.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/business-briefs.html | Business Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/personality-counted-in-showalter-acutes-dismissal.html | Personality Counted in ShowalterÂÂ's Dismissal | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-burke-aubrey-p.html | Paid Notice: Deaths BURKE, AUBREY P., | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/sports-of-the-times-yankees-only-raise-more-questions.html | Sports of The Times; Yankees Only Raise More Questions | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/germany-celebrates-a-decade-of-unity-with-a-bit-of-pride.html | Germany Celebrates a Decade of Unity With 'a Bit of Pride' | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/worldbusiness/IHT-investment-flow-grew-in-1999-but-takeovers-took.html | Investment Flow Grew in 1999, But Takeovers Took Big Share | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-greene-lowther-susan-m.html | Paid Notice: Deaths GREENE, LOWTHER, SUSAN M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/i-was-for-peace-now-what.html | I Was for Peace. Now What? | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/cumulus-media-gets-35-radio-stations.html | Cumulus Media Gets 35 Radio Stations | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-ross-miriam-wolff.html | Paid Notice: Deaths ROSS, MIRIAM WOLFF | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-memorials-smith-anderson.html | Paid Notice: Memorials SMITH ANDERSON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/i-saying-no-to-drugs-466557.html | Saying No to Drugs | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/philip-glass-and-friends-wrap-everything-into-a-symphony.html | Philip Glass and Friends Wrap Everything Into a Symphony | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-foreign-policy-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN: THE POLICY -- FOREIGN POLICY; Candidates' Positions Reflect Party Stances | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-murphy-thomas-p.html | Paid Notice: Deaths MURPHY, THOMAS P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/a-challenge-to-bilingual-programs-in-teaching-english.html | A Challenge to Bilingual Programs in Teaching English | False | By Lynette Holloway | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/books/mailer-tells-a-lot-not-all-but-a-lot-his-longest-love-affair-is-with-the-us.html | Mailer Tells a Lot. Not All, but a Lot.; His Longest Love Affair Is With the U.S. | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-lazio-and-abortion-466840.html | Lazio and Abortion | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/yugoslavia-can-trust-its-voters.html | Yugoslavia Can Trust Its Voters | False | By Aleksa Djilas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/business-travel-don-t-count-next-year-s-air-fare-increases-holding-5-that-has.html | BUSINESS TRAVEL; Don't count on next year's air fare increases holding to the 5% that has been projected. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/israelis-criticized-for-using-deadly-force-too-readily.html | Israelis Criticized for Using Deadly Force Too Readily | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-richelson-geraldine.html | Paid Notice: Deaths RICHELSON, GERALDINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-cottrell-helen-elizabeth.html | Paid Notice: Deaths COTTRELL, HELEN ELIZABETH. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-semel-lillian-s.html | Paid Notice: Deaths SEMEL, LILLIAN S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-budget-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN: THE POLICY -- THE BUDGET; Candidates' Positions Reflect Party Stances | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/layoffs-at-missouri-plant.html | Layoffs at Missouri Plant | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/arafat-places-conditions-on-mideast-talks-in-paris.html | Arafat Places Conditions on Mideast Talks in Paris | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/officer-and-wife-accused-of-laundering-cash.html | Officer and Wife Accused of Laundering Cash | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-viewers-across-country-audiences-settled-waiting-be-swayed.html | THE 2000 CAMPAIGN: THE VIEWERS; Across the Country, the Audiences Settled In, Waiting to Be Swayed | False | By Timothy Egan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/love-finds-a-way-in-iran-temporary-marriage.html | Love Finds a Way in Iran: 'Temporary Marriage' | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-boss-born-to-be-bruised.html | The Boss: Born to Be Bruised | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/my-job-life-opens-the-law-firm-s-doors.html | MY JOB; Life Opens the Law Firm's Doors | False | By Ruth Leon Weiman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-the-electoral-vote-make-it-fair-479365.html | The Electoral Vote: Make It Fair | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-policy-medicare-candidates-positions-reflect-party-stances.html | THE 2000 CAMPAIGN: THE POLICY -- MEDICARE; Candidates' Positions Reflect Party Stances | False | By Robin Toner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-kelly-returning-to-manage-twins.html | BASEBALL; Kelly Returning To Manage Twins | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-bravman-celia.html | Paid Notice: Deaths BRAVMAN, CELIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/told-to-come-together-nassau-officials-remain-far-apart.html | Told to Come Together, Nassau Officials Remain Far Apart | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-faint-taste-of-a-lost-harvest-native-chestnuts.html | The Faint Taste of a Lost Harvest: Native Chestnuts | False | By Matt Lee and Ted Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-elections-for-winners-468363.html | Elections for Winners | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/circumventing-an-oil-crisis-this-time-policy-makers-take-a-hands-off-approach.html | Circumventing An Oil Crisis; This Time, Policy Makers Take a Hands-Off Approach | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/new-prospects-seen-in-europe-for-emi-deal.html | New Prospects Seen in Europe For EMI Deal | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/reuters/technology/article-200010049367330452-no-title.html | Article 200010049367330452 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-another-danish-favor-to-europe.html | Another Danish Favor to Europe | False | By Giles Merritt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/a-merger-of-2-medical-device-makers.html | A Merger of 2 Medical Device Makers | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-political-memo-end-two-candidates-can-t-resist-being-themselves.html | THE 2000 CAMPAIGN: POLITICAL MEMO; In the End, Two Candidates Can't Resist Being Themselves in the Spotlight | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-in-a-concrete-city-dreams-of-light-and-air-465984.html | In a Concrete City, Dreams of Light and Air | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-lucent-names-chief-of-new-unit.html | TECHNOLOGY BRIEFING: DIGITAL; LUCENT NAMES CHIEF OF NEW UNIT | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/executive-changes-473740.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/music-review-cleveland-orchestra-and-pollini-open-carnegie-season.html | MUSIC REVIEW; Cleveland Orchestra and Pollini Open Carnegie Season | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/IHT-feats-meriting-a-gasp-or-a-laugh-or-at-the-ioc-simply-a-sad-sigh.html | Feats Meriting a Gasp or a Laugh Or, at the IOC, Simply a Sad Sigh : Best at the Best:Sydney's Marginal (and Dubious) Achievements | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/corrections-480193.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/politics/across-the-country-the-audiences-settled-in-waiting-to-be-swayed.html | Across the Country, the Audiences Settled In, Waiting to Be Swayed | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/living/food-stuff-before-ordering-surf-read-about-turf.html | Food Stuff: Before Ordering Surf, Read About Turf | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-actors-on-strike-support-from-the-many-479438.html | Actors on Strike: Support From the Many | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/books/books-of-the-times-rising-out-of-dust-a-glimmer-of-hope.html | BOOKS OF THE TIMES; Rising Out of Dust, a Glimmer of Hope | False | By Richard Eder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/reckonings-what-price-fairness.html | Reckonings; What Price Fairness? | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-spacecom-cuts-22-jobs.html | Metro Business; Space.com Cuts 22 Jobs | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-block-harry-l.html | Paid Notice: Deaths BLOCK, HARRY L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-the-armed-clashes-in-israel-letters-to-the-editor.html | The Armed Clashes in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-met-roster-down-to-the-wire.html | BASEBALL; Met Roster Down to the Wire | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/christie-s-ordered-to-answer-in-antitrust-suit.html | Christie's Ordered to Answer in Antitrust Suit | False | By Carol Vogel and Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/on-baseball-steinbrenner-is-humming-a-new-tune.html | ON BASEBALL; Steinbrenner Is Humming A New Tune | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-pessimism-over-retailer-s-profits.html | WORLD BUSINESS BRIEFING: EUROPE; PESSIMISM OVER RETAILER's PROFITS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/suit-could-delay-world-war-ii-memorial.html | Suit Could Delay World War II Memorial | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-georgia-skewering-the-politicians.html | THE 2000 CAMPAIGN: THE VIEWERS -- GEORGIA; 'Skewering' The Politicians | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-yankees-notebook-by-the-numbers.html | BASEBALL: YANKEES NOTEBOOK; By the Numbers | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/public-lives-the-wonk-er-woman-behind-mrs-clinton.html | PUBLIC LIVES; The Wonk, er, Woman Behind Mrs. Clinton | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-comdisco-cuts-prism-service-loose.html | TECHNOLOGY BRIEFING: INTERNET; COMDISCO CUTS PRISM SERVICE LOOSE | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/how-a-republican-survives-in-the-land-of-the-enemy.html | How a Republican Survives in the Land of the Enemy | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-raber-irving.html | Paid Notice: Deaths RABER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-tunisian-olive-oil-from-a-belgian-bakery.html | FOOD STUFF; Tunisian Olive Oil From a Belgian Bakery | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/25-and-under-at-sundown-the-anchovies-sneak-off-to-the-kitchen.html | $25 and Under; At Sundown, the Anchovies Sneak Off to the Kitchen | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/IHT-geneva-session-is-expected-to-settle-feud-on-proposed-alternative-a.html | Geneva Session Is Expected to Settle Feud on Proposed Alternative : A Crossroads for Red Cross Symbol | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-a-new-season-but-the-same-old-yanks.html | BASEBALL; A New Season, but the Same Old Yanks | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-sigman-carl.html | Paid Notice: Deaths SIGMAN, CARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/times-promotes-executive.html | Times Promotes Executive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-in-extras-mariners-experience-pays-off.html | BASEBALL; In Extras, Mariners' Experience Pays Off | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-witt-evelyn.html | Paid Notice: Deaths WITT, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-om-gruppen-extends-offer.html | WORLD BUSINESS BRIEFING: EUROPE; OM GRUPPEN EXTENDS OFFER | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-two-web-companies-change-themes.html | TECHNOLOGY BRIEFING: INTERNET; TWO WEB COMPANIES CHANGE THEMES | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-basketball-when-it-comes-to-knicks-talk-an-absent-no-33-is-easily-no-1.html | PRO BASKETBALL; When It Comes to Knicks Talk, An Absent No. 33 Is Easily No. 1 | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-football-jets-look-in-the-mirror-and-see-the-1-3-steelers.html | PRO FOOTBALL; Jets Look in the Mirror And See the 1-3 Steelers | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/yanks-start-playoff-with-more-of-same-in-a-5-3-loss-to-a-s.html | Yanks Start Playoff With More of Same In a 5-3 Loss to A's | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/born-in-a-french-cafe-growing-up-in-new-york.html | Born in a French Cafe, Growing Up in New York | False | By Amanda Hesser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-internet-online-ad-spending-rises.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE AD SPENDING RISES | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-2000-playoffs-the-sophisticated-series-mets-vs-san-francisco.html | BASEBALL: 2000 PLAYOFFS; The Sophisticated Series: Mets vs. San Francisco | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-frankel-rita-lee.html | Paid Notice: Deaths FRANKEL, RITA LEE. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-weinberg-samuel.html | Paid Notice: Deaths WEINBERG, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/cybertimes/cyberlaw/article-20001004925991111167-no-title.html | Article 20001004925991111167 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/markets-market-place-takeover-johns-manville-fails-generate-enthusiasm-cash.html | THE MARKETS: Market Place; Takeover of Johns Manville Fails to Generate Enthusiasm, or Cash | False | By Riva Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/living/the-chef-potato-gratin.html | The Chef: Potato Gratin | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-low-evelyn.html | Paid Notice: Deaths LOW, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Eric Lipton and Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-giants-trace-success-to-their-happy-new-home.html | BASEBALL; Giants Trace Success to Their Happy New Home | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-how-to-juice-up-fruit-compote.html | FOOD STUFF; How to Juice Up Fruit Compote | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-before-ordering-surf-read-about-turf.html | FOOD STUFF; Before Ordering Surf, Read About Turf | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-basketball-nets-dealing-with-injuries-to-2-backups.html | PRO BASKETBALL; Nets Dealing With Injuries To 2 Backups | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/panel-proposes-revisions-on-railroad-merger-rules.html | Panel Proposes Revisions On Railroad Merger Rules | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-yankees-notebook-slump-allowed-players-to-heal.html | BASEBALL: YANKEES NOTEBOOK; Slump Allowed Players To Heal | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-sic-transit-gloria-or-may-milosevic-go-the-way-of-fujimori.html | Sic Transit Gloria, or May Milosevic Go the Way of Fujimori | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/botanical-garden-is-seeking-300-million.html | Botanical Garden Is Seeking $300 Million | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/quotation-of-the-day-473286.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-bialkin-robert.html | Paid Notice: Deaths BIALKIN, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-overview-bush-gore-stake-differences-first-debate.html | THE 2000 CAMPAIGN: THE OVERVIEW; Bush and Gore Stake Out Differences in First Debate | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/officials-disagree-on-how-lab-scientist-became-spy-suspect.html | Officials Disagree on How Lab Scientist Became Spy Suspect | False | By James Risen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/striking-serbian-coal-miners-maintain-solidarity.html | Striking Serbian Coal Miners Maintain Solidarity | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/restoring-wolfe.html | Restoring Wolfe | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/new-alliance-to-take-on-managed-care.html | New Alliance to Take on Managed Care | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/circuits/article-20001004911076668497-no-title.html | Article 20001004911076668497 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-new-jersey-bush-fails-to-stir-tough-crowd-of-3.html | THE 2000 CAMPAIGN: THE VIEWERS -- NEW JERSEY; Bush Fails to Stir Tough Crowd of 3 | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/fourbatter-nightmare-puts-mets-in-a-hole.html | Four-Batter Nightmare Puts Mets in a Hole | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/cybertimes/commerce/article-20001004911234213337-no-title.html | Article 20001004911234213337 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/the-basic-principles-of-civility-cubed.html | The Basic Principles of Civility Cubed | False | By Nancy Rubin Stuart | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/sophie-koulomzin-dies-at-96-orthodox-christian-educator.html | Sophie Koulomzin Dies at 96; Orthodox Christian Educator | False | By Sophia Kishkovsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/taiwan-s-prime-minister-resigns-upsetting-shaky-government.html | Taiwan's Prime Minister Resigns, Upsetting Shaky Government | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/by-the-book-take-a-big-chef-add-tasty-pictures.html | BY THE BOOK; Take a Big Chef, Add Tasty Pictures. | False | By Marian Burros | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480185.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/IHT-european-soccer-beautiful-games-moments-of-magic-and-madness.html | European Soccer / : Beautiful Game's Moments of Magic and Madness | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-failed-drug-is-reprised.html | TECHNOLOGY BRIEFING: DIGITAL; FAILED DRUG IS REPRISED | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-boyd-thomas.html | Paid Notice: Deaths BOYD, THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/politics/fcc-suspends-last-elements-of-broadcast-acutefairnessacute-rules-200010049140365604 7.html | F.C.C. Suspends Last Elements of Broadcast ÂÂ¥Fairnessï¿½Â¥ Rules | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-forgash-sylvia.html | Paid Notice: Deaths FORGASH, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/the-first-presidential-debate.html | The First Presidential Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/toy-giant-announces-japan-net-plans.html | Toy Giant Announces Japan Net Plans | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-our-role-in-the-world-466140.html | Our Role in the World | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/cybertimes/education/article-200010049267277313 2--no-title.html | Article 20001004926727731 32 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/accord-is-elusive-in-talks-to-quell-mideast-fighting.html | Accord Is Elusive in Talks to Quell Mideast Fighting | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/giuliani-backs-moves-to-shrink-billboards.html | Giuliani Backs Moves to Shrink Billboards | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-fishman-benjamin-gabriel.html | Paid Notice: Deaths FISHMAN, BENJAMIN GABRIEL, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-gottlieb-samuel.html | Paid Notice: Deaths GOTTLIEB, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/milosevic-pledges-harsh-crackdown-on-strike-leaders.html | MILOSEVIC PLEDGES HARSH CRACKDOWN ON STRIKE LEADERS | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480177.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-enter-the-mets-and-the-giants-two-teams-on-an-upswing.html | BASEBALL; Enter the Mets and the Giants, Two Teams on an Upswing | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/folk-museum-gets-works-of-a-self-taught-artist.html | Folk Museum Gets Works of a Self-Taught Artist | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/restaurants-the-name-says-it-all-quietly.html | RESTAURANTS; The Name Says It All, Quietly | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/yanks-head-home-with-series-tied.html | Yanks Head Home With Series Tied | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-battling-corruption-in-peru-letters-to-the-editor.html | Battling Corruption in Peru : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/hud-takes-over-agency-in-east-texas-citing-bias.html | HUD Takes Over Agency In East Texas, Citing Bias | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/survey-finds-parents-favor-more-detailed-sex-education.html | Survey Finds Parents Favor More Detailed Sex Education | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-galef-joshua.html | Paid Notice: Deaths GALEF, JOSHUA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/news/geneva-session-is-expected-to-settle-feud-on-proposed-alternative-a.html | Geneva Session Is Expected to Settle Feud on Proposed Alternative : A Crossroads for Red Cross Symbol | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/tough-new-rules-don-t-faze-chinese-internet-start-ups.html | Tough New Rules Don't Faze Chinese Internet Start-Ups | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/movies/film-festival-review-of-taiwan-s-bourgeoisie-and-its-affecting-charms.html | FILM FESTIVAL REVIEW; Of Taiwan's Bourgeoisie and Its Affecting Charms | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/balkan-machinations.html | Balkan Machinations | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/style/IHT-anouar-brahem-breaks-out-of-tunisia-to-see-the-world-striving-for.html | Anouar Brahem Breaks Out of Tunisia to See the World : Striving for the Right Touch | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-chef.html | THE CHEF | False | By Eberhard Muller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-ibm-introduces-top-of-line-in-new-family-of-computers.html | INTERNATIONAL BUSINESS; I.B.M. Introduces Top of Line In New Family of Computers | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-greening-of-the-martini.html | The Greening Of the Martini | False | By Rick Marin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/serbian-police-abandon-posts-at-yugoslav-coal-mine.html | Serbian Police Abandon Posts at Yugoslav Coal Mine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/management-what-women-need-to-know-about-starting-up.html | MANAGEMENT; What Women Need to Know About Starting Up | False | By Ellen Almer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/books/random-house-to-aid-holocaust-memoir-project.html | Random House to Aid Holocaust Memoir Project | False | By Dinitia Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/politics/fcc-suspends-last-elements-of-broadcast-acutefairnessacute-rules.html | F.C.C. Suspends Last Elements of Broadcast ÂÂ¥FairnessÂÂ¥ Rules | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/arts/dance-review-yielding-to-brahms-with-all-of-their-might.html | DANCE REVIEW; Yielding To Brahms With All of Their Might | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-asia-steel-maker-ordered-to-liquidate.html | WORLD BUSINESS BRIEFING: ASIA; STEEL MAKER ORDERED TO LIQUIDATE | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/jobs/trends-desperately-seeking-skilled-applicants.html | TRENDS; Desperately Seeking Skilled Applicants | False | By Nia-Malika Henderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/wine-talk-hopping-the-globe-to-tend-the-grapes.html | WINE TALK; Hopping the Globe to Tend the Grapes | False | By Frank J. Prial | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/confidence-surges-in-japan-but-optimism-is-tempered.html | Confidence Surges in Japan But Optimism Is Tempered | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/suharto-s-son-admits-guilt-in-maneuver-to-stay-free.html | Suharto's Son Admits Guilt In Maneuver To Stay Free | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/pardoned-inmate-s-lawyers-attack-virginia-evidence-law.html | Pardoned Inmate's Lawyers Attack Virginia Evidence Law | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/the-ad-campaign-putting-franks-on-the-side-of-government-s-enemies.html | THE AD CAMPAIGN; Putting Franks on the Side of Government's Enemies | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-clarin-eric-b-md.html | Paid Notice: Deaths CLARIN, ERIC B. MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/serbian-strikers-joined-by-20000-face-down-police-encounter-at-coal.html | Serbian Strikers, Joined by 20,000, Face Down Police Encounter at Coal Mine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/a-biblical-patriarch-s-tomb-becomes-a-battleground.html | A Biblical Patriarch's Tomb Becomes a Battleground | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-disney-to-deter-children-from-some-areas-of-its-web-sites.html | INTERNATIONAL BUSINESS; Disney to Deter Children From Some Areas of Its Web Sites | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-holzman-cecilia.html | Paid Notice: Deaths HOLZMAN, CECILIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-rehfuss-amy-c.html | Paid Notice: Deaths REHFUSS, AMY C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-the-status-of-jerusalem-466166.html | The Status of Jerusalem | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-expansions-on-long-island.html | Metro Business; Expansions on Long Island | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/when-3-minutes-late-time-new-transit-agency-standards-raise-questions-fairness.html | When 3 Minutes Late Is On Time; New Transit Agency Standards Raise Questions of Fairness | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/lessons-offering-students-a-hand-to-move-up.html | LESSONS; Offering Students A Hand to Move Up | False | By Richard Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/commercial-real-estate-ex-factory-in-queens-is-to-become-office-space.html | Commercial Real Estate; Ex-Factory In Queens Is to Become Office Space | False | By Sana Siwolop | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/international-business-britain-s-legal-barriers-start-to-fall.html | INTERNATIONAL BUSINESS; Britain's Legal Barriers Start to Fall | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-more-shock-waves-over-the-mideast-479497.html | More Shock Waves Over the Mideast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/transactions-480770.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/inside-477826.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/temptation-chicken-salad-gets-the-international-treatment.html | TEMPTATION; Chicken Salad Gets The International Treatment | False | By Marian Burros | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/crowds-fill-montreal-streets-for-pierre-trudeau-s-funeral.html | Crowds Fill Montreal Streets for Pierre Trudeau's Funeral | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-freedman-walter-s.html | Paid Notice: Deaths FREEDMAN, WALTER S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/arafat-and-barak-reportedly-reach-deal-to-end-violence.html | Arafat and Barak Reportedly Reach Deal to End Violence | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480215.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480142.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-1950heading-north-in-our-pages100-75-and-50-years-ago.html | 1950;Heading North : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/son-conceived-to-provide-blood-cells-for-daughter.html | Son Conceived To Provide Blood Cells For Daughter | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/metro-business-con-ed-merger-plan-advances-in-albany.html | Metro Business; Con Ed Merger Plan Advances in Albany | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/virtual-college-fairs-for-students.html | Virtual College Fairs for Students | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-policy-other-social-issues-candidates-positions-reflect-party.html | THE 2000 CAMPAIGN: THE POLICY -- OTHER SOCIAL ISSUES; Candidates' Positions Reflect Party Stances | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-dorsch-george.html | Paid Notice: Deaths DORSCH, GEORGE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/technology-briefings.html | Technology/ Briefings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/rangers-sign-mottau-to-a-2year-pact.html | Rangers Sign Mottau to a 2-Year Pact | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/nyc-to-ball-field-via-tollbooth-not-turnstile.html | NYC; To Ball Field Via Tollbooth, Not Turnstile | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-the-electoral-vote-make-it-fair-479390.html | The Electoral Vote: Make It Fair | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/former-sothebyacutes-ceo-pleads-guilty-to-antitrust-violations.html | Former SothebyÂ¬Â¥s C.E.O. Pleads Guilty to Antitrust Violations | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/congress-approves-a-big-increase-in-visas-for-specialized-workers.html | Congress Approves a Big Increase In Visas for Specialized Workers | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/on-baseball-coach-righetti-cites-an-unlikely-legacy.html | ON BASEBALL; Coach Righetti Cites An Unlikely Legacy | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-transcript-debate-between-vice-president-gore-governor-bush.html | THE 2000 CAMPAIGN; Transcript of Debate Between Vice President Gore and Governor Bush | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/style/IHT-london-theater-a-dark-musical-for-our-times.html | LONDON THEATER : A Dark Musical for Our Times | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/plus-boxing-golota-vs-tyson-a-clean-fight.html | PLUS: BOXING; Golota vs. Tyson A Clean Fight? | False | By Lena Williams | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-bly-sylvia.html | Paid Notice: Deaths BLY, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/dell-warns-its-third-quarter-sales-hurt-by-europe.html | Dell Warns Its Third Quarter Sales Hurt by Europe | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/when-the-real-thing-just-isn-t-enough.html | When the Real Thing Just Isn't Enough | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-americas-cintra-breakup-ordered.html | WORLD BUSINESS BRIEFING: AMERICAS; CINTRA BREAKUP ORDERED | False | By Graham Gori | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-saparito-louis.html | Paid Notice: Deaths SAPARITO, LOUIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-need-a-hat-and-a-snack-nearsighted-too.html | FOOD STUFF; Need a Hat and a Snack? Nearsighted, Too? | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-1900transvaal-war-in-our-pages100-75-and-50-years-ago.html | 1900:Transvaal War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-nervous-and-new-at-this-a-s-rally-like-champions.html | BASEBALL; Nervous and New at This, A's Rally Like Champions | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/national/vietnamese-refugees-in-new-orleans-find-a-little-peace.html | Vietnamese Refugees in New Orleans Find a Little Peace | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/parole-is-denied-for-killer-of-lennon.html | Parole Is Denied For Killer Of Lennon | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/style/IHT-milan-fashion-modern-sexy-a-question-of-exposure.html | MILAN FASHION : Modern Sexy:A Question of Exposure? | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/text/article-20001004942106443533--no-title.html | Article 20001004942106443533 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-half-gone-but-not-forgotten.html | FOOD STUFF; Half-Gone, But Not Forgotten | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-rosenwasser-ruth.html | Paid Notice: Deaths ROSENWASSER, RUTH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-the-electoral-vote-make-it-fair-479411.html | The Electoral Vote: Make It Fair | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/company-briefs-479993.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/politics/nader-blocked-at-debate-door.html | Nader Blocked at Debate Door | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-los-angeles-on-the-fence-but-not-at-the-end.html | THE 2000 CAMPAIGN: THE VIEWERS -- LOS ANGELES; On the Fence, But Not at the End | False | By Don Terry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/judge-upholds-fda-policy-on-genetically-altered-foods.html | Judge Upholds F.D.A. Policy On Genetically Altered Foods | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/media-business-advertising-beer-importer-sponsors-series-concerts-but-keeping.html | THE MEDIA BUSINESS: ADVERTISING; A beer importer sponsors a series of concerts, but is keeping the tickets under tight control. | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/in-opposing-parole-ono-cites-safety.html | In Opposing Parole, Ono Cites Safety | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-actors-on-strike-support-from-the-many-479446.html | Actors on Strike: Support From the Many | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/grand-union-files-for-chapter-11-for-the-3rd-time-in-6-years.html | Grand Union Files for Chapter 11 for the 3rd Time in 6 Years | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/fed-keeps-rates-steady-but-remains-concerned-over-inflation.html | Fed Keeps Rates Steady but Remains Concerned Over Inflation | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/text-of-the-parole-board-s-decision.html | Text of the Parole Board's Decision | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-1925modern-turkey-in-our-pages100-75-and-50-years-ago.html | 1925:Modern Turkey : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/pro-football-giants-searching-for-their-lost-running-game.html | PRO FOOTBALL; Giants Searching for Their Lost Running Game | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/the-markets-stocks-sell-off-in-technology-pushes-nasdaq-to-3.2-plunge.html | THE MARKETS: STOCKS; Sell-Off in Technology Pushes Nasdaq to 3.2% Plunge | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-context-both-sides-find-cause-for-some-satisfaction.html | THE 2000 CAMPAIGN: THE CONTEXT; Both Sides Find Cause For Some Satisfaction | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-massachusetts-2-candidates-identical-images.html | THE 2000 CAMPAIGN: THE VIEWERS -- MASSACHUSETTS; 2 Candidates, Identical Images | False | By Fox Butterfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/suffolk-restricting-cell-phones-in-cars.html | Suffolk Restricting Cell Phones in Cars | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/IHT-olympic-tests-for-drugs-need-a-shot-of-candor.html | Olympic Tests for Drugs Need a Shot of Candor | False | By Ivan Waddington, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-europe-roche-rejects-genentech-sale.html | WORLD BUSINESS BRIEFING: EUROPE; ROCHE REJECTS GENENTECH SALE | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/c-corrections-480150.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/actors-on-strike-support-from-the-many.html | Actors on Strike: Support From the Many | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/thomas-suffers-power-failure-as-sox-lose.html | Thomas Suffers Power Failure as Sox Lose | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/goring-excoriates-isles.html | Goring Excoriates Isles | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/police-investigate-5-incidents-for-ties-to-strife-in-mideast.html | Police Investigate 5 Incidents for Ties to Strife in Mideast | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-bagnall-william.html | Paid Notice: Deaths BAGNALL, WILLIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/levy-is-urged-to-consider-firing-a-brooklyn-superintendent.html | Levy Is Urged to Consider Firing a Brooklyn Superintendent | False | By Edward Wyatt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-horowitz-jeanette-lillian.html | Paid Notice: Deaths HOROWITZ, JEANETTE LILLIAN, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/american-home-to-pay-us-for-production-violations.html | American Home to Pay U.S. For Production Violations | False | By Melody Petersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-nathanson-florence.html | Paid Notice: Deaths NATHANSON, FLORENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/judge-allows-school-to-raze-poe-s-house.html | Judge Allows School to Raze Poe's House | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/world-business-briefing-americas-spanish-utility-expands-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; SPANISH UTILITY EXPANDS IN MEXICO | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-a-bad-night-for-o-neill-in-the-field-and-at-bat.html | BASEBALL; A Bad Night for O'Neill, In the Field and at Bat | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/the-dearest-eggs-since-faberge-iranian-caviar-returns.html | The Dearest Eggs Since Faberge; Iranian Caviar Returns | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/food-stuff-taking-the-guesswork-out-of-cook-until-done.html | FOOD STUFF; Taking the Guesswork Out of 'Cook Until Done' | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/florida-appeals-court-rules-in-favor-of-voucher-program.html | Florida Appeals Court Rules In Favor of Voucher Program | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/technology-briefing-digital-another-doubleclick-acquisition.html | TECHNOLOGY BRIEFING: DIGITAL; ANOTHER DOUBLECLICK ACQUISITION | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/queens-man-sought-in-loss-of-church-cash.html | Queens Man Sought in Loss Of Church Cash | False | By C. J. Chivers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-haight-marjorie-nee-callaghan.html | Paid Notice: Deaths HAIGHT, MARJORIE NEE CALLAGHAN, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-milbert-arthur-h-md.html | Paid Notice: Deaths MILBERT, ARTHUR H., MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-mancini-amalia.html | Paid Notice: Deaths MANCINI, AMALIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/the-2000-campaign-the-viewers-illinois-trying-to-watch-with-open-mind.html | THE 2000 CAMPAIGN: THE VIEWERS -- ILLINOIS; Trying to Watch With Open Mind | False | By Pam Belluck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-more-shock-waves-over-the-mideast-479500.html | More Shock Waves Over the Mideast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/politics/nader-blocked-at-debate-door-2000100493221540111.html | Nader Blocked at Debate Door | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/neuberger-shares-at-record-high.html | Neuberger Shares At Record High | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/business/business-digest-476048.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-vogel-abraham.html | Paid Notice: Deaths VOGEL, ABRAHAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/us/2000-campaign-california-race-silicon-valley-candidates-both-run-against-gop.html | THE 2000 CAMPAIGN: A CALIFORNIA RACE; Silicon Valley Candidates Both Run Against the G.O.P. | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/plastic-bags-rats-silver-platters.html | Plastic Bags, Rats' Silver Platters | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/hockey-rangers-leave-quintal-dangling-on-waiver-wire.html | HOCKEY; Rangers Leave Quintal Dangling on Waiver Wire | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/both-senate-candidates-blame-palestinians-for-new-violence.html | Both Senate Candidates Blame Palestinians for New Violence | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/technology/dell-warns-its-third-quarter-sales-hurt-by-europe.html | Dell Warns Its Third Quarter Sales Hurt by Europe | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/books/arts-abroad-american-bard-in-paris-stokes-poetic-home-fires.html | ARTS ABROAD; American Bard in Paris Stokes Poetic Home Fires | False | By Alan Riding | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/national/new-york-polls-vary-but-mrs-clinton-has-slight-edge.html | New York Polls Vary, But Mrs. Clinton Has Slight Edge | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/nyregion/new-jersey-ranks-poorly-on-medicare.html | New Jersey Ranks Poorly On Medicare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/classified/paid-notice-deaths-citrin-sylvia-leah.html | Paid Notice: Deaths CITRIN, SYLVIA LEAH. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/opinion/l-the-electoral-vote-make-it-fair-479403.html | The Electoral Vote: Make It Fair | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/sports/baseball-6-run-first-off-maddux-gift-wrapped-for-cards.html | BASEBALL; 6-Run First Off Maddux Gift-Wrapped for Cards | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-04 | 2000-10-04 | https://www.nytimes.com/2000/10/04/dining/tastings-a-bear-of-a-wine-has-a-cuddlier-sibling.html | TASTINGS; A Bear of a Wine Has a Cuddlier Sibling | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-a-net-or-a-snare-501328.html | A Net or a Snare? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-football-giants-notebook-coaches-seek-edge-from-rival-s-misfortunes.html | PRO FOOTBALL: GIANTS NOTEBOOK; Coaches Seek Edge From Rival's Misfortunes | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/politics/senator-jeffords-on-firm-ground-for-reelection-bid.html | Senator Jeffords on Firm Ground for Re-election Bid | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/time-warner-emi-abandon-20-billion-merger.html | Time Warner, EMI Abandon $20 Billion Merger | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/oracle-s-stock-falls-again-but-it-maintains-forecasts.html | TECHNOLOGY; Oracle's Stock Falls Again, But It Maintains Forecasts | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/politics/full-text-of-the-vicepresidential-debate-part-1.html | Full text of the Vice-Presidential Debate, Part 1 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-yankees-notebook-altered-lineup-a-change-for-better.html | BASEBALL: YANKEES NOTEBOOK; Altered Lineup A Change For Better | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/three-dimensional-space-is-the-next-frontier-for-the-internet.html | Three-Dimensional Space Is the Next Frontier for the Internet | False | By Matthew Mirapaul | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/public-lives-still-top-dog-consumers-pit-bull-to-retire.html | PUBLIC LIVES; Still Top Dog, Consumers' Pit Bull to Retire | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/cybertimes/commerce/article-2000100591806169587-no-title.html | Article 2000100591806169587 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/former-sotheby-s-chief-is-said-to-be-planning-to-plead-guilty.html | Former Sotheby's Chief Is Said To Be Planning to Plead Guilty | False | By Ralph Blumenthal and Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/worldbusiness/IHT-indonesias-economy-helped-by-oil-boom-grows.html | Indonesia's Economy, Helped by Oil Boom, Grows Despite Unrest | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/national/claims-about-safer-cigarette-are-disputed.html | Claims About Safer Cigarette Are Disputed | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/new-procedure-for-handling-sexual-misconduct-charges-columbia-university.html | New Procedure for Handling Sexual Misconduct Charges at Columbia University Is Challenged | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-dell-warns-about-third-quarter-slowdown-in-sales.html | TECHNOLOGY; Dell Warns About Third-Quarter Slowdown in Sales | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/quotation-of-the-day-493430.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-richardson-william-j.html | Paid Notice: Deaths RICHARDSON, WILLIAM J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/company-news-column.html | Company News Column | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-baseball-just-as-they-did-in-99-mets-send-a-signal.html | ON BASEBALL; Just as They Did in '99, Mets Send a Signal | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-close-encounters-of-the-supernatural-kind.html | New TV Season in Review; Close Encounters Of the Supernatural Kind | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-wired-glasses-called-eshades-offer-floating-web-trick.html | NEWS WATCH; Wired Glasses Called eShades Offer Floating-Web Trick | False | By Bruce Headlam | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-fisher-gerald.html | Paid Notice: Deaths FISHER, GERALD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/franks-s-cash-short-campaign-finally-puts-its-first-ad-on-tv.html | Franks's Cash-Short Campaign Finally Puts Its First Ad on TV | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-vodafone-in-2.5-billion-deal-with-chinese-mobile-concern.html | WORLD BUSINESS; Vodafone in $2.5 Billion Deal With Chinese Mobile Concern | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/mexico-ends-asylum-case-sends-official-back-to-cuba.html | Mexico Ends Asylum Case, Sends Official Back to Cuba | False | By Tim Weiner and Julia Preston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/reuters/technology/article-2000100593012477241-no-title.html | Article 2000100593012477241 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/time-warneremi-deal-off-plan-faced-stiff-opposition.html | Time Warner-EMI Deal Off, Plan Faced Stiff Opposition | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/verizon-supports-acutehands-freeacute-laws.html | Verizon Supports Â·Â¶Hands FreeÂ·Â¶ Laws | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-finding-the-right-college-501379.html | Finding the Right College | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/from-many-two.html | From Many, Two | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-world-trade-un-sees-1-trillion-in-global-investment.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.N. SEES $1 TRILLION IN GLOBAL INVESTMENT | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-foreign-policy-wonk-501760.html | Bush vs. Gore, Round 1: Now the People Debate; Foreign Policy Wonk? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-simpson-rita-nee-brach.html | Paid Notice: Deaths SIMPSON, RITA (NEE BRACH) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/hometown-still-loves-its-stalin.html | Hometown Still Loves Its Stalin | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/theater/theater-review-kill-me-but-i-have-this-great-story.html | THEATER REVIEW; Kill Me? But I Have This Great Story . . . | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-gaines-nathaniel.html | Paid Notice: Deaths GAINES, NATHANIEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-stocks-nasdaq-climbs-67-points-as-technology-shares-rally.html | THE MARKETS: STOCKS; Nasdaq Climbs 67 Points As Technology Shares Rally | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/accord-ends-3-days-of-highway-blockades-by-spanish-truckers.html | Accord Ends 3 Days of Highway Blockades by Spanish Truckers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-palmer-george-quintard.html | Paid Notice: Deaths PALMER, GEORGE QUINTARD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-all-debate-all-the-time-501816.html | Bush vs. Gore, Round 1: Now the People Debate; All Debate, All the Time? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/justices-consider-limits-legal-response-risky-behavior-pregnant-women.html | Justices Consider Limits of the Legal Response to Risky Behavior by Pregnant Women | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-braves-still-confident-are-relying-on-glavine.html | BASEBALL; Braves, Still Confident, Are Relying on Glavine | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-loomis-wilber-d.html | Paid Notice: Deaths LOOMIS, WILBER D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/online-shopper-making-a-dent-in-the-price-of-gas.html | ONLINE SHOPPER; Making a Dent in the Price of Gas | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-decoration-shapes-in-plaster-for-just-the-right-touch.html | CURRENTS: PARIS/DECORATION; Shapes in Plaster for Just the Right Touch | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/human-nature-moving-heaven-with-earth.html | HUMAN NATURE; Moving Heaven With Earth | False | By Anne Raver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/miriam-wolfe-vocally-adroit-actress-78.html | Miriam Wolfe, Vocally Adroit Actress, 78 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/serbian-police-use-tear-gas-against-protesters.html | Serbian Police Use Tear Gas Against Protesters | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-pressman-punished-for-post-slowdown.html | METRO BUSINESS; Pressman Punished For Post Slowdown | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-furnishings-turning-twin-passions-into-an-eclectic-hit.html | CURRENTS: PARIS/FURNISHINGS; Turning Twin Passions Into an Eclectic Hit | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-football-jets-game-plan-against-steelers-requires-double-effort.html | PRO FOOTBALL; Jets' Game Plan Against Steelers Requires Double Effort | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-people-or-bureaucrats-501697.html | Bush vs. Gore, Round 1: Now the People Debate; People or Bureaucrats | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-tableware-design-the-setting-is-morocco.html | CURRENTS: PARIS/TABLEWARE DESIGN; The Setting Is Morocco | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-assessing-candidates-day-after-big-debate-no-one-boasts-big-night.html | THE 2000 CAMPAIGN: ASSESSING CANDIDATES; A Day After the Big Debate, No One Boasts of a Big Night | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/c-corrections-499200.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501425.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/runoff-election-canceled.html | Runoff Election Canceled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-cavanagh-doris-v.html | Paid Notice: Deaths CAVANAGH, DORIS V. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/plus-pro-basketball-martin-gives-nets-a-scare-at-practice.html | PLUS: PRO BASKETBALL; Martin Gives Nets A Scare at Practice | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/congressional-missteps-boundless-secrecy.html | Congressional Missteps; Boundless Secrecy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/rewarding-the-wealthiest.html | Rewarding the Wealthiest | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/free-form-roundup-of-design-award-winners.html | Free-Form Roundup of Design Award Winners | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-swiss-phone-deal.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS PHONE DEAL | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/text/article-200010059400151867-no-title.html | Article 2000100594001512867 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/worldbusiness/IHT-failed-deals-anger-seoul.html | Failed Deals Anger Seoul | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/sevenday/article-2000100591272622889-no-title.html | Article 2000100591272622889 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/robert-allen-73-whose-songs-were-sung-by-an-array-of-stars.html | Robert Allen, 73, Whose Songs Were Sung by an Array of Stars | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-americas-brazil-again-sets-banespa-auction.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL AGAIN SETS BANESPA AUCTION | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-baseball-an-essential-and-immeasurable-victory-for-yankees.html | ON BASEBALL; An Essential and Immeasurable Victory for Yankees | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/continuous/lieberman-and-cheney-meet-in-debate.html | Lieberman and Cheney Meet in Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-okin-robert-bob.html | Paid Notice: Deaths OKIN, ROBERT (BOB). | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/realty-group-starts-its-own-listing-site.html | Realty Group Starts Its Own Listing Site | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-third-party-exclusion-501808.html | Bush vs. Gore, Round 1: Now the People Debate; Third-Party Exclusion | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/irs-agents-seize-records-from-a-new-jersey-school-board.html | I.R.S. Agents Seize Records From a New Jersey School Board | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-gun-issue-turnaround-mccain-does-ad-urging-background-checks-for.html | THE 2000 CAMPAIGN: THE GUN ISSUE; In Turnaround, McCain Does Ad Urging Background Checks for Buyers at Gun Shows | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-architecture-sum-of-the-parts-greater-than-the-whole.html | CURRENTS: PARIS/ARCHITECTURE; Sum of the Parts Greater Than the Whole | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/pushing-pills-with-piles-of-money-merck-and-pharmacia-in-arthritis-drug-battle.html | Pushing Pills With Piles Of Money; Merck and Pharmacia In Arthritis-Drug Battle | False | By Melody Petersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/national/bonnie-wiley-90-pathblazing-reporter.html | Bonnie Wiley, 90, Path-Blazing Reporter | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/science/scientists-find-planetsized-balls.html | Scientists Find Planet-Sized Balls | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/worldbusiness/IHT-q-a-carlo-trojan-eus-delegate-cites-little.html | Q & A /Carlo Trojan : EU's Delegate Cites Little Progress on WTO Talks | False | By Robert Kroon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-taking-time-for-movies-501352.html | Taking Time for Movies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/business-digest-496693.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-citrin-sylvia-leah.html | Paid Notice: Deaths CITRIN, SYLVIA LEAH. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-501646.html | Bush vs. Gore, Round 1: Now the People Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/politics/full-text-of-the-vicepresidential-debate-part-2.html | Full Text of the Vice-presidential Debate, Part 2 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/a-film-about-saving-life-is-suddenly-shadowed-by-death.html | A Film About Saving Life Is Suddenly Shadowed by Death | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-are-they-paranoid-or-just-plain-realistic.html | New TV Season in Review; Are They Paranoid Or Just Plain Realistic? | False | By William McDonald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/critic-s-notebook-interior-city-hotel-as-the-new-cosmopolis.html | CRITIC'S NOTEBOOK; Interior City: Hotel As the New Cosmopolis | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-asia-fuller-accounting-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; FULLER ACCOUNTING IN JAPAN | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/one-judgeacutes-opinion-delete-should-mean-delete.html | One JudgeÂ¬Â¥s Opinion: Delete Should Mean Delete | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-so-who-won-501662.html | Bush vs. Gore, Round 1: Now the People Debate; So Who Won? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/steep-budget-rise-saves-project-to-use-lasers-for-nuclear-tests.html | Steep Budget Rise Saves Project to Use Lasers for Nuclear Tests | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/yanks-end-drought-mets-fall-in-opener.html | Yanks End Drought; Mets Fall in Opener | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/c-corrections-499196.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/all-email-all-the-time.html | All E-Mail, All the Time | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/the-ad-campaign-corzine-assailed-on-spending.html | THE AD CAMPAIGN; Corzine Assailed on Spending | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-rodgers-lila-terry.html | Paid Notice: Deaths RODGERS, LILA (TERRY). | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-taking-time-for-movies-501344.html | Taking Time for Movies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/yes-we-have-no-bronx-pandas-the-bears-seem-to-be-everywhere-except-new-york.html | Yes, We Have No Bronx Pandas; The Bears Seem to Be Everywhere Except New York | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-pseudocom-bankruptcy.html | METRO BUSINESS; Pseudo.com Bankruptcy | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/continuous/scottish-court-allows-diary-of-lockerbie-defendant-into-trial.html | Scottish Court Allows Diary of Lockerbie Defendant Into Trial | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/sports-of-the-times-the-trade-never-made-still-golden.html | Sports of The Times; The Trade Never Made Still Golden | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Barth Healey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-raber-irving-r.html | Paid Notice: Deaths RABER, IRVING R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-commodities-11-companies-buy-crude-oil-from-reserve.html | THE MARKETS: COMMODITIES; 11 Companies Buy Crude Oil From Reserve | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/liberties-dead-heat-humanoids.html | Liberties; Dead Heat Humanoids | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-visor-goes-wireless-with-new-modules.html | NEWS WATCH; Visor Goes Wireless With New Modules | False | By Stephen C. Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/schools-and-computers-debate-heats-up.html | Schools and Computers: Debate Heats Up | False | By Katie Hafner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/review-from-pong-to-today-s-multibillion-dollar-industry.html | REVIEW; From Pong to Today's Multibillion-Dollar Industry | False | By Charles Herold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501476.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-parson-daniel.html | Paid Notice: Deaths PARSON, DANIEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-baudoin-charles-h.html | Paid Notice: Deaths BAUDOIN, CHARLES H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-geldzaeler-hortense.html | Paid Notice: Deaths GELDZAELER, HORTENSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/congressional-missteps-preserve-the-spirit-of-service.html | Congressional Missteps; Preserve the Spirit of Service | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/economic-scene-don-t-blame-deregulation-for-airline-problems-blame-not-enough.html | Economic Scene; Don't blame deregulation for airline problems. Blame not enough deregulation. | False | By Virginia Postrel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-specifics-counted-501786.html | Bush vs. Gore, Round 1: Now the People Debate; Specifics Counted | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/us-vehicle-sales-for-september.html | U.S. Vehicle Sales for September | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-vieta-henrietta-e.html | Paid Notice: Deaths VIETA, HENRIETTA E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/essay-bush-wins-by-not-losing.html | Essay; Bush Wins by Not Losing | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-people-500062.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/continuous/microsoft-says-government-is-trying-to-curtail-its-court-case.html | Microsoft Says Government Is Trying to Curtail Its Court Case | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/bridge-when-card-competition-stands-for-accord.html | BRIDGE; When Card Competition Stands for Accord | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/on-pro-football-shoddy-pass-defense-is-hurting-the-giants.html | ON PRO FOOTBALL; Shoddy Pass Defense Is Hurting the Giants | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/at-home-with-the-fisher-family-anyone-not-a-doctor-in-the-house.html | AT HOME WITH/THE FISHER FAMILY; Anyone Not a Doctor In the House? | False | By Alex Witchel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/unapologetic-sharon-rejects-blame-for-igniting-violence.html | Unapologetic, Sharon Rejects Blame for Igniting Violence | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/mets-dangle-a-gift-but-then-take-it-back.html | Mets Dangle a Gift, but Then Take It Back | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/pro-basketball-camby-is-looking-to-stay-healthy-and-put.html | PRO BASKETBALL; Camby Is Looking to Stay Healthy (and Put) | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-wash-your-hands.html | NEWS WATCH; WASH YOUR HANDS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/arts-abroad-stepping-past-the-wolves-on-jesus-path-toward-death.html | ARTS ABROAD; Stepping Past The Wolves On Jesus' Path Toward Death | False | By John Rockwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501468.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/circuits/article-200010059164872153---no-title.html | Article 200010059164872153 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/unassigned/yugoslav-protesters-set-parliament-on-fire.html | Yugoslav Protesters Set Parliament on Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/priceline-pulls-the-plug-on-grocery-gasoline-discounts.html | Priceline Pulls the Plug on Grocery, Gasoline Discounts | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-each-camp-s-favorite-501735.html | Bush vs. Gore, Round 1: Now the People Debate; Each Camp's Favorite | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/a-big-tax-loophole-for-insurers-prompts-a-review-on-capitol-hill.html | A Big Tax Loophole for Insurers Prompts a Review on Capitol Hill | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/style/IHT-titan-armani-celebrates-but-jil-sander-loses-its-soul.html | Titan Armani Celebrates, But Jil Sander Loses Its Soul | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-a-partner-leaves-frierson-mee-kraft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Partner Leaves Frierson Mee & Kraft | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/building-malls-and-selling-art.html | Building Malls And Selling Art | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-finding-the-right-college-501360.html | Finding the Right College | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/lucent-spinoff-of-avaya-may-offer-clues-for-at-t-proposal.html | Lucent Spinoff of Avaya May Offer Clues for AT&T Proposal | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/science/bolt-problem-scraps-shuttle-launch.html | Bolt Problem Scraps Shuttle Launch | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-mets-notebook-a-carom-sends-bell-hobbling-to-bench.html | BASEBALL: METS NOTEBOOK; A Carom Sends Bell Hobbling To Bench | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/transactions-499765.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-abortion-issue-2-gop-lawmakers-offer-bill-limiting-access-abortion.html | THE 2000 CAMPAIGN: THE ABORTION ISSUE; 2 G.O.P. Lawmakers Offer Bill Limiting Access to Abortion Pill | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-expertise-preferred-501727.html | Bush vs. Gore, Round 1: Now the People Debate; Expertise Preferred | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-fried-brita-digby.html | Paid Notice: Deaths FRIED, BRITA DIGBY. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/in-america-gore-piles-on.html | In America; Gore Piles On | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/serbian-strikers-joined-by-20000-face-down-police.html | SERBIAN STRIKERS, JOINED BY 20,000, FACE DOWN POLICE | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501433.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-dellayocano-nicholas.html | Paid Notice: Deaths DELLAYOCANO, NICHOLAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-lopsided-globalization-letters-to-the-editor.html | Lopsided Globalization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/coffins-urns-and-webcast-funerals.html | Coffins, Urns and Webcast Funerals | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/music-review-the-cleveland-shows-it-means-business.html | MUSIC REVIEW; The Cleveland Shows It Means Business | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-dunkin-sol-r.html | Paid Notice: Deaths DUNKIN, SOL R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/books/books-of-the-times-how-to-write-if-you-re-stephen-king.html | BOOKS OF THE TIMES; How to Write (If You're Stephen King) | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-goldstein-william.html | Paid Notice: Deaths GOLDSTEIN, WILLIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-broadcom-acquiring-element-14.html | TECHNOLOGY BRIEFING: HARDWARE; BROADCOM ACQUIRING ELEMENT 14 | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/mr-lieberman-s-job-program.html | Mr. Lieberman's Job Program | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-manes-jeanette-etta.html | Paid Notice: Deaths MANES, JEANETTE ETTA. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-analog-meets-digital-tv-501336.html | Analog Meets Digital TV | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/hockey-on-the-ice-suhonen-and-hlinka-bring-new-world-order-from-the-old.html | HOCKEY; On the Ice, Suhonen and Hlinka Bring New World Order From the Old | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/media-business-advertising-ground-zero-agency-founded-west-coast-now-expanding.html | THE MEDIA BUSINESS: ADVERTISING; Ground Zero, an agency founded on the West Coast, is now expanding to New York. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/IHT-vodafone-moves-to-grab-a-place-in-chinas-cellphone-market.html | Vodafone Moves to Grab a Place in China's Cell-Phone Market | False | By Thomas Crampton and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/60-million-gift-is-made-to-library-of-congress.html | $60 Million Gift Is Made To Library of Congress | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/europe-finds-abortion-pill-is-no-magic-cure-all.html | Europe Finds Abortion Pill Is No Magic Cure-All | False | By Suzanne Daley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/senate-rivals-both-praised-as-promoting-conservation.html | Senate Rivals Both Praised As Promoting Conservation | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/belgrade-court-annuls-vote-that-was-milosevic-setback.html | Belgrade Court Annuls Vote That Was Milosevic Setback | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-if-korea-is-changing-us-policies-should-change.html | If Korea Is Changing, U.S Policies Should Change | False | By Kim dal Choong and Scott Snyder, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/excerpts-from-an-interview-with-gore-about-foreign-policy.html | Excerpts From an Interview With Gore About Foreign Policy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-mp3-jukebox-tries-to-replace-just-about-everything.html | NEWS WATCH; MP3 Jukebox Tries to Replace Just About Everything | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-saparito-louis.html | Paid Notice: Deaths SAPARITO, LOUIS. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefings.html | World Business Briefings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-501999.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/news-watch-pilgrims-have-landed-on-world-wide-web.html | NEWS WATCH; Pilgrims Have Landed On World Wide Web | False | By Shelly Freierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/writing-test-in-connecticut-to-add-focus-on-the-basics.html | Writing Test in Connecticut To Add Focus on the Basics | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-salisch-jack.html | Paid Notice: Deaths SALISCH, JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501450.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-green-party-nader-wants-apology-debate-panel-for-turning-him-away.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Wants Apology From Debate Panel for Turning Him Away | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/bush-vs-gore-round-1-now-the-people-debate.html | Bush vs. Gore, Round 1: Now the People Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/medicine-merchants-cultivating-alliances-with-quiet-unseen-ties-drug-makers-sway.html | MEDICINE MERCHANTS/Cultivating Alliances; With Quiet, Unseen Ties, Drug Makers Sway Debate | False | By Jeff Gerth and Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-expansion-by-billiton.html | WORLD BUSINESS BRIEFING: EUROPE; EXPANSION BY BILLITON | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/new-tv-season-in-review-a-marriage-made-in-vegas-or-somewhere.html | New TV Season in Review; A Marriage Made In Vegas, or Somewhere | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/8-protesters-arrested-at-campaign-offices.html | 8 Protesters Arrested At Campaign Offices | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/us-detects-bias-in-police-searches.html | U.S. DETECTS BIAS IN POLICE SEARCHES | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-toyota-distributors-name-west-wayne.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Distributors Name West Wayne | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-an-ohio-race-all-politics-are-local-but-look-at-these-stakes.html | THE 2000 CAMPAIGN: AN OHIO RACE; All Politics Are Local, but Look at These Stakes | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-briefing-europe-telefonica-seeks-mexico-wireless-business.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA SEEKS MEXICO WIRELESS BUSINESS | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-warner-to-close-flagship.html | METRO BUSINESS; Warner to Close Flagship | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-gurfein-louis.html | Paid Notice: Deaths GURFEIN, LOUIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/politics/ethics-rebuke-goes-to-shuster-head-of-house-transport-panel.html | Ethics Rebuke Goes to Shuster, Head of House Transport Panel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/the-bickering-over-a-soccer-game-is-on.html | The Bickering Over, A Soccer Game Is On | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501387.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/IHT-debate-changed-few-minds-but-tightened-race.html | Debate Changed Few Minds but Tightened Race | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/the-pop-life-iran-s-shadowy-tape-man-spreading-what-s-forbidden.html | The Pop Life; Iran's Shadowy Tape Man, Spreading What's Forbidden | False | By Neil Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/personal-shopper-furniture-with-dual-personalities.html | PERSONAL SHOPPER; Furniture With Dual Personalities | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-schaeffer-hans-a.html | Paid Notice: Deaths SCHAEFFER, HANS A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-robinson-horace-bb.html | Paid Notice: Deaths ROBINSON, HORACE B.B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-no-winner-yet-501689.html | Bush vs. Gore, Round 1: Now the People Debate; No Winner Yet | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-with-two-key-hits-bonds-has-last-word.html | BASEBALL; With Two Key Hits, Bonds Has Last Word | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/cardinals-chase-glavine-early.html | Cardinals Chase Glavine Early | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/state-of-the-art-windows-without-wincing.html | STATE OF THE ART; Windows Without Wincing | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/suitors-for-emi-emerge-after-time-warner-merger-called-off.html | Suitors for EMI Emerge After Time Warner Merger Called Off | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/television-review-a-mother-and-daughter-both-with-growing-pains.html | TELEVISION REVIEW; A Mother and Daughter, Both With Growing Pains | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/plus-nhl-avalanche-and-stars-tie-in-opener.html | PLUS: N.H.L.; Avalanche and Stars Tie in Opener | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/israels-doomed-peace.html | Israel's Doomed Peace | False | By Allegra Pacheco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502030.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/3-carnegie-hall-executives-leave-amid-complaints-about-leader.html | 3 Carnegie Hall Executives Leave Amid Complaints About Leader | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501441.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/game-theory-playing-war-but-with-a-new-set-of-rules.html | GAME THEORY; Playing War, but With a New Set of Rules | False | By Peter Olafson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/math-panel-to-consider-city-s-tack-in-teaching.html | Math Panel To Consider City's Tack In Teaching | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/pepsico-taps-successor-chief-executive-who-stepping-down-end-2001.html | PepsiCo Taps Successor to Chief Executive Who Is Stepping Down at the End of 2001 | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-ettner-moshe.html | Paid Notice: Deaths ETTNER, MOSHE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-maxtor-buying-quantum-disk.html | TECHNOLOGY BRIEFING: HARDWARE; MAXTOR BUYING QUANTUM DISK | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-franck-eric.html | Paid Notice: Deaths FRANCK, ERIC | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-low-evlynne.html | Paid Notice: Deaths LOW, EVLYNNE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/no-deal-reached-in-talks-to-quell-mideast-fighting.html | NO DEAL REACHED IN TALKS TO QUELL MIDEAST FIGHTING | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-candidates-demeanor-501654.html | Bush vs. Gore, Round 1: Now the People Debate; Candidates' Demeanor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-furniture-a-collection-is-born-in-installments.html | CURRENTS: PARIS/FURNITURE; A Collection Is Born, in Installments | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/books/making-books-man-or-woman-does-it-matter.html | MAKING BOOKS; Man or Woman: Does It Matter? | False | By Martin Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-sigman-howard.html | Paid Notice: Deaths SIGMAN, HOWARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/school-improvements-are-cited-in-california.html | School Improvements Are Cited in California | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-paksima-dorothy.html | Paid Notice: Deaths PAKSIMA, DOROTHY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-1950space-dreams-in-our-pages100-75-and-50-years-ago.html | 1950:Space Dreams : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/paris-biennale-where-usa-meets-fff.html | Paris Biennale: Where U.S.A. Meets F.F.F. | False | By Christopher Mason | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/nick-fatool-85-drummer-who-kept-the-beat-for-swing-era-bands.html | Nick Fatool, 85, Drummer Who Kept the Beat for Swing-Era Bands | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-1925german-push-in-our-pages100-75-and-50-years-ago.html | 1925:German Push : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/moscow-journal-so-the-news-is-ho-hum-the-show-s-spectacular.html | Moscow Journal; So the News Is Ho-Hum. The Show's Spectacular. | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-thomas-suffers-a-power-failure-as-the-sox-lose.html | BASEBALL; Thomas Suffers a Power Failure as the Sox Lose | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/new-hostility-in-mideast-echoes-in-a-brooklyn-neighborhood.html | New Hostility in Mideast Echoes in a Brooklyn Neighborhood | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/style/IHT-online-and-onstage-poetry-finds-new-homes.html | Online and Onstage, Poetry Finds New Homes | False | By Andrew Johnston, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-barash-frances-nee-cohan.html | Paid Notice: Deaths BARASH, FRANCES (NEE COHAN). | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/official-warns-of-danger-on-subway-lines.html | Official Warns of Danger on Subway Lines | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/cybertimes/article-20001005914653264849-no-title.html | Article 2000100591465326849 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-taming-oil-shocks-letters-to-the-editor.html | Taming Oil Shocks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-business-jfk-restaurant-deal.html | METRO BUSINESS; J.F.K. Restaurant Deal | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-1900deadly-duel-in-our-pages100-75-and-50-years-ago.html | 1900Deadly Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/sexual-abuse-reported-at-an-immigration-center.html | Sexual Abuse Reported at an Immigration Center | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/in-test-fcc-lifts-requirement-on-broadcasting-political-replies.html | In Test, F.C.C. Lifts Requirement On Broadcasting Political Replies | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/malcolm-todd-87-a-father-of-federal-medicare-system.html | Malcolm Todd, 87, a 'Father' Of Federal Medicare System | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/news/vodafone-moves-to-grab-a-place-in-chinas-cellphone-market.html | Vodafone Moves to Grab a Place in China's Cell-Phone Market | False | By Thomas Crampton and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/continuous/yugoslav-protesters-set-parliament-on-fire.html | Yugoslav Protesters Set Parliament on Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501395.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/teacher-is-accused-of-duping-boy-to-make-a-sexual-video.html | Teacher Is Accused of Duping Boy to Make a Sexual Video | False | By David W. Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/us-bancorp-to-be-acquired-by-firstar-for-21-billion.html | U.S. Bancorp to Be Acquired By Firstar for $21 Billion | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-shades-of-yogi-501751.html | Bush vs. Gore, Round 1: Now the People Debate; Shades of Yogi | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/techshy-tv-producer-extends-hit-shows-to-web.html | Tech-Shy TV Producer Extends Hit Shows to Web | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/news-summary-500968.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-flynn-mary-c.html | Paid Notice: Deaths FLYNN, MARY C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/flash-points-in-west-bank-and-gaza-ignite-again.html | Flash Points In West Bank And Gaza Ignite Again | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-the-ratings-tv-audience-for-debate-is-smaller-than-expected.html | THE 2000 CAMPAIGN: THE RATINGS; TV Audience for Debate Is Smaller Than Expected | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/the-2000-campaign-the-vice-president-gore-defends-civilian-uses-of-military.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Defends Civilian Uses of Military | False | By David E. Sanger and Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-media-business-advertising-addenda-sarah-burroughs-retires-at-burrell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sarah Burroughs Retires at Burrell | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-first-bonds-gets-the-call-and-then-he-gets-the-mets.html | BASEBALL; First Bonds Gets the Call, And Then He Gets the Mets | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/IHT-the-abuse-of-women-letters-to-the-editor.html | The Abuse of Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/inside-499609.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-hardware-electric-car-s-journey-stalls.html | TECHNOLOGY BRIEFING: HARDWARE; ELECTRIC CAR'S JOURNEY STALLS | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-bruder-evelyn.html | Paid Notice: Deaths BRUDER, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/technology-briefing-deals-savos-in-deal-with-korean-company.html | TECHNOLOGY BRIEFING: DEALS; SAVOS IN DEAL WITH KOREAN COMPANY | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/world-business-piracy-a-concern-as-the-china-trade-opens-up.html | WORLD BUSINESS; Piracy a Concern as the China Trade Opens Up | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/film-festival-review-the-reality-of-war-traffic-jams-and-all.html | FILM FESTIVAL REVIEW; The Reality Of War, Traffic Jams And All | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/ferocity-of-mideast-clashes-ebbs-after-us-mediation.html | Ferocity of Mideast Clashes Ebbs After U.S. Mediation | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-vice-president-gore-aides-see-slips-bush-after-tallying-debating.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Aides See Slips by Bush After Tallying Debating Points | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-voter-impressions-albuquerque-highly-touted-debate-fails-impress.html | THE 2000 CAMPAIGN: VOTER IMPRESSIONS; In Albuquerque, Highly Touted Debate Fails to Impress | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-unfair-to-nader-501794.html | Bush vs. Gore, Round 1: Now the People Debate; Unfair to Nader | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-on-gore-s-watch-501670.html | Bush vs. Gore, Round 1: Now the People Debate; On Gore's Watch | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/hundreds-in-bangladesh-and-india-are-dead-in-monsoon-floods.html | Hundreds in Bangladesh and India Are Dead in Monsoon Floods | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/a-day-in-the-life-of-the-wired-school.html | A Day in the Life of the Wired School | False | By Bonnie Rothman Morris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501417.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/jakarta-won-t-pardon-suharto-son-orders-militia-chief-s-arrest.html | Jakarta Won't Pardon Suharto Son; Orders Militia Chief's Arrest | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-research-sharp-dropoff-in-online-traders.html | TECHNOLOGY BRIEFING: RESEARCH; SHARP DROPOFF IN ONLINE TRADERS | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/protesters-rally-in-belgrade-to-oust-milosevic.html | Protesters Rally in Belgrade to Oust Milosevic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-1960-all-over-again-501719.html | Bush vs. Gore, Round 1: Now the People Debate; 1960, All Over Again | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-the-body-language-501778.html | Bush vs. Gore, Round 1: Now the People Debate; The Body Language | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/lazio-and-mrs-clinton-put-schools-at-the-forefront.html | Lazio and Mrs. Clinton Put Schools at the Forefront | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502057.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502049.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-miller-richard-g.html | Paid Notice: Deaths MILLER, RICHARD G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/arts/opera-review-evil-anew-in-a-return-of-screw-by-britten.html | OPERA REVIEW; Evil Anew In a Return of 'Screw' By Britten | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-abortion-paradox-501700.html | Bush vs. Gore, Round 1: Now the People Debate; Abortion Paradox | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502006.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-party-positions-defining-themselves-gore-bush-drew-traditional.html | THE 2000 CAMPAIGN: PARTY POSITIONS; Defining Themselves, Gore and Bush Drew Traditional Portraits | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-word-s-not-perfect-501409.html | Word's Not Perfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502022.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-cyprus-niki.html | Paid Notice: Deaths CYPRUS, NIKI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/garden/currents-paris-gardens-reflections-of-a-museum-outdoors.html | CURRENTS; PARIS;GARDENS; Reflections of a Museum Outdoors | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-return-to-glory-no-but-yankees-win.html | BASEBALL; Return to Glory? No, but Yankees Win | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/q-a-arming-a-computer-against-trojan-horses.html | Q & A; Arming a Computer Against Trojan Horses | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/world/bishop-in-exile-prays-for-panama-s-poor.html | Bishop in Exile Prays for Panama's Poor | False | By David Gonzalez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/cybertimes/cyberlaw/article-20001005934272235414-no-title.html | Article 20001005934272235414 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/weak-euro-expensive-oil-prompts-central-bank-to-raise-interest.html | Weak Euro, Expensive Oil Prompts Central Bank to Raise Interest Rates | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/2000-campaign-texas-governor-taking-up-where-debate-left-off-bush-assails-gore.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Taking Up Where Debate Left Off, Bush Assails Gore on Spending | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/john-t-patterson-dies-at-72-helped-to-rally-south-bronx.html | John T. Patterson Dies at 72; Helped to Rally South Bronx | False | By Amy Waldman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/opinion/l-bush-vs-gore-round-1-now-the-people-debate-children-at-risk-501743.html | Bush vs. Gore, Round 1: Now the People Debate; Children 'at Risk' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/us/justices-questions-congress-s-limits-on-legal-aid-arguments.html | Justices Questions Congress's Limits on Legal Aid Arguments | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/cybertimes/education/article-20001005918779558863-no-title.html | Article 20001005918779558863 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/technology-briefing-internet-netscape-redesigns-its-site.html | TECHNOLOGY BRIEFING: INTERNET; NETSCAPE REDESIGNS ITS SITE | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-market-place-one-analyst-s-grim-telecommunications-view.html | THE MARKETS; Market Place; One Analyst's Grim Telecommunications View | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/company-briefs-499315.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/metro-matters-rethinking-police-dept-recruitment.html | METRO MATTERS; Rethinking Police Dept. Recruitment | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/nyregion/c-corrections-502014.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/movies/film-festival-review-mexico-3-stories-array-lives-united-car-wreck.html | FILM FESTIVAL REVIEW; From Mexico, 3 Stories And an Array of Lives United by a Car Wreck | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/business/the-markets-bonds-treasuries-are-mixed-analysts-focus-on-oil-and-job-outlook.html | THE MARKETS; BONDS; Treasuries Are Mixed; Analysts Focus on Oil and Job Outlook | False | By Robert Hurtado | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/sports/baseball-mets-notebook-going-out-a-winner.html | BASEBALL: METS NOTEBOOK; Going Out a Winner? | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-memorials-hoog.html | Paid Notice: Memorials HOOG | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/classified/paid-notice-deaths-rizowy-charlotte.html | Paid Notice: Deaths RIZOWY, CHARLOTTE. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-05 | 2000-10-05 | https://www.nytimes.com/2000/10/05/technology/l-all-e-mail-all-the-time-501310.html | All E-Mail, All the Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/sports-of-the-times-leiter-keeps-composure-to-set-tone.html | Sports of The Times; Leiter Keeps Composure To Set Tone | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/quotation-of-the-day-513660.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-guerrero-roxane-p.html | Paid Notice: Deaths GUERRERO, ROXANE P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-political-memo-the-running-mates-stick-to-second-fiddle.html | THE 2000 CAMPAIGN: POLITICAL MEMO; The Running Mates Stick to Second Fiddle | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/race-is-on-to-decode-genome-of-mouse.html | Race Is On To Decode Genome Of Mouse | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-cold-war-to-coin-war-letters-to-the-editor.html | Cold War to Coin War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-louise-fishman.html | ART IN REVIEW; Louise Fishman | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/benjamin-orr-53-rock-musician-who-was-a-founder-of-the-cars.html | Benjamin Orr, 53, Rock Musician Who Was a Founder of the Cars | False | By Neil Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. Matchups Week 6 | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-1950110-wives-in-our-pages100-75-and-50-years-ago.html | 1950:110 Wives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-review-year-one-a-conceit-for-the-millennium.html | ART REVIEW; 'Year One,' a Conceit for the Millennium | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/trump-and-others-accept-fines-for-ads-in-opposition-to-casinos.html | Trump and Others Accept Fines For Ads in Opposition to Casinos | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/dance-review-all-in-the-family-creatively.html | DANCE REVIEW; All in the Family, Creatively | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/science/engineers-work-on-glitch-as-cassini-snaps-picture-of-jupiter.html | Engineers Work on Glitch as Cassini Snaps Picture of Jupiter | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/IHT-england-and-germany-play-again-in-arena-soon-to-be-razed-last.html | England and Germany Play Again in Arena Soon to Be Razed : Last Hurrah for Wembley Stadium | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-addicted-to-drugs-and-drug-rituals.html | FILM REVIEW; Addicted to Drugs and Drug Rituals | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-hotels-see-the-future-and-its-in-art-van-gogh-hangs-here.html | Hotels See the Future, and It's in Art : Van Gogh Hangs Here | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/automobiles/autos-on-friday-safety-playing-drill-sergeant-for-teenage-drivers.html | AUTOS ON FRIDAY/Safety; Playing Drill Sergeant for Teenage Drivers | False | By Christopher Jensen and Cheryl Jensen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/album-of-the-week.html | Album of the Week | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-580783.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/boxing-new-jersey-will-seek-licensing-reforms.html | BOXING; New Jersey Will Seek Licensing Reforms | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/indians-show-influence-in-montana.html | Indians Show Influence in Montana | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-briefing-europe-german-unemployment-at-five-year-low.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN UNEMPLOYMENT AT FIVE-YEAR LOW | False | By Christian Baumgaertel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-sills-nathaniel-l-93-years.html | Paid Notice: Deaths SILLS, NATHANIEL L., 93 YEARS. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/soccer-metrostars-seeking-a-repeat-performance.html | SOCCER; MetroStars Seeking a Repeat Performance | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-new-face-serbia-s-reluctant-revolutionary-calmly-looks.html | SHOWDOWN IN YUGOSLAVIA: THE NEW FACE; Serbia's Reluctant Revolutionary Calmly Looks Beyond the Chaos | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-artists-propel-chain-with-art-and-design.html | Artists Propel Chain With Art and Design | False | By John Webb, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/strong-earthquake-hits-western-japan.html | Strong Earthquake Hits Western Japan | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-memorials-paris-samuel-l.html | Paid Notice: Memorials PARIS, SAMUEL L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/federal-inquiry-opened-over-suspect-s-death.html | Federal Inquiry Opened Over Suspect's Death | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522945.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-on-military-spending-508993.html | On Military Spending | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522970.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-walker-evans.html | ART IN REVIEW; Walker Evans | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-raber-irving.html | Paid Notice: Deaths RABER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-mets-have-a-flair-for-the-dramatic.html | BASEBALL; Mets Have a Flair for the Dramatic | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-so-you-re-the-lunkhead-who-wants-daddy-s-girl.html | FILM REVIEW; So You're the Lunkhead Who Wants Daddy's Girl | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/milosevic-concedes-election-defeat.html | Milosevic Concedes Election Defeat | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/a-columbus-day-parade-has-denver-on-edge.html | A Columbus Day Parade Has Denver on Edge | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/2000-01-nhl-preview-amid-bats-and-balls-come-sticks-and-pucks.html | 2000-01 NHL PREVIEW; Amid Bats and Balls, Come Sticks and Pucks | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-festival-review-retracing-a-poet-s-journey-to-despair.html | FILM FESTIVAL REVIEW; Retracing a Poet's Journey to Despair | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-combatants-bethlehem-new-generation-teenage-foes-renews-ritual.html | WHOSE HOLY LAND?: THE COMBATANTS; In Bethlehem, New Generation of Teenage Foes Renews Ritual of Bloodshed | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/ins-inspectors-are-judge-jury-and-deporter-report-says.html | I.N.S. Inspectors Are Judge, Jury and Deporter, Report Says | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-drake-karen-nelson.html | Paid Notice: Deaths DRAKE, KAREN NELSON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-schaeffer-hans-a.html | Paid Notice: Deaths SCHAEFFER, HANS A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522953.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/technology/cybertimes/article-200010069065378839 6 -- No Title | Article 200010069065378839 6 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/bush-vs-gore-debate-aftermath.html | Bush vs. Gore: Debate Aftermath | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-the-imfs-mistake-letters-to-the-editor.html | The IMF's Mistake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/science/a-clue-for-designing-safer-anxiety-drugs.html | A Clue for Designing Safer Anxiety Drugs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-nicole-eisenman.html | ART IN REVIEW; Nicole Eisenman | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/sports-of-the-times-joe-and-cash-are-a-good-combination.html | Sports of The Times; 'Joe and Cash Are a Good Combination' | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/science/bolt-problem-scraps-shuttle-launch.html | Bolt Problem Scraps Shuttle Launch | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-local-liquor-catches-but-export-outside-brazil-has-been.html | WORLD BUSINESS: A Local Liquor Catches On; But Export Outside Brazil Has Been Fragmented | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-robinson-horace-bb.html | Paid Notice: Deaths ROBINSON, HORACE B.B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/family-fare-just-peanuts-but-still-gold.html | FAMILY FARE; Just 'Peanuts,' But Still Gold | False | By Laurel Graeber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/pop-and-jazz-guide-504955.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-meanwhile-civilian-volunteers-lend-hand-in-un-crisis-zones.html | MEANWHILE : Civilian Volunteers Lend Hand in UN Crisis Zones | False | By Sharon Capeling-Alakija, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-two-family-house.html | FILM IN REVIEW; 'Two Family House' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hernandez-leads-yankees-past-athletics.html | Hernandez Leads Yankees Past Athletics | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-bush-vs-gore-debate-aftermath-fuzzy-math-520543.html | Bush vs. Gore: Debate Aftermath; 'Fuzzy Math' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-posner-sylvia-rutkins.html | Paid Notice: Deaths POSNER, SYLVIA RUTKINS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-briefing-europe-diabetes-drug-approved.html | WORLD BUSINESS BRIEFING: EUROPE; DIABETES DRUG APPROVED | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-prosperity-and-poverty-509051.html | Prosperity and Poverty | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/mrs-clinton-s-primary-opponent-backs-lazio.html | Mrs. Clinton's Primary Opponent Backs Lazio | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/how-he-found-america.html | How He Found America | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-debate-civil-clash-cheney-lieberman-reinforce-tickets-sharp.html | THE 2000 CAMPAIGN: THE DEBATE; In Civil Clash, Cheney and Lieberman Reinforce Tickets' Sharp Differences | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/most-powerful-quake-in-5-years-hits-japan-but-damage-limited.html | Most Powerful Quake in 5 Years Hits Japan, but Damage Limited | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/at-the-movies-burstyn-past-and-present.html | AT THE MOVIES; Burstyn Past And Present | False | By Dave Kehr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-honsinger-leroy-vernon.html | Paid Notice: Deaths HONSINGER, LEROY VERNON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-hoffman-muriel.html | Paid Notice: Deaths HOFFMAN, MURIEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/man-dies-after-falling-off-the-empire-state-building.html | Man Dies After Falling Off the Empire State Building | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-vice-presidential-debate-excerpts-debate-between-vice-presidential.html | THE 2000 CAMPAIGN: The Vice-Presidential Debate; Excerpts From the Debate Between the Vice-Presidential Candidates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/foreign-affairs-time-to-choose-yasir.html | Foreign Affairs; Time to Choose, Yasir | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/news-summary-519839.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-a-mideast-peace-derailed-again-520829.html | A Mideast Peace, Derailed Again | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-media-business-advertising-addenda-ball-park-brands-selects-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ball Park Brands Selects Two Agencies | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/hurricane-fades-as-it-hits-mexico-s-gulf-coast.html | Hurricane Fades as It Hits Mexico's Gulf Coast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/workfare-exemption-for-students-who-intern.html | Workfare Exemption For Students Who Intern | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-political-memo-tendency-to-embellish-fact-snags-gore.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Tendency to Embellish Fact Snags Gore | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-rand-claire.html | Paid Notice: Deaths RAND, CLAIRE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/critic-s-notebook-as-the-cat-and-mouse-go-forth-and-multiply.html | CRITIC'S NOTEBOOK; As the Cat and Mouse Go Forth and Multiply | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/review-fashion-in-milan-specters-and-a-suspicion.html | Review/Fashion; In Milan, Specters and a Suspicion | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/executive-changes-511560.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-impressions-presidential-debate-swayed-some-independent-minds-st.html | THE 2000 CAMPAIGN: THE IMPRESSIONS; Presidential Debate Swayed Some Independent Minds in St. Louis | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-stand-up-and-be-heard-letters-to-the-travel-editor.html | Stand Up and Be Heard : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-austin-maurice.html | Paid Notice: Deaths AUSTIN, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-santos-don-floriano.html | Paid Notice: Deaths SANTOS, DON FLORIANO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-in-yugoslavia-putin-meets-aides-but-takes-no-stand.html | SHOWDOWN IN YUGOSLAVIA; Putin Meets Aides, but Takes No Stand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/next-wave-festival-review-searching-for-welles-as-welles-searched-for-kane.html | NEXT WAVE FESTIVAL REVIEW; Searching for Welles as Welles Searched for Kane | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/the-big-city-after-ocean-trip-leif-s-descendant-says-vikings-were-here.html | The Big City; After Ocean Trip, Leif's Descendant Says Vikings Were Here | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/defendant-s-diary-is-admitted-as-evidence-in-lockerbie-trial.html | Defendant's Diary Is Admitted as Evidence in Lockerbie Trial | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-microsoft-renews-call-for-longer-appeal-process.html | TECHNOLOGY; Microsoft Renews Call for Longer Appeal Process | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/inside-art-a-landscape-that-grows-art.html | INSIDE ART; A Landscape That Grows Art | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-elegant-family-man.html | PHOTOGRAPHY REVIEW; Elegant Family Man | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/mariners-clicking-at-the-right-time.html | Mariners Clicking at the Right Time | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/complicated-maneuvering-on-utah-paper.html | Complicated Maneuvering on Utah Paper | False | By Andrew Ross Sorkin and Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-sojo-gives-yanks-boost-with-bat-and-his-feet.html | BASEBALL; Sojo Gives Yanks Boost With Bat, and His Feet | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-seeve-harry-age-84-on-october-3.html | Paid Notice: Deaths SEEVE, HARRY, AGE 84, ON OCTOBER 3 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-briefing-research-online-mortgages-may-grow-fast.html | TECHNOLOGY BRIEFING: RESEARCH; ONLINE MORTGAGES MAY GROW FAST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522996.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/mrs-clinton-says-attending-a-west-bank-ceremony-with-mrs-arafat-was-a-mistake.html | Mrs. Clinton Says Attending a West Bank Ceremony With Mrs. Arafat Was a Mistake | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/gaborone-journal-africa-rejoices-as-a-wandering-soul-finds-rest.html | Gaborone Journal; Africa Rejoices as a Wandering Soul Finds Rest | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-briefing-telecommunications-lucent-gets-1-billion-supply-pact-with.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LUCENT GETS $1 BILLION SUPPLY PACT WITH SBC | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/residential-real-estate-home-building-project-brooklyn-halted-since-1984-being.html | Residential Real Estate; Home Building Project in Brooklyn, Halted Since 1984, Is Being Revived | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/to-the-wire-fighting-for-un-seats-us-tries-to-block-sudan.html | To-the-Wire Fighting for U.N. Seats; U.S. Tries to Block Sudan | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/president-puts-himself-in-progressive-company.html | President Puts Himself in Progressive Company | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-basketball-knicks-must-deal-with-spare-parts.html | PRO BASKETBALL; Knicks Must Deal With Spare Parts | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/tv-weekend-generations-gifted-in-the-blarney.html | TV WEEKEND; Generations Gifted in The Blarney | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-in-yugoslavia-the-overview-yugoslavs-claim-belgrade-for-new-leader.html | SHOWDOWN IN YUGOSLAVIA: THE OVERVIEW; Yugoslavs Claim Belgrade for New Leader | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-business-burberry-planning-a-retail-expansion.html | Metro Business; Burberry Planning A Retail Expansion | False | By Terry Pristin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-a-mideast-peace-derailed-again-520780.html | A Mideast Peace, Derailed Again | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-ortner-jane-ellen-on-october-5-2000.html | Paid Notice: Deaths ORTNER, JANE ELLEN ON OCTOBER 5, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-briefs.html | World Business Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/theater-review-private-horror-made-public.html | THEATER REVIEW; Private Horror Made Public | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-luminarias.html | FILM IN REVIEW; 'Luminarias' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-a-lead-paint-law-509930.html | A Lead-Paint Law | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/51-dead-after-torrential-rains-in-vietnamcutes-northern-mountains.html | 51 Dead After Torrential Rains in VietnamÂ¬Â¥s Northern Mountains | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/yugoslavia-s-fate-and-europe-s.html | Yugoslavia's Fate, and Europe's | False | By Robert D. Kaplan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-jets-focus-is-to-stop-bettis-s-forward-roll.html | PRO FOOTBALL; Jets' Focus Is to Stop Bettis's Forward Roll | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/plus-marathon-silva-and-kagwe-to-run-again.html | PLUS MARATHON; Silva and Kagwe To Run Again | False | By Brian Fidelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/hospitals-fear-us-rule-would-curb-fund-raising.html | Hospitals Fear U.S. Rule Would Curb Fund-Raising | False | By Tamar Lewin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/technology/text/article-20001006932976666622-no-title.html | Article 2000100693297666622 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/books/books-of-the-times-where-the-apple-doesn-t-fall-far-from-the-tree.html | BOOKS OF THE TIMES; Where the Apple Doesn't Fall Far From the Tree | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-media-business-advertising-addenda-accounts-521094.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-briefing-media-opentv-asserts-one-click-shopping-claim.html | TECHNOLOGY BRIEFING: MEDIA; OPENTV ASSERTS 'ONE-CLICK' SHOPPING CLAIM | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-downey-marjorie.html | Paid Notice: Deaths DOWNEY, MARJORIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-dutka-leonard-m.html | Paid Notice: Deaths DUTKA, LEONARD M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-too-much-sleep.html | FILM IN REVIEW; 'Too Much Sleep' | False | By Dave Kehr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/cybertimes/education/article-20001006914143392827-no-title.html | Article 20001006914143392827 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/palestinian-security-prevents-violent-confrontation-in-jerusalem.html | Palestinian Security Prevents Violent Confrontation in Jerusalem | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/news/french-political-class-smothers-yet-another-scandal.html | French Political Class Smothers Yet Another Scandal | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-mccabe-marguerite-nee-murphy.html | Paid Notice: Deaths MCCABE, MARGUERITE (NEE MURPHY). | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/us-voices-concern-for-cuban-whom-mexico-sent-back-to-havana.html | U.S. Voices Concern for Cuban Whom Mexico Sent Back to Havana | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-gaza-a-brother-swept-into-a-cycle-of-death.html | WHOSE HOLY LAND?: GAZA; A Brother Swept Into a Cycle of Death | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/politics/starr-aide-is-acquitted.html | Starr Aide Is Acquitted | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/inside-522317.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/swaying-voters-in-st-louis.html | Swaying Voters in St. Louis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/theater-review-women-who-are-definitely-going-somewhere-maybe.html | THEATER REVIEW; Women Who Are Definitely Going Somewhere, Maybe | False | By Wilborn Hampton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/irish-agency-knew-of-risks-in-blood-sales-tribunal-says.html | Irish Agency Knew of Risks In Blood Sales, Tribunal Says | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-allen-robert.html | Paid Notice: Deaths ALLEN, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-prisons-and-crime-509639.html | Prisons and Crime | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/some-other-contenders-for-rich-emi-repertory.html | Some Other Contenders For Rich EMI Repertory | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/fire-kills-2-children-and-injures-4-other-people.html | Fire Kills 2 Children and Injures 4 Other People | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/yes-to-year-round-high-schools.html | Yes to Year-Round High Schools | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/congressman-draws-rebuke-but-no-penalty.html | Congressman Draws Rebuke But No Penalty | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-a-porous-underbelly-in-a-gritty-boot-camp.html | FILM REVIEW; A Porous Underbelly In a Gritty Boot Camp | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/a-hole-in-the-collection-plate-from-smudge-on-ledger-to-embezzlement-inquiry.html | A Hole in the Collection Plate; From Smudge on Ledger to Embezzlement Inquiry | False | By C. J. Chivers and Sarah Kershaw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-media-business-advertising-addenda-harris-drury-cohen-shifting-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Harris Drury Cohen Shifting Executives | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/whose-holy-land-the-overview-barak-and-arafat-order-their-forces-to-pull-back.html | WHOSE HOLY LAND?: THE OVERVIEW; Barak and Arafat Order Their Forces to Pull Back | False | By William A. Orme Jr. With Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-the-end-the-fall-of-the-house-of-poe-520276.html | The End? The Fall of the House of Poe | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/worldbusiness/IHT-move-isnt-a-risk-to-growth-duisenberg-insists-ecb.html | Move Isn't a Risk to Growth, Duisenberg Insists : ECB Raises Key Rate Amid Signs of Slowing | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-memorials-hoog.html | Paid Notice: Memorials HOOG | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-a-mideast-peace-derailed-again-520799.html | A Mideast Peace, Derailed Again | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-palinsky-edith.html | Paid Notice: Deaths PALINSKY, EDITH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-beck-theodore-h.html | Paid Notice: Deaths BECK, THEODORE H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/european-court-overturns-ban-on-tobacco-ads.html | European Court Overturns Ban On Tobacco Ads | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/sierra-leone-to-try-juveniles-separately-in-un-tribunal-plan.html | Sierra Leone to Try Juveniles Separately in U.N. Tribunal Plan | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-frischling-anna.html | Paid Notice: Deaths FRISCHLING, ANNA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-523003.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/technology/one-judges-opinion-delete-should-mean-delete.html | One Judge's Opinion: Delete Should Mean Delete | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/dance-review-a-hoedown-a-masked-ball-and-a-mystery-all-on-ice.html | DANCE REVIEW; A Hoedown, a Masked Ball And a Mystery, All on Ice | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522988.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-baudoin-charles.html | Paid Notice: Deaths BAUDOIN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-bierfass-sarah.html | Paid Notice: Deaths BIERFASS, SARAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-review-seeking-a-constant-in-the-many-styles-of-lee-krasner.html | ART REVIEW; Seeking a Constant in the Many Styles of Lee Krasner | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522937.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/politics/choice-of-metaphors-from-opposing-camps-takes-edge-off-a-bit.html | Choice of Metaphors From Opposing Camps Takes Edge Off a Bit | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/public-lives-of-family-names-lucky-breaks-and-politics.html | PUBLIC LIVES; Of Family Names, Lucky Breaks and Politics | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-casey-sophia-b.html | Paid Notice: Deaths CASEY, SOPHIA B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-murray-john-patrick-jr.html | Paid Notice: Deaths MURRAY, JOHN PATRICK JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-copyright-extension-stifles-creativity-lawyer-tells-court.html | TECHNOLOGY; Copyright Extension Stifles Creativity, Lawyer Tells Court | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-1925new-radio-sets-in-our-pages100-75-and-50-years-ago.html | 1925:New Radio Sets : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-dining-guy-savoy-finetunes-a-sublime-experience.html | DINING : Guy Savoy Fine-Tunes A Sublime Experience | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-meg-webster.html | ART IN REVIEW; Meg Webster | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-bush-vs-gore-debate-aftermath-520497.html | Bush vs. Gore: Debate Aftermath | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/the-end-the-fall-of-the-house-of-poe.html | The End? The Fall of the House of Poe | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-lawrence-ruddick-c.html | Paid Notice: Deaths LAWRENCE, RUDDICK C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-the-us-trade-deficit-letters-to-the-editor.html | The U.S. Trade Deficit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/in-plea-sotheby-s-ex-chief-points-to-her-superior.html | In Plea, Sotheby's Ex-Chief Points to Her Superior | False | By Ralph Blumenthal and Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/cybertimes/commerce/article-2000100690052834248-no-title.html | Article 2000100690052834248 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/triple-whammy-hits-giants.html | Triple Whammy Hits Giants | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/weekend-excursion-a-former-child-on-the-north-shore.html | WEEKEND EXCURSION; A Former Child on the North Shore | False | By Sara Rimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/a-courtly-discussion.html | A Courtly Discussion | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/worldbusiness/IHT-judges-frown-upon-use-of-singlemarket-rules-court.html | Judges Frown Upon Use Of Single-Market Rules : Court Ends EU Ban on Tobacco Ads | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/IHT-1900suicide-catcher-in-our-pages100-75-and-50-years-ago.html | 1900:Suicide Catcher : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/tory-leader-says-british-now-reject-labor-as-just-a-fad.html | Tory Leader Says British Now Reject Labor as Just a Fad | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/cybertimes/cyberlaw/article-2000100690797892968-no-title.html | Article 2000100690797892968 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-triple-whammy-hits-giants.html | BASEBALL; Triple Whammy Hits Giants | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-cards-shove-braves-to-the-edge.html | BASEBALL; Cards Shove Braves to the Edge | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-showcasing-life-s-sorrows-and-humans-ways-of-bearing-them.html | PHOTOGRAPHY REVIEW; Showcasing Life's Sorrows and Humans' Ways of Bearing Them | False | By Vicki Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-farah-joseph-john.html | Paid Notice: Deaths FARAH, JOSEPH JOHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/lost-grand-central-lamps-turn-up-on-an-ebay-listing.html | Lost Grand Central Lamps Turn Up on an eBay Listing | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/congress-addresses-importing-medicine-and-exporting-to-cuba.html | Congress Addresses Importing Medicine and Exporting to Cuba | False | By Steven A. Holmes and Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/murdoch-puts-son-in-news-corp-s-no-3-slot.html | Murdoch Puts Son in News Corp.'s No. 3 Slot | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-rangers-remake-will-take-more-time.html | HOCKEY; Rangers' Remake Will Take More Time | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/serbian-opposition-supporters-revel-in-the-streets-of-belgrade-2000100690572185211.html | Serbian Opposition Supporters Revel in the Streets of Belgrade | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/photography-review-even-in-harshest-conditions-precious-life-somehow-prevails.html | PHOTOGRAPHY REVIEW; Even in the Harshest Conditions, Precious Life Somehow Prevails | False | By Margarett Loke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-out-of-work-and-low-in-spirits-let-s-put-on-a-show.html | FILM REVIEW; Out of Work and Low in Spirits? Let's Put on a Show! | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/c-correction-519979.html | Correction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/on-baseball-sometimes-the-best-ideas-are-copied-from-others.html | ON BASEBALL; Sometimes, the Best Ideas Are Copied From Others | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/home-video-digitalizing-those-dinos.html | HOME VIDEO; Digitalizing Those Dinos | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-madden-daniel-michael.html | Paid Notice: Deaths MADDEN, DANIEL MICHAEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/serbian-opposition-supporters-revel-in-the-streets-of-belgrade.html | Serbian Opposition Supporters Revel in the Streets of Belgrade | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-bianchi-doris-balin.html | Paid Notice: Deaths BIANCHI, DORIS BALIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-diplomacy-plan-he-steps-down-they-step-up-us-lies-low.html | SHOWDOWN IN YUGOSLAVIA: THE DIPLOMACY; The Plan: He Steps Down, They Step Up, U.S. Lies Low | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-tax-benefit-for-all-509280.html | Tax Benefit for All | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-south-korea-s-central-bank-increases-key-interest-rate.html | WORLD BUSINESS; South Korea's Central Bank Increases Key Interest Rate | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/c-corrections-522961.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/states-drug-subsidy-programs-have-troubles-of-their-own.html | States' Drug Subsidy Programs Have Troubles of Their Own | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-media-business-anxiety-in-book-business-over-barnes-noble-snag.html | THE MEDIA BUSINESS; Anxiety in Book Business Over Barnes & Noble Snag | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/technology/circuits/article-2000100691182035659-no-title.html | Article 2000100691182035659 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-romalewski-diane-of-brooklyn-ny-suddenly-on-october-3-2000.html | Paid Notice: Deaths ROMALEWSKI, DIANE OF BROOKLYN, NY, SUDDENLY ON OCTOBER 3, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/owens-corning-has-filed-for-bankruptcy-protection.html | Owens Corning Has Filed For Bankruptcy Protection | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-nicola-constantino.html | ART IN REVIEW; Nicola Constantino | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-after-bottoming-out-last-season-islanders-may-be-on-the-upswing.html | HOCKEY; After Bottoming Out Last Season, Islanders May Be on the Upswing | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-a-high-tech-workout-for-your-eyeballs.html | FILM REVIEW; A High-Tech Workout for Your Eyeballs | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/putin-joins-india-in-vow-on-how-to-use-atomic-plants.html | Putin Joins India in Vow On How to Use Atomic Plants | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/convict-costume-leads-to-warnings.html | Convict Costume Leads to Warnings | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-the-hard-life-of-actors-509140.html | The Hard Life of Actors | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-de-martin-peter-r.html | Paid Notice: Deaths DE MARTIN, PETER R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/israeli-forces-storm-al-aqsa-mosque-to-remove-palestinian-flags.html | Israeli Forces Storm Al Aqsa Mosque to Remove Palestinian Flags | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-a-vote-for-me-bush-says-is-well.html | THE 2000 CAMPAIGN; A Vote for Me, Bush Says, Is, Well. . . . | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/amendment-would-strip-a-top-official-of-his-powers.html | Amendment Would Strip A Top Official of His Powers | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-bookbinder-dr-clarence.html | Paid Notice: Deaths BOOKBINDER, DR. CLARENCE. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/dr-eugene-borowitz-71-adviser-on-genius-grants.html | Dr. Eugene Borowitz, 71, Adviser on 'Genius Grants' | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/on-baseball-knoblauch-waits-for-second-chance.html | ON BASEBALL; Knoblauch Waits For Second Chance | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-ask-roger-collis-russian-rails-and-sails.html | ASK ROGER COLLIS : Russian Rails and Sails | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/giuliani-defends-police-against-federal-finding-of-racial-profiling.html | Giuliani Defends Police Against Federal Finding of Racial Profiling | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/antiques-status-symbols-for-the-rich-then-and-still.html | ANTIQUES; Status Symbols For the Rich, Then and Still | False | By Wendy Moonan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/IHT-french-political-class-smothers-yet-another-scandal.html | French Political Class Smothers Yet Another Scandal | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-the-midwest-gore-and-bush-make-their-pitches-to-parents.html | THE 2000 CAMPAIGN: THE MIDWEST; Gore and Bush Make Their Pitches to Parents | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/a-mideast-peace-derailed-again.html | A Mideast Peace, Derailed Again | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/reuters/technology/article-20001006900028744096-no-title.html | Article 20001006900028744096 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-priceline's-webhouse-club-abandoned-as-investors-balk.html | TECHNOLOGY; Priceline's WebHouse Club Abandoned as Investors Balk | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/speaking-in-bar-code-personal-scanners-link-products-directly-to-consumers.html | Speaking in Bar Code; Personal Scanners Link Products Directly to Consumers | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/time-warner-and-emi-halt-venture-plan.html | Time Warner And EMI Halt Venture Plan | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/mariners-win-division-series-over-white-sox.html | Mariners Win Division Series Over White Sox | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/technology-briefing-internet-napster-use-continues-at-torrid-pace.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER USE CONTINUES AT TORRID PACE | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-festival-review-what-s-a-nice-girl-like-you-doing-with-him.html | FILM FESTIVAL REVIEW; What's a Nice Girl Like You Doing With Him? | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/IHT-q-a-robert-gelbard-us-envoy-to-jakarta-deplores-embargo-hysteria.html | Q & A / IHT : Robert Gelbard : U.S. Envoy to Jakarta Deplores Embargo 'Hysteria' | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-review-trying-on-blackface-in-a-flirtation-with-fire.html | FILM REVIEW; Trying On Blackface in a Flirtation With Fire | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/showdown-yugoslavia-ultranationalist-after-lost-wars-ruined-economy-greater.html | SHOWDOWN IN YUGOSLAVIA: THE ULTRANATIONALIST; After the Lost Wars and the Ruined Economy, 'the Greater Slobo' Falls Silent | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-april-gornik.html | ART IN REVIEW; April Gornik | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/gop-buys-ad-for-lazio-despite-pact-on-financing.html | G.O.P. Buys Ad for Lazio, Despite Pact On Financing | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-abedon-marsha.html | Paid Notice: Deaths ABEDON, MARSHA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-gallousis-lou.html | Paid Notice: Deaths GALLOUSIS, LOU | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-perez-making-most-of-chance.html | BASEBALL; Perez Making Most of Chance | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/four-natural-gas-utilities-seek-emergency-rate-increases.html | Four Natural Gas Utilities Seek Emergency Rate Increases | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/reno-says-she-ll-seek-release-of-us-study-on-los-alamos.html | Reno Says She'll Seek Release of U.S. Study on Los Alamos | False | By James Sterngold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-dr-dain-l-tasker.html | ART IN REVIEW; Dr. Dain L. Tasker | False | By Margarett Loke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/company-briefs-521981.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/2000-campaign-home-state-gore-s-name-doesn-t-take-swing-tennessee.html | THE 2000 CAMPAIGN: THE HOME STATE; Gore's Name Doesn't Take the Swing Out of Tennessee | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/IHT-formula-one-in-europe-new-crop-of-japanese-drivers-learns-the.html | FORMULA ONE : In Europe, New Crop of Japanese Drivers Learns the Ropes and Language | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/some-retailers-can-celebrate-monthly-gain.html | Some Retailers Can Celebrate Monthly Gain | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/reporter-s-notebook-armani-hammers-chaos-into-order-final-touches-his-fashion.html | Reporter's Notebook; Armani Hammers Chaos Into Order in Final Touches on His Fashion Palace | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/style/IHT-city-guidewashington-the-pull-of-power.html | CITY GUIDE:Washington : The Pull of Power | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/spare-times-508578.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-delapena-harvey-v.html | Paid Notice: Deaths DELAPENA, HARVEY V. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/worldbusiness/IHT-us-release-of-reserves-pushes-crude-oil.html | U.S. Release of Reserves Pushes Crude Oil Prices Lower | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/michael-smith-68-won-chemistry-nobel.html | Michael Smith, 68; Won Chemistry Nobel | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/IHT-clinton-rejects-sending-us-forces-to-help-protesters.html | Clinton Rejects Sending U.S. Forces to Help Protesters | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-geldzaeler-hortense.html | Paid Notice: Deaths GELDZAELER, HORTENSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-matthew-benedict.html | ART IN REVIEW; Matthew Benedict | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/3-million-award-in-police-brutality-case.html | $3 Million Award in Police Brutality Case | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/us/the-2000-campaign-sorting-it-out-tax-cuts-and-spending.html | THE 2000 CAMPAIGN; Sorting It Out: Tax Cuts and Spending | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/the-markets-currencies-in-something-of-a-surprise-europeans-raise-rates-early.html | THE MARKETS: CURRENCIES; In Something of a Surprise, Europeans Raise Rates Early | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/world/milosevic-concedes-defeat-yugoslavs-celebrate-new-era.html | Milosevic Concedes Defeat; Yugoslavs Celebrate New Era | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/baseball-hudson-ready-to-face-yanks-if-not-news-media.html | BASEBALL; Hudson Ready to Face Yanks, if Not News Media | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-a-mideast-peace-derailed-again-520802.html | A Mideast Peace, Derailed Again | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/metro-business-110-jobs-in-queens-saved.html | Metro Business; 110 Jobs in Queens Saved | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/liberating-yugoslavia.html | Liberating Yugoslavia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-poor-children-s-health-509043.html | Poor Children's Health | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/nyregion/business-briefs.html | Business Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/arts/art-in-review-tom-burckhardt-and-frank-gonzalez.html | ART IN REVIEW; Tom Burckhardt and Frank Gonzalez | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/pro-football-giants-new-kicker-hoping-latest-stop-is-his-last-stop.html | PRO FOOTBALL; Giants' New Kicker Hoping Latest Stop Is His Last Stop | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/public-interests-crunching-numbers.html | Public Interests; Crunching Numbers | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/curbs-sought-on-abusive-tax-shelters.html | Curbs Sought On Abusive Tax Shelters | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/media-business-advertising-addenda-promoting-madame-tussaud-s-times-square.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promoting the Madame Tussaud's in Times Square. | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/world-business-briefing-africa-de-beers-sweetens-ashton-bid.html | WORLD BUSINESS BRIEFING: AFRICA; DE BEERS SWEETENS ASHTON BID | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/hockey-devils-minus-2-stars-hope-they-haven-t-lost-the-magic.html | HOCKEY; Devils, Minus 2 Stars, Hope They Haven't Lost the Magic | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/movies/film-in-review-digimon-the-movie.html | FILM IN REVIEW; 'Digimon' 'The Movie' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/classified/paid-notice-deaths-tannenbaum-mitchell-md.html | Paid Notice: Deaths TANNENBAUM, MITCHELL, M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/sports/transactions-543063.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/opinion/l-the-end-the-fall-of-the-house-of-poe-520284.html | The End? The Fall of the House of Poe | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-06 | 2000-10-06 | https://www.nytimes.com/2000/10/06/business/business-digest-518883.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/times-square-marchers-protest-killing-of-palestinians.html | Times Square Marchers Protest Killing of Palestinians | False | By Amy Waldman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-heat-is-on-a-texas-town-after-the-arrests-of-40-blacks.html | The Heat Is on a Texas Town After the Arrests of 40 Blacks | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-recycle-chicthe-castoff-revisited-folo-94102531468.html | Recycle Chic:The Castoff Revisited (folo) | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/political-memo-police-report-rekindles-the-mayor-s-fiery-side.html | Political Memo; Police Report Rekindles The Mayor's Fiery Side | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-memorials-fisher-stanley.html | Paid Notice: Memorials FISHER, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-finn-allen-charles.html | Paid Notice: Deaths FINN, ALLEN CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/coming-on-sunday-role-of-a-lifetime.html | COMING ON SUNDAY; ROLE OF A LIFETIME | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/eds-wins-record-7-billion-contract-for-navy-computer-network.html | E.D.S. Wins Record $7 Billion Contract for Navy Computer Network | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/hole-in-ozone-layer-stretches-over-chile.html | Hole in Ozone Layer Stretches Over Chile | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/jobless-rate-hits-a-30-year-low.html | Jobless Rate Hits A 30-Year Low | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/company-news-veeco-instruments-stock-tumbles-on-earnings-warning.html | COMPANY NEWS; VEECO INSTRUMENTS STOCK TUMBLES ON EARNINGS WARNING | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-in-yugoslavia-remarks-by-milosevic-clinton-and-key-serbs.html | SHOWDOWN IN YUGOSLAVIA; Remarks by Milosevic, Clinton and Key Serbs | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-vanderlip-carole-ann.html | Paid Notice: Deaths VANDERLIP, CAROLE ANN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/plus-pro-basketball-knicks-preparing-for-preseason.html | PLUS: PRO BASKETBALL; Knicks Preparing For Preseason | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-recycle-chicthe-castoff-revisited-folo-92007216925.html | Recycle Chic:The Castoff Revisited (folo) | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/for-one-brief-but-crucial-moment-hudson-shows-his-age.html | For One Brief but Crucial Moment, Hudson Shows His Age | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-the-web-opens-for-business-.html | The Web Opens for Business . . . | False | By Robert Galbraith, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/at-last-recognition-and-praise-for-the-resistance-in-nazi-germany.html | At Last, Recognition and Praise for the Resistance in Nazi Germany | False | By Shareen Blair Brysac | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/international-business-power-plant-in-thailand-is-criticized.html | INTERNATIONAL BUSINESS; Power Plant In Thailand Is Criticized | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/public-lives-this-team-too-has-a-lot-riding-on-bush-s-campaign.html | PUBLIC LIVES; This Team, Too, Has a Lot Riding on Bush's Campaign | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-santos-don-floriano.html | Paid Notice: Deaths SANTOS, DON FLORIANO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-casey-sophia-b.html | Paid Notice: Deaths CASEY, SOPHIA B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-recycle-chic-the-castoff-revisited.html | Recycle Chic:The Castoff Revisited | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/nearly-40-of-fourth-graders-fail-writing-test.html | Nearly 40% of Fourth Graders Fail Writing Test | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/bridge-when-to-ruff-partner-s-ace-first-be-sure-you-re-right.html | BRIDGE; When to Ruff Partner's Ace (First, Be Sure You're Right) | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-the-forecast-for-shea-loud-with-a-strong-chance-of-drama.html | BASEBALL: 2000 PLAYOFFS; The Forecast for Shea: Loud, With a Strong Chance of Drama | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-vice-president-debate-running-mates-ready-fight-kept-gloves.html | THE 2000 CAMPAIGN: THE VICE-PRESIDENT DEBATE; Running Mates, Ready to Fight, Kept Gloves On | False | By Richard Perez-Pena and Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-when-1980-s-china-went-pop-discovering-pink-polyester.html | FILM FESTIVAL REVIEW; When 1980's China Went Pop, Discovering Pink Polyester and Spandex | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-dauber-beatrice.html | Paid Notice: Deaths DAUBER, BEATRICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/smithkline-is-said-to-bid-for-block-drug.html | SmithKline Is Said to Bid for Block Drug | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/monitors-commend-police-on-effort-to-end-profiling.html | Monitors Commend Police On Effort to End Profiling | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/your-money/IHT-the-merchant-of-ready-to-incorporate.html | The Merchant of Ready-to-Incorporate | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-marconi-to-trade-on-nasdaq.html | WORLD BUSINESS BRIEFING: EUROPE; MARCONI TO TRADE ON NASDAQ | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/2-held-in-abuse-of-boy-7-on-bus.html | 2 Held in Abuse of Boy, 7, on Bus | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/technology/cybertimes/article-20001007903316249395--no-title.html | Article 20001007903316249395 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/gonzalez-taps-boras-as-agent.html | Gonzalez Taps Boras as Agent | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-hardaway-charlotte.html | Paid Notice: Deaths HARDAWAY, CHARLOTTE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/democracies-at-un-gather-for-first-caucus.html | Democracies at U.N. Gather for First Caucus | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-banner-ceremony-inspires-devils.html | HOCKEY; Banner Ceremony Inspires Devils | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/bolivia-makes-key-concessions-to-indians.html | Bolivia Makes Key Concessions to Indians | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/china-rushes-to-adopt-genetically-modified-crops.html | China Rushes to Adopt Genetically Modified Crops | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/news/keeping-shoes-in-the-family.html | Keeping Shoes In the Family | False | By Robert Galbraith, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/worldbusiness/IHT-asean-fails-to-agree-on-broader-link-of-free-trade.html | ASEAN Fails To Agree on Broader Link Of Free Trade | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-dengrove-sylvia-m.html | Paid Notice: Deaths DENGROVE, SYLVIA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/technology/cyberscout-bidding-for-a-trip-online.html | Cyberscout: Bidding for a Trip Online | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/dance-review-even-prison-can-be-fun-if-walls-bend.html | DANCE REVIEW; Even Prison Can Be Fun If Walls Bend | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540080.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-geldzaeler-hortense.html | Paid Notice: Deaths GELDZAELER, HORTENSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-yugoslavia-washington-clinton-welcomes-rise-new-leader-promises-help.html | SHOWDOWN IN YUGOSLAVIA: IN WASHINGTON; Clinton Welcomes Rise of New Leader, and Promises to Help Lift Sanctions | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-sills-nathaniel-l.html | Paid Notice: Deaths SILLS, NATHANIEL L | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-christiansen-norman.html | Paid Notice: Deaths CHRISTIANSEN, NORMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-yugoslavia-europeans-european-union-congratulating-serbs-will-begin.html | SHOWDOWN IN YUGOSLAVIA: THE EUROPEANS; European Union, Congratulating the Serbs, Will Begin Lifting the Sanctions on Yugoslavia | False | By Suzanne Daley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-recycle-chicthe-castoff-revisited-folo-90469274542.html | Recycle Chic:The Castoff Revisited (folo) | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-a-few-vivacious-voices-hit-the-high-notes-in-milan.html | A Few Vivacious Voices Hit the High Notes in Milan | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/franks-defends-claims-on-nra-and-labor-support.html | Franks Defends Claims on N.R.A. and Labor Support | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/songs-that-won-t-be-written.html | Songs That Won't Be Written | False | By Mike Stoller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-asia-creditors-will-divide-daewoo-motor.html | WORLD BUSINESS BRIEFING: ASIA; CREDITORS WILL DIVIDE DAEWOO MOTOR | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/new-control-tower-being-rebuilt-in-miami.html | New Control Tower Being Rebuilt in Miami | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/jobless-rate-fell-to-3.9-in-september.html | Jobless Rate Fell to 3.9% In September | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-review-slimline-stallone-with-a-bruising-touch-and-a-gentle-mutter.html | FILM REVIEW; Slimline Stallone, With a Bruising Touch and a Gentle Mutter | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-mctaggart-allan.html | Paid Notice: Deaths MCTAGGART, ALLAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-recycle-chicthe-castoff-revisited-folo.html | Recycle Chic:The Castoff Revisited (folo) | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/IHT-1950widening-war-in-our-pages100-75-and-50-years-ago.html | 1950:Widening War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/nyc-a-version-of-my-job-made-for-tv.html | NYC; A Version Of My Job, Made for TV | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-543004.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/the-race-for-no-2-a-debate-with-a-difference.html | The Race for No. 2: A Debate With a Difference | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-2000-campaign-the-gop-running-mate-after-debate-cheney-shifts-to-the-attack.html | THE 2000 CAMPAIGN: THE G.O.P. RUNNING MATE; After Debate, Cheney Shifts To the Attack | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/company-briefs-541281.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-keeping-shoes-in-the-family.html | Keeping Shoes In the Family | False | By Robert Galbraith, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540110.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-542989.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-boom-turns-milan-into-a-shopping-mecca.html | Boom Turns Milan Into a Shopping Mecca | False | By Lucie Muir, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/beliefs-vatican-office-attacks-pluralistic-relativism-resulting-fallout-spread.html | Beliefs; A Vatican office attacks pluralistic relativism, and the resulting fallout is spread far and wide. | False | By Peter Steinfels | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/the-yanks-hope-fans-can-help-against-the-acutes.html | The Yanks Hope Fans Can Help Against the AÂ¬Âs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-internet-service-company-losses.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET SERVICE COMPANY LOSSES | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/news-summary-539813.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/holidays-on-monday.html | Holidays on Monday | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/william-j-kennedy-78-led-newspaper-pressmen-s-union.html | William J. Kennedy, 78; Led Newspaper Pressmen's Union | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/pataki-orders-state-records-on-doctors-to-be-posted.html | Pataki Orders State Records On Doctors To Be Posted | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-542970.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/cardinals-sweep-braves.html | Cardinals Sweep Braves | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/pro-football-strahan-tight-lipped-about-coach-s-remarks.html | PRO FOOTBALL; Strahan Tight-Lipped About Coach's Remarks | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-at-a-crucial-moment-hudson-shows-his-age.html | BASEBALL: 2000 PLAYOFFS; At a Crucial Moment, Hudson Shows His Age | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/journal-the-bland-leading-the-bland.html | Journal; The Bland Leading the Bland | False | By Frank Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-mcsorley-found-guilty-no-jail-time.html | HOCKEY; McSorley Found Guilty; No Jail Time | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-memorials-yates-sidney-r.html | Paid Notice: Memorials YATES, SIDNEY R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-budget-surplus-tax-cuts-spending-plans-aside-money-there.html | THE 2000 CAMPAIGN: THE BUDGET SURPLUS; Tax Cuts and Spending Plans Aside, Is Money There? | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/news/the-web-opens-for-business.html | The Web Opens for Business . . . | False | By Robert Galbraith, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/plus-cross-country-ondieki-paces-fairleigh-dickinson.html | PLUS: CROSS-COUNTRY; Ondieki Paces Fairleigh Dickinson | False | By Bernie Beglane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-blair-urges-members-of-the-eu-to-assert-more-control.html | Blair Urges Members of the EU to Assert More Control | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/worldbusiness/IHT-effort-to-increase-production-comes-as-reserves.html | Effort to Increase Production Comes as Reserves Dwindle : Jakarta Plans Incentives for Oil Companies | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-ortner-jane-ellen.html | Paid Notice: Deaths ORTNER, JANE ELLEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/immigrants-glimpse-greener-acres-back-country-program-for-farmers-new-country.html | Immigrants Glimpse Greener Acres; A Back-to-the-Country Program For Farmers in a New Country | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-vice-president-gore-campaign-sees-florida-ripe-for-picking.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Campaign Sees Florida as Ripe for the Picking | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-vosper-dena-brown.html | Paid Notice: Deaths VOSPER, DENA BROWN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-designers-move-into-aristocratic-havens-the-style-kings-palaces.html | Designers Move Into Aristocratic Havens : The Style Kings' Palaces | False | By Jackie Cooperman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-542997.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/court-rulings-curb-efforts-to-rein-in-judicial-races.html | Court Rulings Curb Efforts To Rein In Judicial Races | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540102.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-yankees-notebook-torre-hopes-coaches-get-a-shot-to-manage.html | BASEBALL: YANKEES NOTEBOOK; Torre Hopes Coaches Get a Shot to Manage | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/music-review-masur-s-own-epiphany-in-st-paul.html | MUSIC REVIEW; Masur's Own Epiphany in 'St. Paul' | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/inside-540714.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/business-digest-536245.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-savitz-sy.html | Paid Notice: Deaths SAVITZ, SY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/man-83-dies-in-collision-with-police-car.html | Man, 83, Dies in Collision With Police Car | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-braves-relying-on-millwood-for-survival-in-postseason.html | BASEBALL: 2000 PLAYOFFS; Braves Relying on Millwood For Survival in Postseason | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-americas-canada-s-unemployment-rate-drops.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S UNEMPLOYMENT RATE DROPS | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/reuters/technology/article-20001007925022009573-no-title.html | Article 20001007925022009573 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-insuring-children-531189.html | Insuring Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-modified-corn-in-tacos-530999.html | Modified Corn in Tacos | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-the-sure-thing-el-duque-in-october.html | BASEBALL: 2000 PLAYOFFS; The Sure Thing; El Duque in October | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/mr-lazio-s-refund.html | Mr. Lazio's Refund | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/abruptly-a-us-student-in-mideast-turmoil-s-grip.html | Abruptly, a U.S. Student In Mideast Turmoil's Grip | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/wcbs-tv-charges-for-debate-broadcast.html | WCBS-TV Charges for Debate Broadcast | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/in-defense-of-free-speech.html | In Defense of Free Speech | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/in-israel-brief-calm-gives-way-to-chaos.html | In Israel, Brief Calm Gives Way to Chaos | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/i-witness-to-genocide-531057.html | Witness to Genocide | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/as-affluent-nassau-faces-debt-troubles-all-sides-ask-why.html | As Affluent Nassau Faces Debt Troubles, All Sides Ask Why | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/the-tenacity-of-madeleine-albright.html | The Tenacity of Madeleine Albright | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/prosecutors-cancel-first-appointment-debrief-wen-ho-lee-no-new-meeting-has-been.html | Prosecutors Cancel First Appointment to Debrief Wen Ho Lee; No New Meeting Has Been Set | False | By James Sterngold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/television-review-oliver-gets-much-more-but-not-in-a-cereal-dish.html | TELEVISION REVIEW; Oliver Gets Much More But Not in a Cereal Dish | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/science/without-fanfare-morningafter-pill-gets-a-closer-look.html | Without Fanfare, Morning-After Pill Gets a Closer Look | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-543012.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-2000-campaign-debate-drew-28.5-million.html | THE 2000 CAMPAIGN; Debate Drew 28.5 Million | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/cybertimes/cyberlaw/article-20001007916699606514 -- No title.html | Article 20001007916699606514 -- No title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-e-zpass-is-not-enough-531693.html | E-ZPass Is Not Enough | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-yates-congressman-sidney-r.html | Paid Notice: Deaths YATES, CONGRESSMAN SIDNEY R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/school-finds-loaded-gun.html | School Finds Loaded Gun | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-macri-rose-a.html | Paid Notice: Deaths MACRI, ROSE A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/pro-football-jets-notebook-prospects-of-a-5-0-start-may-prove-significant.html | PRO FOOTBALL: JETS NOTEBOOK; Prospects of a 5-0 Start May Prove Significant | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/cybertimes/education/article-20001007909806655816-no-title.html | Article 20001007909806655816 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/IHT-1925locarno-odds-in-our-pages100-75-and-50-years-ago.html | 1925:Locarno Odds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/your-money/IHT-a-beginners-guide-to-setting-up-offshore.html | A Beginner's Guide to Setting Up Offshore | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-mets-notebook-bell-to-miss-rest-of-year-but-help-is-here.html | BASEBALL: METS NOTEBOOK; Bell to Miss Rest of Year, but Help Is Here | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-enten-molly.html | Paid Notice: Deaths ENTEN, MOLLY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/news/designers-move-into-aristocratic-havens-the-style-kings-palaces.html | Designers Move Into Aristocratic Havens : The Style Kings' Palaces | False | By Jackie Cooperman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-squeezed-out-mariners-sweep-anemic-white-sox.html | BASEBALL: 2000 PLAYOFFS; Squeezed Out: Mariners Sweep Anemic White Sox | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-pitt-looks-to-keep-turnaround-going-against-syracuse.html | COLLEGE FOOTBALL; Pitt Looks to Keep Turnaround Going Against Syracuse | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/style/IHT-sarah-bernhardt-and-the-divine-lie.html | Sarah Bernhardt and the Divine Lie | False | By Mary Blume, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-breslow-harold.html | Paid Notice: Deaths BRESLOW, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540153.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/books/in-this-woman-s-world-what-s-a-guy-to-do-sweat.html | In This Woman's World, What's a Guy to Do? Sweat | False | By Emily Eakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/athletics-dominate-yankees-to-tie-series.html | Athletics Dominate Yankees to Tie Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-tottering-through-a-landscape-without-hope.html | FILM FESTIVAL REVIEW; Tottering Through a Landscape Without Hope | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-yugoslavia-overview-milosevic-concedes-his-defeat-yugoslavs-celebrate.html | SHOWDOWN IN YUGOSLAVIA: THE OVERVIEW; MILOSEVIC CONCEDES HIS DEFEAT; YUGOSLAVS CELEBRATE NEW ERA | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-house-races-republican-s-unusual-gift-vote-house-floor.html | THE 2000 CAMPAIGN: THE HOUSE RACES; Republican's Unusual Gift: A Vote on the House Floor | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/living/perennial-combinations-that-add-to-fall-colors.html | Perennial Combinations That Add to Fall Colors | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/transportation-spending-bill-is-approved.html | Transportation Spending Bill Is Approved | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT-lingerie-that-loves-the-limelight.html | Lingerie That Loves the Limelight | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/most-powerful-quake-in-5-years-hits-western-japan-injuring-100.html | Most Powerful Quake in 5 Years Hits Western Japan, Injuring 100 | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-khazaneh-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/baseball-2000-playoffs-mets-take-the-home-field-advantage-and-giants-momentum.html | BASEBALL: 2000 PLAYOFFS; Mets Take the Home-Field Advantage, and Giants' Momentum | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/wooden-nears-90-with-clear-view-of-the-game.html | Wooden Nears 90 With Clear View of the Game | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/president-plays-coach-in-first-lady-s-campaign.html | President Plays Coach in First Lady's Campaign | False | By Adam Nagourney and Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-memorials-millstein-george-s.html | Paid Notice: Memorials MILLSTEIN, GEORGE S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/studies-find-race-disparities-in-texas-traffic-stops.html | Studies Find Race Disparities in Texas Traffic Stops | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-on-the-phone-at-the-wheel-watch-out-531685.html | On the Phone, at the Wheel (Watch Out!) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/court-says-lab-rats-deserve-special-care.html | Court Says Lab Rats Deserve Special Care | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/quotation-of-the-day-532681.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/international-business-using-bankruptcy-takeover-tool-russian-law-puts-healthy.html | INTERNATIONAL BUSINESS: Using Bankruptcy As a Takeover Tool; Russian Law Puts Healthy Companies at Risk | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/on-baseball-suddenly-the-a-s-look-overmatched.html | ON BASEBALL; Suddenly, the A's Look Overmatched | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/arch-deal-moves-forward.html | Arch Deal Moves Forward | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-bianchi-doris-balin.html | Paid Notice: Deaths BIANCHI, DORIS BALIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/charge-in-stadium-case-dropped-against-father-in-baby-death.html | Charge in Stadium Case Dropped Against Father in Baby Death | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-de-beers-wants-ban-lifted.html | WORLD BUSINESS BRIEFING: EUROPE; DE BEERS WANTS BAN LIFTED | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/science/engineers-work-on-glitch-as-cassini-snaps-picture-of-jupiter.html | Engineers Work on Glitch as Cassini Snaps Picture of Jupiter | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-mideast-tragedy-531103.html | The Mideast Tragedy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/sports-of-the-times-one-more-time-franco-is-a-closer.html | Sports of The Times; One More Time, Franco Is a Closer | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/oakland-rookieacutes-carefree-approach.html | Oakland RookieÃ¢ÂÂs Carefree Approach | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/IHT-1900imperial-men-in-our-pages100-75-and-50-years-ago.html | 1900:Imperial Men : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/clinton-demurs-on-drug-imports-and-cuba.html | Clinton Demurs on Drug Imports and Cuba | False | By Lizette Alvarez and Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-undercutting-the-notion-of-brazil-as-a-sex-symbol.html | FILM FESTIVAL REVIEW; Undercutting the Notion Of Brazil as a Sex Symbol | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/your-money/IHT-for-tax-havens-writings-on-the-wallthe-future-is-transparent.html | For Tax Havens, 'Writing's on the Wall';The Future Is Transparent | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/world-business-briefing-europe-irish-unemployment-falls.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH UNEMPLOYMENT FALLS | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-keresey-james-f.html | Paid Notice: Deaths KERESEY, JAMES F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/lazio-reverses-stance-on-ads-allies-paid-for.html | Lazio Reverses Stance on Ads Allies Paid For | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/showdown-in-yugoslavia-the-scene-touring-belgrade-ruins-in-pride-and-sorrow.html | SHOWDOWN IN YUGOSLAVIA: THE SCENE; Touring Belgrade Ruins, in Pride and Sorrow | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/your-money/IHT-in-the-company-of-strangersbenefits-abound-for-offshore-owners.html | In the Company of Strangers;Benefits Abound for Offshore Owners | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/aide-to-starr-is-acquitted-of-contempt.html | Aide to Starr Is Acquitted Of Contempt | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-protecting-all-women-527688.html | Protecting All Women | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/national-editor-named-by-the-times.html | National Editor Named by The Times | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/movies/film-festival-review-sparks-of-lyrical-meditation-fly-from-the-cutting-edge.html | FILM FESTIVAL REVIEW; Sparks of Lyrical Meditation Fly From the Cutting Edge | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/abroad-at-home-milosevic-and-bush.html | Abroad at Home; Milosevic and Bush | False | By Anthony Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/news/lingerie-that-loves-the-limelight.html | Lingerie That Loves the Limelight | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-those-safe-cigarettes-531065.html | Those 'Safe' Cigarettes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/2000-campaign-texas-governor-bush-says-clinton-administration-waged-lackluster.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says the Clinton Administration Waged a Lackluster War on Illegal Drugs | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/IHT--but-labels-offer-just-the-shop-window.html | . . . But Labels Offer Just the Shop Window | False | By Federico Chiara, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/technology/text/article-2000100794156619078-no-title.html | Article 2000100794156619078 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540064.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/tehran-journal-the-2-lives-of-a-newly-minted-cleric.html | Tehran Journal; The 2 Lives of a Newly-Minted Cleric | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/college-football-seminoles-are-next-in-miami-s-climb-back.html | COLLEGE FOOTBALL; Seminoles Are Next In Miami's Climb Back | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/mets-get-dramatic-win-in-extra-innings.html | Mets Get Dramatic Win in Extra Innings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/judge-sees-no-intimidation-by-government-in-terrorism-case.html | Judge Sees No Intimidation by Government in Terrorism Case | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-memorials-rosenthal-esther-l.html | Paid Notice: Memorials ROSENTHAL, ESTHER L | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/books/shelf-life-dine-like-rabelais-till-the-bill-comes.html | SHELF LIFE; Dine Like Rabelais (Till the Bill Comes) | False | By Edward Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540137.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/art-athens-61-host-of-radio-shows.html | Art Athens, 61, Host of Radio Shows | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/hockey-isles-salvage-tie-in-opener.html | HOCKEY; Isles Salvage Tie in Opener | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/style/IHT-the-dialogue-between-civilizations.html | The Dialogue Between Civilizations | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/william-p-bundy-83-dies-advised-3-presidents-on-american-policy-in-vietnam.html | William P. Bundy, 83, Dies; Advised 3 Presidents on American Policy in Vietnam | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/2nd-new-jersey-community-bans-cell-phones-on-the-road.html | 2nd New Jersey Community Bans Cell Phones on the Road | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/barak-issues-48hour-ultimatum-to-arafat.html | Barak Issues 48-Hour Ultimatum to Arafat | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/style/IHT-recycle-chicthe-castoff-revisited-folo-92529084955.html | Recycle Chic:The Castoff Revisited (folo) | False | By Kate Singleton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/c-corrections-543020.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/us/house-passes-bill-to-toughen-laws-on-forced-labor.html | HOUSE PASSES BILL TO TOUGHEN LAWS ON FORCED LABOR | False | By Eric Schmitt and Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/the-revolution-was-the-easy-part.html | The Revolution Was the Easy Part | False | By Misha Glenny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/travel/cyberscout-bidding-for-a-trip-online.html | Cyberscout: Bidding For a Trip Online | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/nyregion/court-in-moxley-case-to-hear-probation-report-on-skakel.html | Court in Moxley Case to Hear Probation Report on Skakel | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/arts/television-review-a-bowler-briefed-in-torts-not-retorts.html | TELEVISION REVIEW; A Bowler Briefed in Torts, Not Retorts | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540056.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/british-telecom-s-finance-director-resigns.html | British Telecom's Finance Director Resigns | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/pettiness-on-capitol-hill.html | Pettiness on Capitol Hill | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/classified/paid-notice-deaths-dutka-leonard-m.html | Paid Notice: Deaths DUTKA, LEONARD M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/cybertimes/commerce/article-2000100790320360241-no-title.html | Article 2000100790320360241 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/business/the-markets-stocks-bonds-financial-and-technology-stocks-send-markets-lower.html | THE MARKETS: STOCKS & BONDS; Financial and Technology Stocks Send Markets Lower | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/IHT-it-may-be-time-for-unilateral-measures-in-the-middle-east.html | It May Be Time for Unilateral Measures in the Middle East | False | By Henry Siegman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/technology/circuits/article-2000100791499032369-no-title.html | Article 2000100791499032369 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/soccer-metrostars-fume-after-fire-advances-with-late-goal.html | SOCCER; MetroStars Fume After Fire Advances With Late Goal | False | By Jamie Trecker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/world/argentine-vice-president-quits-to-protest-scandal.html | Argentine Vice President Quits to Protest Scandal | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/sports-of-the-times-sojo-leads-cashman-s-cavalry.html | Sports of The Times; Sojo Leads Cashman's Cavalry | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/sports/transactions-578215.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-07 | 2000-10-07 | https://www.nytimes.com/2000/10/07/opinion/l-the-race-for-no-2-a-debate-with-a-difference-540129.html | The Race for No. 2: A Debate With a Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-three-generations-477249.html | Three Generations | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/boy-scout-policy-is-damaging-to-all.html | Boy Scout Policy Is Damaging to All | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-kristin-penta-michael-arvanitis.html | WEDDINGS; Kristin Penta, Michael Arvanitis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-alexandra-lee-richard-sohn.html | WEDDINGS; Alexandra Lee, Richard Sohn | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/c-corrections-475408.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/this-could-be-last-chance-for-roy-and-sakic.html | This Could Be Last Chance for Roy and Sakic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-breslow-harold.html | Paid Notice: Deaths BRESLOW, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-556432.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/joseph-f-haas-lawyer-89-helped-secure-voting-rights.html | Joseph F. Haas, Lawyer, 89; Helped Secure Voting Rights | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-sittner-beatrice-c.html | Paid Notice: Deaths SITTNER, BEATRICE C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-in-yugoslavia-news-analysis-on-milosevic-what-to-do.html | SHOWDOWN IN YUGOSLAVIA: NEWS ANALYSIS; On Milosevic: What to Do? | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-gilfillan-marijane.html | Paid Notice: Deaths GILFILLAN, MARIJANE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-queens-up-close-update-paper-reinstates-writer-who-likened.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE -- UPDATE; Paper Reinstates Writer Who Likened Politician to Hitler | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-scheinfeld-frances.html | Paid Notice: Deaths SCHEINFELD, FRANCES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/commemorating-as-you-like-it.html | Commemorating, As You Like It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/queens-boy-injured-by-a-stray-bullet.html | Queens Boy Injured By a Stray Bullet | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/pipeline-route-change-draws-fire.html | Pipeline Route Change Draws Fire | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-busch-lotte-ising.html | Paid Notice: Deaths BUSCH, LOTTE ISING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-unmentioned-in-utah-democratic-labels.html | Political Briefing; Unmentioned in Utah: Democratic Labels | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/theater-audiences-today-are-getting-in-on-the-act.html | THEATER; Audiences Today Are Getting in on the Act | False | By Brendan Lemon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/dance-a-star-everywhere-else-a-stranger-at-home.html | DANCE; A Star Everywhere Else, a Stranger at Home | False | By Alan Riding | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-gender-politics-among-men-it-s-bush-the-maserati-by-a-mile.html | THE 2000 CAMPAIGN: GENDER POLITICS; Among Men, It's Bush the Maserati by a Mile | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/appearances-working-it.html | Appearances; Working It | False | By Mary Tannen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-autumn-of-the-oligarchs.html | The Autumn Of the Oligarchs | False | By John Lloyd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-keresey-james-f.html | Paid Notice: Memorials KERESEY, JAMES F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/walking-on-air.html | Walking on Air | False | By Jill Eisenstadt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-barrer-norma-nee-nash.html | Paid Notice: Deaths BARRER, NORMA (NEE NASH) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/hockey-devils-content-with-victory-but-still-find-fault.html | HOCKEY; Devils Content With Victory, but Still Find Fault | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-guide-488941.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/georgia-park-is-to-hail-southern-spirit.html | Georgia Park Is to Hail 'Southern Spirit' | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-fairness-doctrine-rules-are-abandoned.html | OCTOBER 1-7; 'Fairness Doctrine' Rules Are Abandoned | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/c-corrections-502073.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-is-there-anything-not-needing-a-tutor-542938.html | Is There Anything Not Needing a Tutor? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-little-gloria-free-at-last.html | Books in Brief: Fiction; Little Gloria, Free at Last | False | By Jesse Browner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-college-point-24-hour-spots-are-attacked-inconvenience.html | NEIGHBORHOOD REPORT: COLLEGE POINT; 24-Hour Spots Are Attacked as Inconvenience Stores | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/high-school-football-bellport-returns-to-form-and-east-islip-is-the-victim.html | HIGH SCHOOL FOOTBALL; Bellport Returns to Form, And East Islip Is the Victim | False | By Grant Glickson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dennis-sandole-jazz-guitarist-and-an-influential-teacher-87.html | Dennis Sandole, Jazz Guitarist And an Influential Teacher, 87 | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-kiera-scharfenberger-ryan-branon.html | WEDDINGS; Kiera Scharfenberger, Ryan Branon | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-brooklyn-up-close-citypeople-he-sells-fish-garnished-with.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE -- CITYPEOPLE; He Sells Fish Garnished With Blessings and Cheer | False | By Matthew Reiss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-where-the-life-enters-the-work.html | ART/ARCHITECTURE; Where The Life Enters The Work | False | By Eleanor Munro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/technology/circuits/article-20001008937351329280-no-title.html | Article 20001008937351329280 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-keresey-james-f.html | Paid Notice: Deaths KERESEY, JAMES F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-cities-is-jersey-city-too-alluring.html | THE CITIES; Is Jersey City Too Alluring? | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-dawn-webb-richard-french-iii.html | WEDDINGS; Dawn Webb, Richard French III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-lisa-parker-adam-gorfain.html | WEDDINGS; Lisa Parker, Adam Gorfain | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-wiring-the-reservations.html | OCTOBER 1-7; Wiring the Reservations | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404144.html | Books in Brief: Fiction | False | By William Ferguson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-too-many-eyes-on-the-prize.html | The Way We Live Now: 10-08-00; Too Many Eyes On the Prize | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-a-master-returns-to-his-realm.html | FILM; A Master Returns to His Realm | False | By David Thomson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-they-also-ran.html | JERSEY FOOTLIGHTS; They Also Ran | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/sports-of-the-times-reed-puts-past-in-past-and-does-job-for-mets.html | Sports Of The Times; Reed Puts Past in Past, And Does Job for Mets | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-nation-a-modest-poll-proposal.html | The Nation; A Modest Poll Proposal | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-barber-hoping-the-ball-is-not-such-a-stranger.html | PRO FOOTBALL; Barber Hoping the Ball Is Not Such a Stranger | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/academy-in-shrub-oak-is-now-on-the-market.html | Academy in Shrub Oak Is Now on the Market | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-the-accidental-vice-president-462292.html | The Accidental Vice President | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-cards-display-their-punch-and-it-s-a-quick-knockout.html | 2000 PLAYOFFS; Cards Display Their Punch, And It's a Quick Knockout | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-legislation-suing-hmo-s.html | BRIEFING: LEGISLATION; SUING H.M.O.'S | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/reckonings-create-and-destroy.html | Reckonings; Create And Destroy | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-emily-baldwin-john-augustine.html | WEDDINGS; Emily Baldwin, John Augustine | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/business-diary-no-jokes-please-about-working-for-scale.html | BUSINESS: DIARY; No Jokes, Please, About Working for Scale | False | By Patrick J. Lyons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/spanning-miles-and-generations-140-family-members-celebrate-heritage.html | Spanning Miles and Generations, 140 Family Members Celebrate Heritage | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-blame-in-the-mideast-531472.html | Blame in the Mideast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/a-hidden-empire-in-turkey.html | A Hidden Empire in Turkey | False | By Stephen Kinzer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/resources.html | Resources | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/clark-is-filling-big-shoes-with-some-very-big-hits.html | Clark Is Filling Big Shoes With Some Very Big Hits | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/cybertimes/commerce/article-20001008941912565502-no-title.html | Article 20001008941912565502 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-despite-divorce-children-need-both-parents-543128.html | Despite Divorce, Children Need Both Parents | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/on-the-proper-education-of-actors-and-audiences.html | On the Proper Education Of Actors (and Audiences) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/benefits-527440.html | BENEFITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/t-magazine/captain-of-cottage-industry.html | Captain of Cottage Industry | False | By Eliza Minot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/county-lines-hastings-on-hudson-what-if-a-mcmansion-sprang-up-next-door.html | COUNTY LINES/HASTINGS-ON-HUDSON; What If a McMansion Sprang Up Next Door? | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-burnhill-michael-s-md.html | Paid Notice: Memorials BURNHILL, MICHAEL, S., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-kathryn-sullivan-ryan-hanley.html | WEDDINGS; Kathryn Sullivan, Ryan Hanley | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/by-the-way-proverbs-the-board-game.html | BY THE WAY; Proverbs: The Board Game | False | By Peter Beller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-salvadoran-immigrant-found-guilty-in-fatal-arson.html | IN BRIEF; Salvadoran Immigrant Found Guilty in Fatal Arson | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/law-and-order-from-new-york-to-trenton-to-help-police-department.html | LAW AND ORDER; From New York to Trenton, To Help Police Department | False | By John Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-prospect-park-prospect-heights-viewing-brooklyn-s-backyard.html | NEIGHBORHOOD REPORT: PROSPECT PARK/PROSPECT HEIGHTS; Viewing Brooklyn's Backyard | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-durr-ernestine-b.html | Paid Notice: Memorials DURR, ERNESTINE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-by-water-or-by-land-foliage-on-the-hudson.html | TRAVEL ADVISORY; By Water or by Land, Foliage on the Hudson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-julia-parker-allen-benello.html | WEDDINGS; Julia Parker, Allen Benello | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-albuquerque-477338.html | Albuquerque | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-paige-pechstein-john-slater-jr.html | WEDDINGS; Paige Pechstein, John Slater Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-tessa-rowan-gerrit-goss.html | WEDDINGS; Tessa Rowan, Gerrit Goss | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/japanese-still-looking-for-f1-breakthrough.html | Japanese Still Looking for F1 Breakthrough | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-556424.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-levine-norman.html | Paid Notice: Deaths LEVINE, NORMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-politics-put-down-this-newspaper-and-turn-on-the-debate.html | ON POLITICS; Put Down This Newspaper And Turn On the Debate | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/film-a-moment-from-the-past-recovers-its-sound.html | FILM; A Moment From the Past Recovers Its Sound | False | By Godfrey Cheshire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/by-the-way-bummings-always-in-season.html | BY THE WAY; Bummings Always in Season | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-pelham-bay-park-plan-muffle-rifle-noise-fails-mollify.html | NEIGHBORHOOD REPORT: PELHAM BAY PARK; Plan to Muffle Rifle Noise Fails to Mollify the Neighbors | False | By Andrew Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/something-to-offend-everyone.html | Something to Offend Everyone | False | By Tom Shone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-astoria-store-owners-silently-fight-war-words-with-signs.html | NEIGHBORHOOD REPORT: ASTORIA; Store Owners Silently Fight A War of Words With Signs | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/c-corrections-475432.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/health-medical-center-offers-program-tailored-to-gay-patients.html | HEALTH; Medical Center Offers Program Tailored to Gay Patients | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-ever-the-foe-of-market-guesswork.html | MUTUAL FUNDS REPORT; Ever the Foe of Market Guesswork | False | By Richard Teitelbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/shopping-with-geena-davis-when-the-emmy-dress-just-won-t-do.html | SHOPPING WITH: Geena Davis; When the Emmy Dress Just Won't Do | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-left-bank-hotel-477281.html | Left Bank Hotel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-baltic-tours-477257.html | Baltic Tours | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-where-s-the-help-for-hempstead-543110.html | Where's the Help For Hempstead? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/l-good-poets-society-403903.html | Good Poets Society | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/sports-of-the-times-three-days-rest-and-the-64-phillies-phlop.html | Sports of The Times; Three Days' Rest and the '64 Phillies' Phlop | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-phenomenon-crowning-miss-navajo.html | The Way We Live Now: 10-08-00: Phenomenon; Crowning Miss Navajo | False | By Lisa Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-virtual-museums-there-at-the-start-501913.html | VIRTUAL MUSEUMS; There at the Start | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/schools-forced-to-deal-with-another-fad.html | Schools Forced to Deal With Another Fad | False | By Adam Bowles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-thing-dynasty.html | The Thing Dynasty | False | By Stephen Mihm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/fuzzy-morality.html | Fuzzy Morality | False | By Gary Bauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/market-insight-so-who-wants-long-distance-if-even-at-t-spurns-it.html | MARKET INSIGHT; So, Who Wants Long Distance If Even AT&T Spurns It? | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/corsican-rebel-whose-eyes-have-turned-to-peace.html | Corsican Rebel Whose Eyes Have Turned to Peace | False | By Marlise Simons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-morganstern-sylvia.html | Paid Notice: Deaths MORGANSTERN, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-album-portrait-of-a-failed-marriage.html | The Way We Live Now: 10-08-00: Album; Portrait of a Failed Marriage | False | By Emily Nussbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-one-year-fresh-arrivals-new-york-462241.html | One Year. Fresh Arrivals. New York. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/footnotes-226300.html | Footnotes | False | By Sandra Ballentine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/technology/5evenday/article-20001008935172043548-no-title.html | Article 20001008935172043548 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/disgraced-mexican-is-back-with-accusations-of-his-own.html | Disgraced Mexican Is Back, With Accusations of His Own | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/theater-a-company-s-key-subscribers-who-renew.html | THEATER; A Company's Key: Subscribers Who Renew | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/c-corrections-502090.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/iona-runners-aim-at-glory-for-their-college.html | Iona Runners Aim at Glory for Their College | False | By Dan Markowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-the-ethicist-recommendation-denied.html | The Way We Live Now: 10-08-00: The Ethicist; Recommendation Denied | False | By Randy Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-melissa-meyers-wilbur-foster-jr.html | WEDDINGS; Melissa Meyers, Wilbur Foster Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/economic-view-in-a-productivity-surge-no-proof-of-a-new-economy.html | ECONOMIC VIEW; In a Productivity Surge, No Proof of a 'New Economy' | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-baudoin-charles.html | Paid Notice: Deaths BAUDOIN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/boys-and-girls-of-every-age-want-to-get-into-the-act.html | Boys and Girls of Every Age Want to Get Into the Act | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-a-new-fund-banks-on-technology.html | MUTUAL FUNDS REPORT; A New Fund Banks on Technology | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/hamiltonacutes-rehabilitation-plan-paying-off.html | HamiltonÂ¬Â¥s Rehabilitation Plan Paying Off | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-development-growth-vs-sprawl.html | BRIEFING: DEVELOPMENT; GROWTH VS. SPRAWL | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-boy-scout-policy-is-damaging-to-all-555894.html | Boy Scout Policy Is Damaging to All | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/inside-554642.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/whose-holy-land-overview-arab-israeli-conflict-spreads-border-with-lebanon.html | WHOSE HOLY LAND? THE OVERVIEW; Arab-Israeli Conflict Spreads to Border With Lebanon | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/style-in-a-tailspin.html | Style; In a Tailspin | False | By Antonia Wasserstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/refuge-inside-arctic-circle-is-also-in-the-middle-of-us-energy-debate.html | Refuge Inside Arctic Circle Is Also in the Middle of U.S. Energy Debate | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-world-cold-war-echoes-our-and-their-man-in-peru.html | The World: Cold War Echoes; Our (and Their) Man in Peru | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-the-map-once-again-protecting-the-barrens-from-a-house-in-the-bogs.html | ON THE MAP; Once Again, Protecting the Barrens From a House in the Bogs | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/habitats-upper-east-side-adding-exercise-room-and-subtracting-pounds.html | Habitats/Upper East Side; Adding Exercise Room And Subtracting Pounds | False | By Trish Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/paperback-best-sellers-october-8-2000.html | PAPERBACK BEST SELLERS: October 8, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/cover-story-likable-lawyer-buys-local-bowling-alley.html | COVER STORY; Likable Lawyer Buys Local Bowling Alley | False | By Craig Tomashoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-in-some-foreign-funds-a-way-to-overcome-the-strong-dollar.html | MUTUAL FUNDS REPORT; In Some Foreign Funds, a Way To Overcome the Strong Dollar | False | By Jan M. Rosen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/automobiles/what-price-luxury-a-pathfinder-with-4000-in-padding.html | What Price Luxury? A Pathfinder With $4,000 in Padding | False | By James G. Cobb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/another-trapping-season-another-battle-animal-rights-groups-try-keep-permits.html | Another Trapping Season, Another Battle; Animal Rights Groups Try to Keep Permits Out of the Hands of Trappers | False | By Christine Woodside | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-person-in-defense-of-columbus.html | IN PERSON; In Defense Of Columbus | False | By Mary Ann Castronovo Fusco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-sills-nathaniel-l.html | Paid Notice: Deaths SILLS, NATHANIEL L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/saburo-sakai-is-dead-at-84-war-pilot-embraced-foes.html | Saburo Sakai Is Dead at 84; War Pilot Embraced Foes | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-cheering-on-the-door-to-door-troops.html | IN BUSINESS; Cheering On the Door-to-Door Troops | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/playtime-welcome-to-the-dollhouse.html | PLAYTIME; Welcome to the Dollhouse | False | By Pilar Viladas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-541931.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404217.html | Books in Brief: Nonfiction | False | By Laura Ciolkowski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-a-healthy-quarter-for-bonds-so-why-are-investors-leaving.html | MUTUAL FUNDS REPORT; A Healthy Quarter for Bonds, So Why Are Investors Leaving? | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/theater-deathtrap-revived-by-fleetwood-stage.html | THEATER; 'Deathtrap' Revived by Fleetwood Stage | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/li-work-for-smart-growth-advocates-a-baptism-by-fire.html | L.I.@WORK; For 'Smart Growth' Advocates, a Baptism by Fire | False | By Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/bidding-for-a-trip-online.html | Bidding For a Trip Online | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/itacutes-not-pretty-but-giants-beat-atlanta.html | ItÂÂ½s Not Pretty, but Giants Beat Atlanta | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-reese-and-columbia-roll-over-lafayette.html | COLLEGE FOOTBALL; Reese and Columbia Roll Over Lafayette | False | By Brandon Lilly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-mishkin-harriet.html | Paid Notice: Deaths MISHKIN, HARRIET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-leventhal-adam-j.html | Paid Notice: Deaths LEVENTHAL, ADAM J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/cybertimes/education/article-20001008911157566473--no-title.html | Article 20001008911157566473 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soccer-dad-with-son-s-team-on-the-wane-a-father-takes-over-as-coach.html | SOCCER DAD; With Son's Team on the Wane, A Father Takes Over as Coach | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/outdoors/outdoors-withjonathan-kruk-storyteller-observes-20th-year-of-elfin.html | OUTDOORS WITH/Jonathan Kruk; Storyteller Observes 20th Year of Elfin Tours | False | By Hilary S. Wolfson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/operating-system.html | Operating System | False | By James Poniewozik | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-the-trail-of-antiques-and-collectibles.html | On the Trail of Antiques and Collectibles | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-christina-corbett-robert-mcginness.html | WEDDINGS; Christina Corbett, Robert McGinness | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/t-magazine/rant-the-uneasy-chair.html | RANT; The Uneasy Chair | False | By Ken Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-541958.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/q-a-450979.html | Q & A | False | By Paul Freireich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/strategies-as-investors-worry-more-about-their-tax-bills-managers-should-too.html | STRATEGIES; As Investors Worry More About Their Tax Bills, Managers Should, Too | False | By Mark Hulbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-vanacore-nancy-nee-lepore.html | Paid Notice: Deaths VANACORE, NANCY (NEE LEPORE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-the-quadrennial-madness.html | Books in Brief: Nonfiction; The Quadrennial Madness | False | By Douglas A. Sylva | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-gardiner-offutt-nicholas-lapham.html | WEDDINGS; Gardiner Offutt, Nicholas Lapham | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/personal-business-in-this-doctor-vs-nurse-debate-long-deep-breaths.html | Personal Business; In This Doctor-vs.-Nurse Debate, Long, Deep Breaths | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-jersey-race-turns-on-the-question-of-money.html | New Jersey Race Turns on the Question of Money | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-catherine-lewis-dean-hamilton.html | WEDDINGS; Catherine Lewis, Dean Hamilton | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/home-design-fall-2000-style-counsel.html | HOME DESIGN: Fall 2000; Style Counsel | False | By William L Hamilton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-portland-s-new-space-for-art-of-the-northwest.html | TRAVEL ADVISORY; Portland's New Space for Art of the Northwest | False | By Christopher Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-coren-arnold-s.html | Paid Notice: Memorials COREN, ARNOLD S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-the-accidental-vice-president-462284.html | The Accidental Vice President | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/ideas-trends-anthropology-enters-the-age-of-cannibalism.html | Ideas & Trends; Anthropology Enters the Age of Cannibalism | False | By Daniel Zalewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-correspondent-s-report-plan-for-veterans-monument-stirs-debate.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Plan for Veterans' Monument Stirs Debate | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/emelin-theater-offers-series-of-cabaret-acts.html | Emelin Theater Offers Series of Cabaret Acts | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-today-s-pale-bialys-don-t-stand-up-to-original-542261.html | Today's Pale Bialys Don't Stand Up to Original | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-the-long-view-528900.html | The Long View | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/student-leaders-take-place-on-state-board.html | Student Leaders Take Place on State Board | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/opinion-memories-of-summer-nail-guns.html | OPINION; Memories of Summer: Nail Guns | False | By John Parbst | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-accents-477397.html | Accents | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/business-investing-death-of-the-fund-salesman-has-been-greatly-exaggerated.html | Business & Investing; Death of the Fund Salesman Has Been Greatly Exaggerated | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/soccer-metrostars-turn-attention-to-matthaus-and-stadium.html | SOCCER; MetroStars Turn Attention To Matthaus and Stadium | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-york-online-a-crowded-collection-finds-new-space.html | NEW YORK ONLINE; A Crowded Collection Finds New Space | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-susan-brady-gregory-miles.html | WEDDINGS; Susan Brady, Gregory Miles | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-betting-on-the-old-economy-puts-three-managers-ahead.html | MUTUAL FUNDS REPORT; Betting on the Old Economy Puts Three Managers Ahead | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-nicole-artzer-john-weeldreyer.html | WEDDINGS; Nicole Artzer, John Weeldreyer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/uconn-punter-will-remember-a-debut-to-forget.html | UConn Punter Will Remember a Debut to Forget | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/l-sally-field-much-to-admire-501905.html | SALLY FIELD; Much to Admire | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-traci-koenig-samuel-wilk.html | WEDDINGS; Traci Koenig, Samuel Wilk | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/transactions-556319.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-diary.html | JERSEY DIARY | False | By Stuart Goldenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-la-carte-putting-the-authentic-in-indian-cuisine.html | A LA CARTE; Putting the Authentic in Indian Cuisine | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/the-fire-inside.html | The Fire Inside | False | By Janny Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/private-sector-an-appreciation-for-the-numbers.html | PRIVATE SECTOR; An Appreciation for the Numbers | False | By Kate Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-the-greatest-hits-of-the-index-king.html | MUTUAL FUNDS REPORT; The Greatest Hits of the Index King | False | By Richard Teitelbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-a-confidence-drawn-from-a-charmed-life.html | FILM; A Confidence Drawn From a Charmed Life | False | By Dana Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/time-warp-a-backward-glance.html | TIME WARP; A Backward Glance | False | By Julia Szabo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-notebook-on-way-to-perfection-rams-may-pass-dolphins.html | PRO FOOTBALL; NOTEBOOK; On Way to Perfection, Rams May Pass Dolphins | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-casey-sophia-b.html | Paid Notice: Deaths CASEY, SOPHIA B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-morris-heights-gunshots-flying-debris-replace-residents-high.html | NEIGHBORHOOD REPORT: MORRIS HEIGHTS; Gunshots and Flying Debris Replace Residents' High Hopes | False | By Andrew Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-on-language-to-no-avails.html | The Way We Live Now: 10-08-00: On Language; To No Avails | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-pamela-ferris-keith-muller.html | WEDDINGS; Pamela Ferris, Keith Muller | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/the-flight-from-fortress-salinger.html | The Flight From Fortress Salinger | False | By Ron Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/l-make-em-think-403911.html | Make 'Em Think | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/private-sector-the-software-doctor-is-out-but-with-a-healthy-wallet.html | PRIVATE SECTOR; The Software Doctor Is Out, But With a Healthy Wallet | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/personal-business-diary-house-hunting-togetherness.html | PERSONAL BUSINESS: DIARY; House-Hunting Togetherness | False | By Mickey Meece | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/editorial-observer-the-unbearable-memories-of-a-un-peacekeeper.html | Editorial Observer; The Unbearable Memories of a U.N. Peacekeeper | False | By Tina Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/t-magazine/sticklers-for-detail.html | Sticklers for Detail | False | By Suzanne Trocme | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-overview-taking-helm-yugoslav-leader-faces-big-divisions.html | SHOWDOWN IN YUGOSLAVIA: THE OVERVIEW; TAKING THE HELM, YUGOSLAV LEADER FACES BIG DIVISIONS | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/new-yorkers-co-keeping-the-faith-in-boom-times.html | NEW YORKERS & CO.; Keeping the Faith in Boom Times | False | By Peter Duffy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/sydney-gets-a-new-set-of-athletes-and-games.html | Sydney Gets a New Set of Athletes and Games | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-simon-nathan.html | Paid Notice: Deaths SIMON, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-big-play-hurts-fordham-and-rekindles-a-rout.html | COLLEGE FOOTBALL; Big Play Hurts Fordham, And Rekindles a Rout | False | By Jack Cavanaugh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-hometown-neighborhood-opponents-milosevic-testify-wild.html | SHOWDOWN IN YUGOSLAVIA: THE HOMETOWN; Neighborhood Opponents of Milosevic Testify to Wild Abuses by His Son | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/india-tries-to-reassess-its-measure-for-poverty.html | India Tries To Reassess Its Measure For Poverty | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-sarah-spencer-beau-hurst.html | WEDDINGS; Sarah Spencer, Beau Hurst | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-doris-chen-terence-zahner.html | WEDDINGS; Doris Chen, Terence Zahner | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-yates-sidney-r.html | Paid Notice: Memorials YATES, SIDNEY R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/postings-35-three-family-town-houses-melrose-commons-new-homes-for-south-bronx.html | POSTINGS: 35 Three-Family Town Houses in Melrose Commons; New Homes for South Bronx | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-justice-for-women-534706.html | Justice for Women | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-buffy-terrific-writing-501930.html | 'BUFFY'; Terrific Writing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-ask-no-questions-we-ll-tell-no-lies.html | JERSEY; Ask No Questions, We'll Tell No Lies | False | By Debra Galant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-dowling-madlyn.html | Paid Notice: Deaths DOWLING, MADLYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-jillian-backus-brendan-sullivan.html | WEDDINGS; Jillian Backus, Brendan Sullivan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/backtalk-woman-accuses-duke-of-going-wide-right-of-title-ix.html | BackTalk; Woman Accuses Duke of Going Wide Right of Title IX | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-anka-laszlo-william-paine.html | WEDDINGS; Anka Laszlo, William Paine | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-behind-the-experts-smoke-there-s-more-smoke.html | MUTUAL FUNDS REPORT; Behind the Experts' Smoke, There's More Smoke | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-ann-gillick-michael-duffy.html | WEDDINGS; Ann Gillick, Michael Duffy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/holidays-tomorrow.html | Holidays Tomorrow | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-harlem-the-unending-travails-of-life-near-a-sewage-chernobyl.html | NEIGHBORHOOD REPORT: HARLEM; The Unending Travails of Life Near a 'Sewage Chernobyl' | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-heenan-maurice-cmg-qc.html | Paid Notice: Deaths HEENAN, MAURICE, C.M.G., Q.C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/television-radio-the-blunt-appeal-of-being-stupid.html | TELEVISION/RADIO; The Blunt Appeal of Being Stupid | False | By Jamie Malanowski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/philanthropist-rescues-center-for-the-poor.html | Philanthropist Rescues Center for the Poor | False | By Allan Richter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/how-yeltsin-nearly-scuttled-democracy-in-russia.html | How Yeltsin Nearly Scuttled Democracy in Russia | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/in-the-ninth-rivera-stays-in-the-strike-zone.html | In the Ninth, Rivera Stays in the (Strike) Zone | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-the-maximum-security-adolescent-462276.html | The Maximum Security Adolescent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/cybertimes/cyberlaw/article-20001008939598282017-no-title.html | Article 20001008939598282017 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-williamsburg-nyu-plans-new-park-but-neighbors-feel-left.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; N.Y.U. Plans a New Park, But Neighbors Feel Left Out | False | By Sam Lubell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-upper-west-side-those-gray-boxes-poles-fear-not-company-says.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Those Gray Boxes on Poles? Fear Not, the Company Says | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-a-co-op-parking-is-a-privilege.html | In a Co-op, Parking Is A Privilege | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-toro-violet.html | Paid Notice: Deaths TORO, VIOLET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-heidi-ginter-nilesh-shah.html | WEDDINGS; Heidi Ginter, Nilesh Shah | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-heatherington-frances.html | Paid Notice: Deaths HEATHERINGTON, FRANCES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/l-ad-on-gold-medal-precedes-coverage-554987.html | Ad on Gold Medal Precedes Coverage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/personal-business-diary-collecting-pensions-online.html | PERSONAL BUSINESS: DIARY; Collecting Pensions Online | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/seducing-the-innocent-the-sequel.html | 'Seducing The Innocent,' The Sequel | False | By Walter Goodman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-grand-creation-that-crosses-a-road.html | A Grand Creation That Crosses a Road | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/my-money-my-life-when-six-figures-add-up-to-zero.html | MY MONEY, MY LIFE; When Six Figures Add Up to Zero | False | By Lori Gottlieb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/home-clinic-determining-the-right-extension-cord.html | HOME CLINIC; Determining the Right Extension Cord | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/spending-so-much-to-sway-so-few.html | Spending So Much to Sway So Few | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/fyi-524859.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-mariners-are-quick-to-give-credit-to-a-calmer-piniella.html | 2000 PLAYOFFS; Mariners Are Quick to Give Credit to a Calmer Piniella | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/a-broadway-boyhood.html | A Broadway Boyhood | False | By Frank Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-pomodoro-s-new-offshoot-think-small.html | DINING OUT; Pomodoro's New Offshoot: Think Small | False | By Joanne Starkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/cuttings-perennial-combinations-that-add-to-fall-colors.html | CUTTINGS; Perennial Combinations That Add to Fall Colors | False | By Patricia A. Taylor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/bodies-in-motion.html | Bodies in Motion | False | By Jim Holt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/rodents-just-want-a-nice-home-yours.html | Rodents Just Want A Nice Home: Yours | False | By Paula Ganzi Licata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-ross-miriam-wolff.html | Paid Notice: Deaths ROSS, MIRIAM WOLFF | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/music-so-you-can-buy-love-after-all.html | MUSIC; So You Can Buy Love After All | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-the-region-new-jersey-speculative-warehouses-head-south-on-turnpike.html | In the Region/New Jersey; Speculative Warehouses Head South on Turnpike | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404152.html | Books in Brief: Fiction | False | By Jod Kaftan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-banking-an-acquisition.html | BRIEFING: BANKING; AN ACQUISITION | False | By Anita Dennis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-duke-university-asks-the-right-question-542946.html | Duke University Asks The Right Question | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/restaurants-peaks-and-valleys.html | RESTAURANTS; Peaks and Valleys | False | By David Corcoran | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/mixed-feelings-when-12-year-old-courts-martyrdom.html | Mixed Feelings When 12-Year-Old Courts Martyrdom | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/makeover-the-amateur-hour.html | MAKEOVER; The Amateur Hour | False | By Julia Szabo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/c-corrections-502081.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/streetscapes-307-17-west-80th-street-six-gothic-style-row-houses-that-date-1894.html | Streetscapes/307-17 West 80th Street; Six Gothic-Style Row Houses That Date From 1894 | False | By Christopher Gray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-a-view-of-the-sound-a-flair-for-seafood.html | DINING OUT; A View of the Sound, a Flair for Seafood | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-meagan-mcinerney-daniel-johnson.html | WEDDINGS; Meagan McInerney, Daniel Johnson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-3-hospitals-join-north-shore-lij-system.html | IN BRIEF; 3 Hospitals Join North-Shore-L.I.J. System | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/ballet-defining-and-redefining-american.html | BALLET; Defining, and Redefining, American | False | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-shooting-the-messenger.html | PULSE; Shooting the Messenger | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-aesthete-goes-on.html | The Aesthete Goes On | False | By Mitchell Owens | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/food-buried-treasure.html | Food; Buried Treasure | False | By Jonathan Reynolds | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-when-walls-bore-lessons-for-the-chic.html | ART/ARCHITECTURE; When Walls Bore Lessons For the Chic | False | By Mitchell Owens | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-shoptalk-be-it-resolved.html | The Way We Live Now: 10-08-00: ShopTalk; Be It Resolved . . . | False | By J.r. Romanko | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/samyn-wins-kelso-on-forbidden-apple.html | Samyn Wins Kelso on Forbidden Apple | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-boy-scout-policy-is-damaging-to-all-555886.html | Boy Scout Policy Is Damaging to All | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-dna-evidence-prompts-a-murder-pardon.html | OCTOBER 1-7; DNA Evidence Prompts a Murder Pardon | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/meta-midler.html | Meta-Midler | False | By Lynn Hirschberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/tests-detect-communications-problem-in-craft-bound-for-saturn.html | Tests Detect Communications Problem in Craft Bound for Saturn | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-556416.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/secret-partners-unraveling-conspiracy-private-files-fuel-art-auction-inquiry.html | SECRET PARTNERS; The Unraveling of a Conspiracy; Private Files Fuel an Art Auction Inquiry | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/finding-a-new-music-director-the-old-fashioned-way.html | Finding a New Music Director the Old-Fashioned Way | False | By Joseph Horowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-basketball-healthy-douglas-in-the-nets-picture.html | PRO BASKETBALL; Healthy Douglas In the Nets' Picture | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/chess-alas-uneasy-lies-the-head-that-tries-the-king-s-gambit.html | CHESS; Alas! Uneasy Lies the Head That Tries the King's Gambit | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/have-you-hugged-your-tree-today.html | Have You Hugged Your Tree Today? | False | By Albert Mobilio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/on-the-street-nonchalance-is-back.html | ON THE STREET; Nonchalance Is Back | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-county-posting-data-on-heating-oil-prices.html | IN BUSINESS; County Posting Data On Heating Oil Prices | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/automobiles/behind-wheel-2001-nissan-pathfinder-infiniti-qx4-meek-inherit-some-muscle.html | BEHIND THE WHEEL/2001 Nissan Pathfinder and Infiniti QX4; The Meek Inherit Some Muscle | False | By James G. Cobb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-two-business-groups-considering-a-merger.html | IN BUSINESS; Two Business Groups Considering a Merger | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/the-a-train-taken-for-a-ride.html | The A Train Taken for a Ride? | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-imperiled-homeless-shelter-serves-a-specific-purpose-542270.html | Imperiled Homeless Shelter Serves a Specific Purpose | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/television-radio-a-leading-man-tries-tv-in-a-show-about-men.html | TELEVISION/RADIO; A Leading Man Tries TV in a Show About Men | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/archives/pulse-everybodys-doing-it.html | PULSE; Everybody's Doing It | True | By Erica Shacter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-world-stare-down-serbs-shed-their-fear-and-make-a-revolution.html | The World: Stare Down; Serbs Shed Their Fear and Make a Revolution | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-durr-ernestine.html | Paid Notice: Memorials DURR, ERNESTINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-shatten-arlene.html | Paid Notice: Deaths SHATTEN, ARLENE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/into-unknown-choice-otherwise-3-stages-with-commitment-new-faces-new-voices.html | Into the Unknown, by Choice and Otherwise; 3 Stages with a Commitment To New Faces and New Voices | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-picken-anna-eleanor.html | Paid Notice: Deaths PICKEN, ANNA ELEANOR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-thermal-dynamic.html | PULSE; Thermal Dynamic | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/diary-no-jokes-please-about-working-for-scale.html | Diary: No Jokes, Please, About Working for Scale | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/airborne-amenities.html | Airborne Amenities | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-knoblauch-changes-routine.html | 2000 PLAYOFFS; Knoblauch Changes Routine | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/the-software-doctor-is-out-but-with-a-healthy-wallet.html | The Software Doctor Is Out, but With a Healthy Wallet | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/music-from-cotton-fields-to-dance-halls-an-outsider-s-journey.html | MUSIC; From Cotton Fields To Dance Halls, An Outsider's Journey | False | By Ed Ward | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-enten-molly.html | Paid Notice: Deaths ENTEN, MOLLY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/who-lost-russia.html | Who Lost Russia? | False | By Robert D. Kaplan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/television-radio-a-show-so-dumb-it-s-smart.html | TELEVISION/RADIO; A Show So Dumb, It's Smart | False | By Rick Marin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/technology/text/article-200010089204232787876-no-title.html | Article 200010089204232787876 — No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-questions-for-bono-relief-pitcher.html | The Way We Live Now: 10-08-00; Questions for Bono; Relief Pitcher | False | By Susan Dominus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/read-my-tie-no-more-scandals.html | Read My Tie: No More Scandals | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/t-magazine/object-fixation-power-puff.html | OBJECT FIXATION; Power Puff | False | By Hannah Rothschild | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/food-planning-an-italian-style-dinner-for-fall.html | FOOD; Planning an Italian-Style Dinner for Fall | False | By Moira Hodgson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/dance-with-customary-flair-despite-a-void-in-the-heart.html | DANCE; With Customary Flair, Despite a Void in the Heart | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-carmel-bird-habitat.html | IN BRIEF; Government; CARMEL: BIRD HABITAT | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-genser-sidney.html | Paid Notice: Memorials GENSER, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-downey-marjorie.html | Paid Notice: Deaths DOWNEY, MARJORIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-way-we-live-now-10-08-00-what-they-were-thinking.html | The Way We Live Now: 10-08-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-landowners-file-suit-to-block-condemnation.html | IN BUSINESS; Landowners File Suit To Block Condemnation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/a-document-by-cuban-spy-talks-of-acts-against-cia.html | A Document By Cuban Spy Talks of Acts Against C.I.A. | False | By Julia Preston and Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404233.html | Books in Brief: Nonfiction | False | By Andy Webster | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/testaverde-hurt-in-jetsacute-first-loss.html | Testaverde Hurt in JetsÂ¬Â¥ First Loss | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-rachael-frandina-joseph-caiati.html | WEDDINGS; Rachael Frandina, Joseph Caiati | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-where-else-to-gaze-when-a-star-falls-to-earth.html | MUTUAL FUNDS REPORT; Where Else to Gaze When a Star Falls to Earth? | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-campaign-laugh-track.html | October 1-7; Campaign Laugh Track | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-484911.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/health-a-little-known-threat.html | HEALTH; A Little-Known Threat | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-vlachos-alice-m.html | Paid Notice: Deaths VLACHOS, ALICE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/the-moon-or-bust.html | The Moon or Bust | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/fairness-of-new-york-condemnation-procedures-at-issue-in-property-owners-lawsuit.html | Fairness of New York Condemnation Procedures at Issue in Property Owners' Lawsuit | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-introduction-462195.html | Introduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/just-which-murdoch-will-become-the-next-rupert.html | Just Which Murdoch Will Become the Next Rupert? | False | By Geraldine Fabrikant and Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soapbox-mourning-a-humble-ailanthus.html | SOAPBOX; Mourning a Humble Ailanthus | False | By Ellen Halloran | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/chess-anyone-well-someone-took-pieces.html | Chess, Anyone? Well, Someone Took Pieces | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/business-investing-finding-funds-online.html | Business & Investing; Finding Funds Online | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/theater/theater-gossip-divas-it-s-theater-on-the-web.html | THEATER; Gossip! Divas! It's Theater On the Web | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-fans-of-yankees-and-mets-back-both-teams-for-now.html | 2000 PLAYOFFS; Fans of Yankees and Mets Back Both Teams, for Now | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/bookend-o-rapture-a-word-from-our-sponsor.html | Bookend; O Rapture! A Word From Our Sponsor | False | By Bruce Mccall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/market-watch-options-seem-to-be-coming-home-to-roost.html | MARKET WATCH; Options Seem to Be Coming Home to Roost | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/90-candles-and-a-second-wind.html | 90 Candles, and a Second Wind | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-law-enforcement-complaints-about-police.html | BRIEFING: LAW ENFORCEMENT; COMPLAINTS ABOUT POLICE | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/l-high-standards-in-corporate-accounting-542180.html | High Standards In Corporate Accounting | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-educated-police-528110.html | Educated Police | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-grants-to-combat-violence-against-women.html | IN BRIEF: Government; GRANTS TO COMBAT VIOLENCE AGAINST WOMEN | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/an-armchair-husband.html | An Armchair Husband | False | By Lucy Ferriss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-erika-ryan-thomas-oelkers.html | WEDDINGS; Erika Ryan, Thomas Oelkers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/europe-leads-in-solheim-before-rain-puts-off-play.html | Europe Leads in Solheim Before Rain Puts Off Play | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-oltarsh-elaine.html | Paid Notice: Deaths OLTARSH, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/news-summary-553760.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-kahn-florence.html | Paid Notice: Deaths KAHN, FLORENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-march-david.html | Paid Notice: Deaths MARCH, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/more-elderly-living-options-at-a-price.html | More Elderly Living Options, at a Price | False | By Alan S. Oser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-robinson-horace-bb.html | Paid Notice: Deaths ROBINSON, HORACE B.B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/business-awaits-its-regulator-in-chief.html | Business Awaits Its Regulator-in-Chief | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-agbayani-makes-his-bid-for-mets-mr-october.html | 2000 PLAYOFFS; Agbayani Makes His Bid For Mets' Mr. October | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/home-design-fall-2000-the-next-wave.html | HOME DESIGN: Fall 2000; The Next Wave | False | By Pilar Viladas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/on-baseball-good-omen-at-start-augurs-victory-in-13.html | ON BASEBALL; Good Omen at Start Augurs Victory in 13 | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-madison-square-idling-buses-leave-stain-pollution-jewel-park.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Idling Buses Leave a Stain of Pollution on a Jewel of a Park | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/arts-entertainment-college-mansion-tours-set.html | ARTS & ENTERTAINMENT; College Mansion Tours Set | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/letters-on-travel.html | Letters on Travel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-556408.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-evanston-ill-a-downtown-revitalization.html | In Evanston, Ill., a Downtown Revitalization | False | By Jill Schachner Chanen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/quotation-of-the-day-553204.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-jane-timberlake-taylor-walker.html | WEDDINGS; Jane Timberlake, Taylor Walker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-ortner-jane-ellen.html | Paid Notice: Deaths ORTNER, JANE ELLEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-one-year-fresh-arrivals-new-york-462217.html | One Year. Fresh Arrivals. New York. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-julia-fuller-yasuyuki-nakayama.html | WEDDINGS; Julia Fuller, Yasuyuki Nakayama | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/i-m-ok-you-re-ok.html | I'm O.K., You're O.K. | False | By Matthew Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/long-island-journal-more-kosher-than-thou-in-the-five-towns.html | LONG ISLAND JOURNAL; More Kosher Than Thou in the Five Towns | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/ideas-trends-unprecedented-legal-shortcuts-run-into-some-dead-ends.html | Ideas & Trends: Unprecedented; Legal Shortcuts Run Into Some Dead Ends | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-how-to-quench-a-thirst-for-oil-556017.html | How to Quench a Thirst for Oil | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/brooklyn-montauk-one-step-time-nine-day-hike-intimate-warts-all-portrait-island.html | From Brooklyn to Montauk, One Step at a Time; On a Nine-Day Hike, an Intimate 'Warts and All' Portrait of the Island Emerges | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/the-business-world-in-a-weak-ruble-strength-for-russian-timber.html | THE BUSINESS WORLD; In a Weak Ruble, Strength for Russian Timber | False | By John Varoli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/c-corrections-483613.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-darrisaw-johnny.html | Paid Notice: Deaths DARRISAW, JOHNNY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/homicide-charge-in-parking-lot-dispute.html | Homicide Charge in Parking Lot Dispute | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-falun-gong-sect-persists-despite-chinese-pressure.html | OCTOBER 1-7; Falun Gong Sect Persists Despite Chinese Pressure | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-law-and-order-the-dream-cast-501948.html | 'LAW AND ORDER'; The Dream Cast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/jones-throws-a-onehitter-and-mets-advance.html | Jones Throws a One-Hitter, and Mets Advance | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/horse-racing-john-s-call-the-warrior-at-belmont.html | HORSE RACING; John's Call The Warrior At Belmont | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/responsible-party-david-mcgrath-doubling-your-dolby.html | RESPONSIBLE PARTY; DAVID McGRATH; Doubling Your Dolby | False | By Jenny Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/l-shading-coverage-555002.html | Shading Coverage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/the-girl-who-would-be-james.html | The Girl Who Would Be James | False | By John Sutherland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/sports-dobbs-ferry-cheers-return-of-own-football-team.html | SPORTS; Dobbs Ferry Cheers Return of Own Football Team | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-the-garden-where-old-trees-and-bushes-go-to-live.html | IN THE GARDEN; Where Old Trees and Bushes Go to . . . Live | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-miller-norman-albert.html | Paid Notice: Deaths MILLER, NORMAN ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-sign-right-here.html | OCTOBER 1-7; Sign Right Here | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-rookie-is-left-to-explain-the-pitch-that-got-away.html | 2000 PLAYOFFS; Rookie Is Left to Explain The Pitch That Got Away | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/when-philosophy-was-king.html | When Philosophy Was King | False | By Paul Mattick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dining-out-in-larchmont-an-apollonian-experience.html | DINING OUT; In Larchmont, an Apollonian Experience | False | By M. H. Reed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/out-there-london-sympathy-for-the-devil-in-a-sinless-club.html | OUT THERE: London; Sympathy for the Devil in a Sinless Club | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wawayanda-state-park-journal-new-jersey-coyotes-leading-in-battle-with-man.html | Wawayanda State Park Journal; New Jersey Coyotes Leading in Battle With Man | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-world-how-to-succeed-in-the-kidnapping-business.html | The World; How to Succeed in the Kidnapping Business | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-central-islip-courthouse-upholds-dignity-543144.html | Central Islip Courthouse Upholds Dignity | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/lives-after-the-fire.html | Lives; After the Fire | False | By Kate Wenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-elizabeth-hall-peter-thauer.html | WEDDINGS; Elizabeth Hall, Peter Thauer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/why-are-they-dying-in-cinnaminson.html | Why Are They Dying in Cinnaminson? | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-one-year-fresh-arrivals-new-york-462225.html | One Year. Fresh Arrivals. New York. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-in-cumbria-spotlight-on-an-ancient-kingdom.html | TRAVEL ADVISORY; In Cumbria, Spotlight On an Ancient Kingdom | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/exam-time-at-the-debates.html | Exam Time at the Debates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-once-avant-garde-now-so-enduring.html | ART; Once Avant-Garde, Now So Enduring | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/the-boating-report-from-a-keyboard-to-a-tugboat.html | THE BOATING REPORT; From a Keyboard to a Tugboat | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/crime-386332.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-guide-489662.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/if-you-re-thinking-living-highland-park-nj-small-size-but-large-diversity.html | If You're Thinking of Living In/Highland Park, N.J.; Small in Size but Large in Diversity | False | By Jerry Cheslow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/backtalk-theres-at-least-one-fan-down-front-who-will-miss-the-big-fella.html | BackTalk; There's at Least One Fan Down Front Who Will Miss the Big Fella | False | By Woody Allen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-basketball-for-knicks-strickland-no-challenge-too-large.html | PRO BASKETBALL; For Knicks' Strickland, No Challenge Too Large | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/good-eating-after-the-curtain-near-lincoln-center.html | GOOD EATING; After the Curtain Near Lincoln Center | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-after-distressing-stumble-yanks-face-daunting-trip.html | 2000 PLAYOFFS; After Distressing Stumble, Yanks Face Daunting Trip | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/a-night-out-with-gore-vidal-enter-characters-and-an-author.html | A NIGHT OUT WITH: Gore Vidal; Enter Characters and an Author | False | By Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-courtney-colodner-seth-dallaire.html | WEDDINGS; Courtney Colodner, Seth Dallaire | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-concrete-beneath-his-feet-462250.html | The Concrete Beneath His Feet | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/on-baseball-clemens-staggers-again-will-yankees-take-a-fall.html | ON BASEBALL; Clemens Staggers Again; Will Yankees Take a Fall? | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/1-debates-unfair-play-501883.html | DEBATES; Unfair Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-morris-samuel.html | Paid Notice: Deaths MORRIS, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/1-riverside-drive-and-grant-s-tomb-483516.html | Riverside Drive And Grant's Tomb | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-new-york-up-close-new-yorkers-like-work-here-but-say-living.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Yorkers Like to Work Here, But Say the Living Isn't So Easy | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/one-year-fresh-arrivals-new-york-462233.html | One Year. Fresh Arrivals. New York. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/for-young-viewers-pick-a-pocket-of-sixpence-twist-is-back.html | FOR YOUNG VIEWERS; Pick a Pocket of Sixpence? Twist Is Back | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/no-way-out.html | No Way Out | False | By Andrew Santella | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/politics-in-a-tough-contest-senator-heads-left.html | POLITICS; In a Tough Contest, Senator Heads Left | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/broadcast-schedule-senate-debates.html | Broadcast Schedule; Senate Debates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/a-plain-home-with-a-sense-of-place.html | A Plain Home With a Sense of Place | False | By Joseph Horowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404225.html | Books in Brief: Nonfiction | False | By Sarah Milstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-geldzaeler-hortense.html | Paid Notice: Deaths GELDZAELER, HORTENSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-rasch-althea-m.html | Paid Notice: Deaths RASCH, ALTHEA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-law-enforcement-parole-board.html | BRIEFING: LAW ENFORCEMENT; PAROLE BOARD | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-buffy-getting-its-due-501921.html | 'BUFFY'; Getting Its Due | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-where-to-see-more-of-the-murals.html | ART; Where to See More Of the Murals | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/one-year-fresh-arrivals-new-york-462209.html | One Year. Fresh Arrivals. New York. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/who-s-who.html | Who's Who? | False | By Laura Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-nadelson-andrew-mitchell.html | Paid Notice: Memorials NADELSON, ANDREW MITCHELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/continuous/clinton-and-lazio-face-off-in-2nd-televised-debate.html | Clinton and Lazio Face Off in 2nd Televised Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-how-to-quench-a-thirst-for-oil-556025.html | How to Quench a Thirst for Oil | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/at-orient-day-in-park-winds-up-in-arrests.html | At Orient, Day in Park Winds Up in Arrests | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-laura-keeton-henry-mcvey.html | WEDDINGS; Laura Keeton, Henry McVey | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-despite-divorce-children-need-both-parents-543136.html | Despite Divorce, Children Need Both Parents | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-government-yonkers-mutual-aid-at-risk.html | IN BRIEF: Government; YONKERS: MUTUAL AID AT RISK | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-buchanan-fights-on-for-a-future-election.html | Political Briefing; Buchanan Fights On, For a Future Election | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-fiction-404160.html | Books in Brief: Fiction | False | By Michael Porter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-candidates-forgo-attacks-for-free-ads.html | Political Briefing; Candidates Forgo Attacks for Free Ads | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/making-it.html | Making 'It' | False | By Frederick Busch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/archives/pulse-red-hot-nets.html | PULSE; Red Hot Nets | True | By Tessa Benson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-business-two-seminars-to-aid-business-start-ups.html | IN BUSINESS; Two Seminars to Aid Business Start-Ups | False | By Penny Singer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-ally-china-once-supporter-milosevic-against-nuto-sends-its.html | SHOWDOWN IN YUGOSLAVIA: AN ALLY; China, Once a Supporter of Milosevic Against NATO, Sends Its Congratulations to Kostunica | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-foreigners-on-the-job-533270.html | Foreigners on the Job | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/let-me-say-this-about-that.html | Let Me Say This About That | False | By Christopher Hitchens | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-grace-wong-michael-donohue.html | WEDDINGS; Grace Wong, Michael Donohue | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-todt-hill-update-critics-say-rebuilt-tower-will-worsen-old.html | NEIGHBORHOOD REPORT: TODT HILL -- UPDATE; Critics Say a Rebuilt Tower Will Worsen an Old Blight | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/l-defending-the-dutch-403938.html | Defending the Dutch | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/tribute-trudeau-bless-him-made-canada-cool.html | TRIBUTE; Trudeau, Bless Him, Made Canada Cool | False | By Rick Marin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/the-age-of-dissonance-a-little-guilt-in-season.html | THE AGE OF DISSONANCE; A Little Guilt, in Season | False | By Bob Morris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/despite-protests-denver-s-columbus-day-parade-resumes.html | Despite Protests, Denver's Columbus Day Parade Resumes | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/word-for-word-hoover-vs-hefner-gee-man-look-at-that-the-fbi-s-file-on-playboy.html | Word for Word/Hoover vs. Hefner; Gee, Man, Look at That! The F.B.I.'s File on Playboy | False | By Tom Kuntz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wine-under-20-a-good-thing-that-won-t-last.html | WINE UNDER $20; A Good Thing That Won't Last | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/private-sector-a-price-he-didn-t-name.html | PRIVATE SECTOR; A Price He Didn't Name | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/backslash-now-that-i-have-your-attention.html | BACKSLASH; Now That I Have Your Attention | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-sex-education-gets-parental-consent.html | OCTOBER 1-7; Sex Education Gets Parental Consent | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/whose-holy-land-shrine-palestinians-destroy-israeli-site-that-was-scene-many.html | WHOSE HOLY LAND? AT THE SHRINE; Palestinians Destroy Israeli Site That Was Scene of Many Clashes | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-yates-congressman-sidney-r.html | Paid Notice: Deaths YATES, CONGRESSMAN SIDNEY R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/playing-in-the-neighborhood-508926.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/whose-holy-land-muslim-world-hostility-toward-israelis-resurfaces-wave-violence.html | WHOSE HOLY LAND? THE MUSLIM WORLD; Hostility Toward Israelis Resurfaces in a Wave of Violence | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/evening-hours-curtain-calls-for-classics.html | EVENING HOURS; Curtain Calls For Classics | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-488887.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/scholarship-fund-seeking-high-school-applicants.html | Scholarship Fund Seeking High School Applicants | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-vows-sarah-piel-and-douglas-mcalinden.html | WEDDINGS; VOWS; Sarah Piel and Douglas McAlinden | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-environment-yorktown-heights-and-rye-household-chemical-days.html | IN BRIEF: Environment; YORKTOWN HEIGHTS AND RYE: HOUSEHOLD CHEMICAL DAYS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-michelle-baez-jason-asch.html | WEDDINGS; Michelle Baez, Jason Asch | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-prosecutors-see-profiling-by-new-york-police.html | OCTOBER 1-7; Prosecutors See Profiling By New York Police | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-notebook-do-athletics-know-the-way-to-san-jose.html | 2000 PLAYOFFS; NOTEBOOK; Do Athletics Know The Way to San Jose? | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/liberties-west-wing-chaperone.html | Liberties; West Wing Chaperone | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/tv/for-young-viewers-forever-young.html | FOR YOUNG VIEWERS; Forever Young | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/soapbox-its-brain-injury-month.html | SOAPBOX; It's Brain Injury Month | False | By Marilyn A. Gelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/q-a-patricia-lucan-mutual-respect-teachers-and-board.html | Q & A/Patricia Lucan; Mutual Respect: Teachers and Board | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/c-corrections-525170.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/turning-miles-into-money.html | Turning Miles Into Money | False | By Philip Shenon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-elizabeth-joy-peter-conze-iii.html | WEDDINGS; Elizabeth Joy, Peter Conze III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-blood-all-over.html | The Blood All Over | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/willeman-captures-us-young-rider-title.html | Willeman Captures U.S. Young Rider Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-ferrara-ronald-anthony.html | Paid Notice: Memorials FERRARA, RONALD ANTHONY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-more-funds-using-outside-managers.html | MUTUAL FUNDS REPORT; More Funds Using Outside Managers | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/sidney-r-yates-dies-at-91-congressman-supported-arts.html | Sidney R. Yates Dies at 91; Congressman Supported Arts | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/postings-zoning-vote-on-church-in-harrison-ny-mormon-plan-is-rejected.html | POSTINGS: Zoning Vote on Church in Harrison, N.Y.; Mormon Plan Is Rejected | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-sports-short-lived-season.html | IN BRIEF: Sports; SHORT-LIVED SEASON | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-river-guide-477362.html | River Guide | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-sanctions-easing-some-restrictions-west-could-happen-soon.html | SHOWDOWN IN YUGOSLAVIA: THE SANCTIONS; Easing of Some Restrictions By West Could Happen Soon | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-basketball-houston-limps-out-of-practice.html | PRO BASKETBALL; Houston Limps Out of Practice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-world-arafat-always-seems-to-survive-peace-may-not.html | The World; Arafat Always Seems to Survive. Peace May Not. | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/on-the-alert-in-alaska-for-salmon-and-bears.html | On the Alert in Alaska for Salmon and Bears | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/best-sellers-october-8-2000.html | BEST SELLERS: October 8, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-together-again.html | JERSEY FOOTLIGHTS; Together Again | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/veteran-yanks-silence-upstart-aacutes.html | Veteran Yanks Silence Upstart AÂ¬Â¾s | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-the-voters-pennsylvania-is-hard-climb-for-bush.html | THE 2000 CAMPAIGN: THE VOTERS; Pennsylvania Is Hard Climb for Bush | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-environment-for-environmental-issues-only.html | IN BRIEF: Environment; FOR ENVIRONMENTAL ISSUES ONLY | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-a-bill-of-rights-in-england.html | OCTOBER 1-7; A Bill of Rights in England | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/dying-to-drop-kick-and-body-slam-and-make-it-pay.html | Dying to Drop-Kick And Body-Slam, And Make It Pay | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-sasha-boak-john-kelly.html | WEDDINGS; Sasha Boak, John Kelly | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-caltagirone-vincent.html | Paid Notice: Deaths CALTAGIRONE, VINCENT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-macri-rose-a.html | Paid Notice: Deaths MACRI, ROSE A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-davis-harry.html | Paid Notice: Deaths DAVIS, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/finishing-touches-preen-for-a-day.html | FINISHING TOUCHES; Preen for a Day | False | By William Norwich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/pro-football-jets-twin-worries-a-possible-letdown-and-the-steelers-defense.html | PRO FOOTBALL; Jets' Twin Worries: A Possible Letdown and the Steelers' Defense | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-vanderlip-carole-ann.html | Paid Notice: Deaths VANDERLIP, CAROLE ANN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-bending-elbows-the-saloon-priest-keeping-an-eye-on-his-flock.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Saloon Priest, Keeping an Eye on His Flock | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/new-noteworthy-paperbacks-404659.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/your-home-hints-for-tenants-in-a-conversion.html | YOUR HOME; Hints for Tenants in a Conversion | False | By Jay Romano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/technology/cybertimes/article-20001008925625550069-no-title.html | Article 20001008925625550069 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-transportation-county-aids-commuters.html | IN BRIEF: Transportation; COUNTY AIDS COMMUTERS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-margaret-bernstein-christopher-santana.html | WEDDINGS; Margaret Bernstein, Christopher Santana | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/puerto-ricans-seek-vote-for-president.html | Puerto Ricans Seek Vote for President | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/into-the-unknown-by-choice-and-otherwise-battered-crossroads-cancels-its-season.html | Into the Unknown, by Choice and Otherwise; Battered Crossroads Cancels Its Season | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/practical-traveler-national-parks-abuzz-in-winter.html | PRACTICAL TRAVELER; National Parks Abuzz in Winter | False | By Betsy Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/commercial-property-deals-for-small-spaces-add-up-to-big-business.html | Commercial Property; Deals for Small Spaces Add Up to Big Business | False | By John Holusha | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/sequoias-and-a-hotel-a-natural-fit-in-yosemite.html | Sequoias and a Hotel, A Natural Fit in Yosemite | False | By Amy Harmon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-susan-sherrill-frederick-canavan.html | WEDDINGS; Susan Sherrill, Frederick Canavan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-how-to-quench-a-thirst-for-oil-556009.html | How to Quench a Thirst for Oil | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-austin-maurice.html | Paid Notice: Deaths AUSTIN, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-maresca-hon-orest-v.html | Paid Notice: Deaths MARESCA, HON. OREST V. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/islip-area-approves-library-of-its-own.html | Islip Area Approves Library of Its Own | False | By Stewart Ain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-brody-alton.html | Paid Notice: Deaths BRODY, ALTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-blumberg-hilda.html | Paid Notice: Deaths BLUMBERG, HILDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-bensonhurst-it-s-pigeons-vs-residents-down-very-dirty-battle.html | NEIGHBORHOOD REPORT: BENSONHURST; It's Pigeons vs. Residents in a Down and Very Dirty Battle | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-colleen-adams-jesse-lawrence-iii.html | WEDDINGS; Colleen Adams, Jesse Lawrence III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-savitz-sy.html | Paid Notice: Deaths SAVITZ, SY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-sauna-477214.html | Sauna | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/in-brief-pro-abortion-candidates-not-welcome-bishop-says.html | IN BRIEF; Pro-Abortion Candidates Not Welcome, Bishop Says | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/realestate/in-the-region-long-island-environmental-bond-issues-are-on-2-towns-ballots.html | In the Region/Long Island; Environmental-Bond Issues Are on 2 Towns' Ballots | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/urban-tactics-obsessive-no-just-looking-for-a-parking-space.html | URBAN TACTICS; Obsessive? No, Just Looking for a Parking Space | False | By Leslie Berger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-say-it-isn-t-so-what-s-happening-here.html | Say It Isn't So. What's Happening Here? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/2000-campaign-judiciary-presidential-candidates-differ-sharply-judges-they-would.html | THE 2000 CAMPAIGN: THE JUDICIARY; Presidential Candidates Differ Sharply on Judges They Would Appoint to Top Courts | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/books-in-brief-nonfiction-404209.html | Books in Brief: Nonfiction | False | By Suzy Hansen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/world/showdown-yugoslavia-diplomacy-down-years-slippery-foe-frustrated-us.html | SHOWDOWN IN YUGOSLAVIA: THE DIPLOMACY; Down the Years, a Slippery Foe Frustrated the U.S. | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/l-kitchen-confidential-462268.html | Kitchen Confidential | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-law-and-order-finding-solace-501956.html | 'LAW AND ORDER'; Finding Solace | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/for-hamptons-films-a-global-perspective.html | For Hamptons Films, A Global Perspective | False | By Regina Weinreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/l-environment-is-the-loser-in-us-energy-policy-542172.html | Environment Is the Loser In U.S. Energy Policy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/why-boys-will-be-boys.html | Why Boys Will Be Boys | False | By Derek Bickerton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/the-world-sticks-and-stones-a-deadly-brand-of-child-s-play.html | The World; Sticks and Stones: A Deadly Brand of Child's Play | False | By Tom Zeller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/local-hero.html | Local Hero | False | By Michael Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-morgan-john-d.html | Paid Notice: Deaths MORGAN, JOHN D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/wine-under-20-palate-cleansing-olives.html | WINE UNDER $20; Palate-Cleansing Olives | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-music-of-the-heart.html | JERSEY FOOTLIGHTS; Music of the Heart | False | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/meow-mix.html | Meow Mix | False | By Mimi Lombardo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/film-tv-the-movies-abused-and-abusive-stepchild.html | FILM; TV, the Movies' Abused (and Abusive) Stepchild | False | By Jeff Macgregor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/preview-series-offers-sneak-peek-at-art-films.html | Preview Series Offers Sneak Peek at Art Films | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/torre-uses-short-pitching-staff.html | Torre Uses Short Pitching Staff | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/without-fanfare-morning-after-pill-gets-a-closer-look.html | Without Fanfare, Morning-After Pill Gets a Closer Look | False | By Gina Kolata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-kristina-needham-william-schmitz-jr.html | WEDDINGS; Kristina Needham, William Schmitz Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/continuous/israelacutes-barak-renews-ultimatum-as-tensions-mount.html | IsraelÂ¬Â¥s Barak Renews Ultimatum as Tensions Mount | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/movies/l-war-of-the-worlds-forgotten-man-501964.html | 'WAR OF THE WORLDS'; Forgotten Man | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-dutka-leonard-m.html | Paid Notice: Deaths DUTKA, LEONARD M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-451827.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/marshes-under-siege-from-native-reeds.html | Marshes Under Siege From Native Reeds | False | By Alan Bisbort | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-politics-and-the-military-528153.html | Politics and the Military | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/l-give-back-the-gold-554995.html | Give Back the Gold | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/2000-campaign-vice-president-gore-admits-being-mistaken-but-denies-he.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Admits Being Mistaken But Denies He Exaggerates | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-view-from-prospect-fostering-world-peace-one-athlete-at-a-time.html | The View From Prospect; Fostering World Peace, One Athlete at a Time | False | By Matt Sedensky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/reuters/technology/article-20001008904447683728-no-title.html | Article 20001008904447683728 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/a-shortage-of-drug-clinics-for-young-addicts.html | A Shortage of Drug Clinics for Young Addicts | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/pulse-what-i-m-wearing-now-the-anchor.html | PULSE: WHAT I'M WEARING NOW; The Anchor | False | By Jennifer Tung | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-the-wrong-messages-in-private-counseling-542954.html | The Wrong Messages In Private Counseling | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-khazaneh-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/personal-business-diary-keep-working-and-stay-healthy.html | PERSONAL BUSINESS: DIARY; Keep Working And Stay Healthy | False | By Mickey Meece | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/the-fairy-defense.html | The Fairy Defense | False | By David Willis McCullough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/up-from-heathendom.html | Up From Heathendom | False | By Robert A. Oden Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/two-continents-three-days.html | Two Continents, Three Days | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-the-pope-sends-a-message-to-china.html | OCTOBER 1-7; The Pope Sends A Message to China | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/college-football-miami-shows-it-s-back-with-upset-of-florida-state.html | COLLEGE FOOTBALL; Miami Shows It's Back, With Upset of Florida State | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-debates-carter-s-papers-501891.html | DEBATES; Carter's Papers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-cell-phone-cars-for-the-lirr-543152.html | Cell-Phone Cars For The L.I.R.R.? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/in-review-october-17.html | In Review: October 1-7 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-number-crunchers-take-the-gold.html | October 1-7; Number Crunchers Take the Gold | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/neighborhood-report-upper-west-side-decision-convicted-killer-looses-rush.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Decision on a Convicted Killer Looses a Rush of Musical Memories | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/education-in-princeton-a-scholar-s-unseemly-dismissal.html | EDUCATION; In Princeton, A Scholar's Unseemly Dismissal | False | By John Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-emma-mead-antonio-melo.html | WEDDINGS; Emma Mead, Antonio Melo | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/graves-rubble-and-a-bankruptcy-claim.html | Graves, Rubble and a Bankruptcy Claim | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-eden-white-jed-morey.html | WEDDINGS; Eden White, Jed Morey | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/coping-invisible-sadly-just-the-opposite.html | COPING; Invisible? Sadly, Just the Opposite | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/down-the-shore-fall-classic-meets-the-fall-classic.html | DOWN THE SHORE; Fall Classic Meets the Fall Classic | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-laura-moffatt-edmond-thompson.html | WEDDINGS; Laura Moffatt, Edmond Thompson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-barlow-frances-fran.html | Paid Notice: Deaths BARLOW, FRANCES (FRAN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/l-opera-recordings-copyrights-expire-501972.html | OPERA RECORDINGS; Copyrights Expire | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/cuttings-this-week-goodbye-pests.html | CUTTINGS; THIS WEEK; Goodbye, Pests | False | By Patricia Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/l-normandy-477303.html | Normandy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/our-place-in-the-balkans.html | Our Place in the Balkans | False | By Anthony Lake | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/the-new-guard.html | The New Guard | False | By Pilar Viladas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/lazio-denies-ad-violated-campaign-financing-deal.html | Lazio Denies Ad Violated Campaign-Financing Deal | False | By Adam Nagourney and Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-natalie-moore-patrick-clavette.html | WEDDINGS; Natalie Moore, Patrick Clavette | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/the-ad-campaign-lazio-portrayed-as-an-ostrich.html | THE AD CAMPAIGN; Lazio Portrayed as an Ostrich | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-reviews-a-dialogue-in-abstract-concepts.html | ART REVIEWS; A Dialogue in Abstract Concepts | False | By Helen A. Harrison | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/art-architecture-when-the-french-mediterranean-was-declasse.html | ART/ARCHITECTURE; When the French Mediterranean Was Declasse | False | By John Russell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-political-notebook-bush-finds-some-fuzz-in-his-own-math.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; Bush Finds Some Fuzz in His Own Math | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-hadley-gilman-david-goerk.html | WEDDINGS; Hadley Gilman, David Goerk | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/art-mural-from-the-30-s-is-given-rebirth.html | ART; Mural From the 30's Is Given Rebirth | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/off-the-shelf-extravagant-evil-and-the-imf.html | OFF THE SHELF; Extravagant Evil And the I.M.F. | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/entrepreneurs-in-armonk-nostalgia-and-meals.html | ENTREPRENEURS; In Armonk, Nostalgia and Meals | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/long-island-vines-one-grape-two-wines.html | LONG ISLAND VINES; One Grape, Two Wines | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/ventures-a-backdoor-route-to-wine-auctions.html | VENTURES; A Backdoor Route To Wine Auctions | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-so-three-doctors-walk-into-a-fund-company.html | MUTUAL FUNDS REPORT; So, Three Doctors Walk Into a Fund Company. . . | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/style/weddings-anna-rudnicki-anthony-barbieri-iii.html | WEDDINGS; Anna Rudnicki, Anthony Barbieri III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/travel-advisory-luring-back-concorde-passengers.html | TRAVEL ADVISORY; Luring Back Concorde Passengers | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/political-briefing-new-poll-gives-robb-good-and-bad-news.html | Political Briefing; New Poll Gives Robb Good and Bad News | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/tell-us-what-you-really-think.html | Tell Us What You Really Think | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/the-big-island-s-royal-enclave.html | The Big Island's Royal Enclave | False | By Jocelyn Fujii | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/october-1-7-europe-to-america-ante-up.html | OCTOBER 1-7; Europe to America: Ante Up | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/magazine/footnotes-226351.html | Footnotes | False | By Sandra Ballentine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-dengrove-sylvia-m.html | Paid Notice: Deaths DENGROVE, SYLVIA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/arts/music-a-techno-auteur-finds-rock-like-success.html | MUSIC; A Techno Auteur Finds Rock-Like Success | False | By Jody Rosen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-patterson-john-t-jr.html | Paid Notice: Deaths PATTERSON, JOHN T. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/travel/choice-tables-in-the-sologne-feasting-on-the-season-s-game.html | CHOICE TABLES; In the Sologne, Feasting On the Season's Game | False | BY Jacqueline Friedrich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/l-the-monumental-shift-in-parental-roles-542962.html | The Monumental Shift In Parental Roles | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/briefing-education-state-eases-up.html | BRIEFING: EDUCATION; STATE EASES UP | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/diary-keep-working-and-stay-healthy.html | Diary: Keep Working and Stay Healthy | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/2000-playoffs-zito-keeps-it-simple-and-that-is-enough.html | 2000 PLAYOFFS; Zito Keeps It Simple, And That Is Enough | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-gordon-lillian-levine.html | Paid Notice: Deaths GORDON, LILLIAN LEVINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-dauber-beatrice.html | Paid Notice: Deaths DAUBER, BEATRICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/opinion/l-inmate-stripes-of-shame-528170.html | Inmate Stripes of Shame | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/classified/paid-notice-deaths-mcginnis-arthur-j.html | Paid Notice: Deaths MCGINNIS, ARTHUR J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/jersey-footlights-a-j-croce-on-guitar.html | JERSEY FOOTLIGHTS; A. J. Croce, on Guitar | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/theater/l-playwrights-bypassing-broadway-501980.html | PLAYWRIGHTS; Bypassing Broadway | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/mutual-funds-report-the-plain-janes-at-center-stage.html | MUTUAL FUNDS REPORT; The Plain Janes, at Center Stage | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/us/the-2000-campaign-rhode-island-chafee-legacy-central-to-a-us-senate-race.html | THE 2000 CAMPAIGN: RHODE ISLAND; Chafee Legacy Central To a U.S. Senate Race | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/national/mary-francis-76-helpmate-of-popular-mystery-novelist.html | Mary Francis, 76, Helpmate of Popular Mystery Novelist | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/weekinreview/nation-make-way-for-donkephant-bare-knuckled-business-bipartisanship.html | The Nation: Make Way for The Donkephant; The Bare-Knuckled Business of Bipartisanship | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/sports/hockey-rangers-off-to-unusual-start-with-a-victory.html | HOCKEY; Rangers Off to Unusual Start: With a Victory | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/books/l-no-comparison-403920.html | No Comparison | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/business/databank-october-2-6-still-at-sea-in-a-tempest-tossed-market.html | DATABANK: OCTOBER 2-6; Still at Sea in a Tempest-Tossed Market | False | By Joan M. O'Neill | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/c-corrections-541915.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-08 | 2000-10-08 | https://www.nytimes.com/2000/10/08/nyregion/arts-entertainment-john-hiatt-singing-a-new-song.html | ARTS & ENTERTAINMENT; John Hiatt, Singing a New Song | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-equestrian-willeman-captures-young-rider-title.html | PLUS: EQUESTRIAN; Willeman Captures Young Rider Title | False | By Alex Orr Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-johnston-ednita-b-nee-depass.html | Paid Notice: Deaths JOHNSTON, EDNITA B. (NEE DEPASS) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/quietly-booksellers-are-putting-an-end-to-the-discount-era.html | Quietly, Booksellers Are Putting an End To the Discount Era | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/signs-of-market-saturation-in-pc-world.html | Signs of Market Saturation in PC World | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/clinton-plans-to-issue-rules-expanding-patients-rights.html | Clinton Plans to Issue Rules Expanding Patients' Rights | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-3-brands-attest-to-advertising-s-value.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 3 Brands Attest To Advertising's Value | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/IHT-1925local-faces-in-our-pages-100-75-and-50-years-ago.html | 1925:Local Faces : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/science/three-scientists-share-nobel-prize-in-medicine.html | Three Scientists Share Nobel Prize in Medicine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-casualty-cousin-senator-lieberman-kidnapped-killed-during-west.html | WHOSE HOLY LAND? A CASUALTY; Cousin of Senator Lieberman Is Kidnapped and Killed During West Bank Violence | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/nyc-highfalutin-but-hardly-proud-of-it.html | NYC; Highfalutin But Hardly Proud of It | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/compressed-data-more-online-holiday-shopping-predicted.html | Compressed Data; More Online Holiday Shopping Predicted | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-dolphin-madeline.html | Paid Notice: Deaths DOLPHIN, MADELINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-aar-bob-wolf-to-be-dissolved.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; AAR/Bob Wolf To Be Dissolved | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/cybertimes/article-2000100990514215700-no-title.html | Article 2000100990514215700 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-maxwell-dr-emanuel.html | Paid Notice: Deaths MAXWELL, DR. EMANUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/the-new-york-times-the-roar-of-the-crowd-is-a-pitcher-s-reward.html | The New York Times; The Roar of the Crowd Is a Pitcher's Reward | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/dance-in-review-558320.html | DANCE IN REVIEW | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/books/books-of-the-times-suffering-writer-finds-a-boy-to-lean-on.html | BOOKS OF THE TIMES; Suffering Writer Finds a Boy to Lean On | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/columbus-day-and-yom-kippur.html | Columbus Day and Yom Kippur | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/smithkline-beecham-to-buy-block-drug-company-for-124-billion.html | SmithKline Beecham to Buy Block Drug Company for $1.24 Billion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/coast-to-coast-mets-and-yankees-celebrate.html | Coast to Coast, Mets and Yankees Celebrate | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/inside-565016.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/cloning-used-in-an-effort-to-preserve-rare-species.html | Cloning Used In an Effort To Preserve Rare Species | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-mets-and-yankees-turn-a-bay-area-double-play.html | 2000 PLAYOFFS; Mets and Yankees Turn a Bay Area Double Play | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/bridge-making-a-tricky-play-fast-avoids-the-issue-of-ethics.html | BRIDGE; Making a Tricky Play Fast Avoids the Issue of Ethics | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/luxury-sites-revamp-credit-plans.html | Luxury Sites Revamp Credit Plans | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-baseball-regular-season-stars-grow-dim-in-october.html | ON BASEBALL; Regular-Season Stars Grow Dim in October | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/worldbusiness/IHT-thai-calls-for-concessions-to-protect-less.html | Thai Calls for Concessions to Protect Less Developed Economies : ASEAN-China Tariff System Urged | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-york-senate-debate-excerpts-second-debate-between-mrs-clinton.html | CAMPAIGN 2000: The New York Senate Debate; Excerpts From Second Debate Between Mrs. Clinton and Lazio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/new-economy-finding-some-middle-ground-world-obsessed-with-new-impatient-with.html | New Economy; Finding some middle ground in a world obsessed with the new and impatient with the old. | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/IHT-1950two-berlins-in-our-pags100-75-and-50-years-ago.html | 1950:Two Berlins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-furst-frederick.html | Paid Notice: Deaths FURST, FREDERICK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/cards-get-to-savor-moment.html | Cards Get to Savor Moment | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/hockey-nhl-s-shift-in-attitude-empowers-the-rangers.html | HOCKEY; N.H.L.'s Shift in Attitude Empowers the Rangers | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-the-other-debate-campaign-spending-565288.html | The Other Debate: Campaign Spending | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/how-to-recruit-police-officers.html | How to Recruit Police Officers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/milosevicacutes-son-turned-back-from-beijing.html | MilosevicÂ¬Â¥s Son Turned Back from Beijing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/new-venture-aims-to-guard-genetic-data.html | New Venture Aims to Guard Genetic Data | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/cybertimes/cyberlaw/article-20001009937844686629-no-title.html | Article 20001009937844686629 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-another-playoff-exit-baffles-giants-bonds.html | 2000 PLAYOFFS; Another Playoff Exit Baffles Giants' Bonds | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-giants-defense-gets-falcons-credit-for-ugly-victory.html | ON PRO FOOTBALL; The Giants' Defense Gets the Falcons, and Credit for an Ugly Victory | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-the-rights-of-women-533700.html | The Rights of Women | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/eu-will-partially-lift-yugoslav-sanctions.html | EU Will Partially Lift Yugoslav Sanctions | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/veteran-yanks-silence-upstart-aacutes.html | Veteran Yanks Silence Upstart AÂ¬Â¥s | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-the-other-debate-campaign-spending-565296.html | The Other Debate: Campaign Spending | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/essay-spectrum-squatters.html | Essay; Spectrum Squatters | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-in-heat-of-the-moment-lucas-lets-the-adrenaline-get-to-him.html | PRO FOOTBALL; In Heat of the Moment, Lucas Lets the Adrenaline Get to Him | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/style/review-fashion-after-versace-a-hasty-exit-from-milan.html | Review/Fashion; After Versace, a Hasty Exit From Milan | False | By By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-publicizing-beliefs-530832.html | Publicizing Beliefs | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/it-s-not-oil-vs-beauty-in-the-arctic.html | It's Not Oil vs. Beauty in the Arctic | False | By Frank H. Murkowski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-jets-lose-testaverde-and-perfect-record.html | PRO FOOTBALL; Jets Lose Testaverde and Perfect Record | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/about-30-inquiries-on-buying-red-sox.html | About 30 Inquiries on Buying Red Sox | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-altman-peter-morris.html | Paid Notice: Deaths ALTMAN, PETER MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/after-the-fall-the-braves-have-all-winter.html | After the Fall, the Braves Have All Winter | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/the-other-debate-campaign-spending.html | The Other Debate: Campaign Spending | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-news-analysis-once-again-us-vs-them.html | WHOSE HOLY LAND? NEWS ANALYSIS; Once Again, Us vs. Them | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/patents-early-move-congress-limit-protection-business-methods-what-truly.html | Patents; An early move in Congress to limit the protection of business methods to what is truly original. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/showdown-yugoslavia-friends-need-small-town-turned-for-kostunica-key-time.html | SHOWDOWN IN YUGOSLAVIA: FRIENDS IN NEED; How Small Town Turned Out For Kostunica at a Key Time | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-fedigan-christopher-j.html | Paid Notice: Deaths FEDIGAN, CHRISTOPHER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/young-blacks-turn-to-school-vouchers-as-civil-rights-issue.html | Young Blacks Turn To School Vouchers As Civil Rights Issue | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-567027.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/public-lives-a-maverick-s-odd-loyalty-may-foil-democrats-hopes.html | PUBLIC LIVES; A Maverick's Odd Loyalty May Foil Democrats' Hopes | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/business-digest-558893.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/vodaphone-seeks-to-buy-stake-in-eircoms-mobile-subsidiary.html | Vodaphone Seeks to Buy Stake In Eircom's Mobile Subsidiary | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/cybertimes/commerce/article-200010009933834944894-no-title.html | Article 200010009933834944894 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-vice-president-gore-camp-but-not-gore-plans-assail-bush-s-record.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Camp, But Not Gore, Plans to Assail Bush's Record | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-trust-in-government-533688.html | Trust in Government | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-egan-eileen-mary.html | Paid Notice: Deaths EGAN, EILEEN MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-khazaneh-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-566993.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-567019.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-patience-and-tenacity-prevail-against-the-a-s.html | 2000 PLAYOFFS; Patience and Tenacity Prevail Against the A's | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/chess-kasparov-kramnik-match-first-round-draw-is-agreed.html | CHESS; Kasparov-Kramnik Match: First-Round Draw Is Agreed | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-extra-points-stewart-adds-name-to-mix.html | PRO FOOTBALL: EXTRA POINTS; Stewart Adds Name to Mix | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-college-football-big-east-isn-t-just-for-basketball.html | ON COLLEGE FOOTBALL; Big East Isn't Just for Basketball | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-york-politely-lazio-mrs-clinton-debate-un-supreme-court.html | CAMPAIGN 2000: NEW YORK; Politely, Lazio and Mrs. Clinton Debate U.N. and Supreme Court | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-horowitz-toni-ellen.html | Paid Notice: Deaths HOROWITZ, TONI ELLEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/democracy-arrives-in-corporate-news-releases.html | Democracy Arrives in Corporate News Releases | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-jersey-senate-debate-excerpts-debate-between-bob-franks-jon-s.html | CAMPAIGN 2000: The New Jersey Senate Debate; Excerpts From Debate Between Bob Franks and Jon S. Corzine | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-do-students-drink-too-much-565199.html | Do Students Drink Too Much? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/kozmo-is-near-a-deal-to-buy-urbanfetch.html | Kozmo Is Near A Deal To Buy Urbanfetch | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/9-spending-bills-remain-as-congress-winds-down.html | 9 Spending Bills Remain As Congress Winds Down | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-mullane-ed.html | Paid Notice: Deaths MULLANE, ED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-california-house-race-important-control-congress-draws-outside.html | THE 2000 CAMPAIGN: CALIFORNIA; House Race Important to Control of Congress Draws Outside Interest and Money | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in-times-of.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : In Times of Trouble, Turn to the 'Saints' of Investing for Consolation | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-our-foreign-role-530859.html | Our Foreign Role | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/2000-campaign-credibility-issue-locked-dead-heat-both-sides-drop-civility.html | THE 2000 CAMPAIGN: THE CREDIBILITY ISSUE; Locked in a Dead Heat, Both Sides Drop Civility | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL. J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/a-path-to-fairer-property-taxes-where-politicians-fear-to-tread.html | A Path to Fairer Property Taxes, Where Politicians Fear to Tread | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-oltarsh-elaine.html | Paid Notice: Deaths OLTARSH, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/one-germany.html | One Germany | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/television-review-agreeing-with-nixon-on-how-to-combat-drugs.html | TELEVISION REVIEW; Agreeing With Nixon on How to Combat Drugs | False | By William McDonald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/microsoft-to-hold-party-in-washington.html | Microsoft to Hold Party in Washington | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-do-students-drink-too-much-565210.html | Do Students Drink Too Much? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/showdown-yugoslavia-first-day-kostunica-seeking-political-balance-solidify-power.html | SHOWDOWN IN YUGOSLAVIA: THE FIRST DAY; KOSTUNICA SEEKING POLITICAL BALANCE TO SOLIDIFY POWER | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/disarming-leader-at-battle-on-the-hill.html | Disarming Leader at Battle on the Hill | False | By Lizette Alvarez and Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/sales-of-debt-securities-scheduled-for-this-week.html | Sales of Debt Securities Scheduled for This Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-march-david.html | Paid Notice: Deaths MARCH, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/long-a-sanctuary-from-africa-s-conflicts-zambia-now-chafes-in-the-role.html | Long a Sanctuary From Africa's Conflicts, Zambia Now Chafes in the Role | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/om-gruppen-may-raise-bid-for-bourse.html | OM Gruppen May Raise Bid For Bourse | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-horse-racing-samyn-wins-kelso-on-forbidden-apple.html | PLUS: HORSE RACING; Samyn Wins Kelso On Forbidden Apple | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/joseph-weber-dies-at-81-a-pioneer-in-laser-theory.html | Joseph Weber Dies at 81; A Pioneer in Laser Theory | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/belem-journal-in-acts-of-faith-on-amazon-middle-ages-live-on.html | Belem Journal; In Acts of Faith on Amazon, Middle Ages Live On | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-567000.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-niche-radio-finds-its-footing-on-the-internet.html | MEDIA; Niche Radio Finds Its Footing on the Internet | False | By Clea Simon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/at-tv-bazaar-us-companies-look-to-buy-not-just-sell.html | At TV Bazaar, U.S. Companies Look to Buy, Not Just Sell | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/schedule-for-equity-and-convertible-debt.html | Schedule for Equity and Convertible Debt | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/three-scientists-share-nobel-prize-in-medicine.html | Three Scientists Share Nobel Prize in Medicine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/most-his-audience-homeless-clive-lythgoe-piano-virtuoso-now-likes-life-different.html | Most of His Audience Is Homeless; Clive Lythgoe, a Piano Virtuoso, Now Likes Life at a Different Tempo | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/news-summary-564761.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-knoblauch-starts-and-sounds-off.html | 2000 PLAYOFFS; Knoblauch Starts, and Sounds Off | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/IHT-donors-likely-to-give-wahid-rebuke-and-aid.html | Donors Likely to Give Wahid Rebuke and Aid | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-kuzon-edward.html | Paid Notice: Deaths KUZON, EDWARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/winning-belgrade.html | Winning Belgrade | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/compressed-data-a-web-site-for-observant-muslim-investors.html | Compressed Data; A Web Site for Observant Muslim Investors | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/mary-francis-76-quiet-force-behind-dick-francis-s-novels.html | Mary Francis, 76, Quiet Force Behind Dick Francis's Novels | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-a-milestone-and-gift-from-danielle-steel.html | Media Talk; A Milestone and Gift From Danielle Steel | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/dividend-meetings-558761.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-casey-sophia-b.html | Paid Notice: Deaths CASEY, SOPHIA B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/film-festival-review-action-fans-be-prepared-for-heart-and-feminism.html | FILM FESTIVAL REVIEW; Action Fans, Be Prepared For Heart And Feminism | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/sevenday/article-20001009932964355707-no-title.html | Article 20001009932964355707 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-west-wing-perks-up-poor-ratings-at-nbc.html | Media Talk; 'West Wing' Perks Up Poor Ratings at NBC | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/style/unusual-packaging-for-new-prada-line.html | Unusual Packaging for New Prada Line | False | By By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/the-2000-campaign-the-economy-roots-of-prosperity-reach-past-clinton-years.html | THE 2000 CAMPAIGN: THE ECONOMY; Roots of Prosperity Reach Past Clinton Years | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/after-century-town-finds-it-cannot-tell-a-lie.html | After Century, Town Finds It Cannot Tell a Lie | False | By Winnie Hu | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-hennefeld-lillian.html | Paid Notice: Deaths HENNEFELD, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/technology-sbc-is-going-national-with-its-local-service.html | TECHNOLOGY; SBC Is Going National With Its Local Service | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-sheingold-bernard.html | Paid Notice: Deaths SHEINGOLD, BERNARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/IHT-a-peace-deal-is-still-the-goal-but-arafat-may-not-be-the-man.html | A Peace Deal Is Still the Goal, but Arafat May Not Be the Man | False | By Uri Dromi, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/reuters/technology/article-20001009916867691736-no-title.html | Article 20001009916867691736 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-pro-football-how-much-will-sack-cost-jets.html | ON PRO FOOTBALL; How Much Will Sack Cost Jets? | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/IHT-world-soccer-englands-worst-sideat-wembley-finale-everyone-saw-it.html | World Soccer : England's Worst Side?At Wembley Finale, Everyone Saw It | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-people-565504.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/knoblauch-and-torre-talk-but-controversy-lingers.html | Knoblauch and Torre Talk, but Controversy Lingers | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/in-a-little-kansas-town-a-feast-for-buster-keaton-fans.html | In A Little Kansas Town, a Feast for Buster Keaton Fans | False | By Shirley Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/continuous/hole-in-ozone-layer-is-growing-larger.html | Hole In Ozone Layer Is Growing Larger | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-playwright-plays-with-onegin-so-less-can-be-more.html | MUSIC REVIEW; Playwright Plays With 'Onegin' So Less Can Be More | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/text/article-200010099191942263337-no-title.html | Article 200010099191942263337 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/opera-review-back-to-death-row-with-a-convict-and-a-crusading-nun.html | OPERA REVIEW; Back to Death Row With a Convict and a Crusading nun | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-philip-glass-takes-on-a-history-of-the-cosmos.html | MUSIC REVIEW; Philip Glass Takes on a History of the Cosmos | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/worldbusiness/IHT-offer-said-to-be-far-below-fords-failed-bid-gm.html | Offer Said to Be Far Below Ford's Failed Bid : GM Reopens Its Quest To Buy Daewoo Motor | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/no-miracles-required-as-mets-advance.html | No Miracles Required as Mets Advance | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/2000-playoffs-surprising-heroes-pull-out-all-the-stops-for-mets.html | 2000 PLAYOFFS; Surprising Heroes Pull Out All the Stops for Mets | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/IHT-italian-politics-heats-up-with-a-new-rival-for-berlusconi.html | Italian Politics Heats Up With a New Rival for Berlusconi | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-rochlin-benjamin.html | Paid Notice: Deaths ROCHLIN, BENJAMIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-endangered-wildlife-533530.html | Endangered Wildlife | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/an-even-tempered-exchange.html | An Even-Tempered Exchange | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/man-in-the-news-reluctant-revolutionary-vojislav-kostunica.html | Man in the News; Reluctant Revolutionary: Vojislav Kostunica | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-athens-art.html | Paid Notice: Deaths ATHENS, ART | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/smithkline-beecham-to-buy-block-drug-company-for-124-billion.html | SmithKline Beecham to Buy Block Drug Company for $1.24 Billion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/texas-guard-unit-home-after-8-months-in-bosnia.html | Texas Guard Unit Home After 8 Months in Bosnia | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/writers-on-writing-starting-with-a-tree-and-finally-getting-to-the.html | WRITERS ON WRITING; Starting With a Tree and Finally Getting to the Death of a Brother | False | By William Saroyan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/in-america-inside-the-death-house.html | In America; Inside the Death House | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/IHT-koreas-escalate-reconciliation-effort.html | Koreas Escalate Reconciliation Effort | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-fighting-both-sides-brace-for-worst-israel-shuts-for-holy-day.html | WHOSE HOLY LAND? THE FIGHTING; Both Sides Brace for Worst as Israel Shuts for Holy Day | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/plus-auto-racing-schumacher-wins-ferrari-celebrates.html | PLUS: AUTO RACING; Schumacher Wins, Ferrari Celebrates | False | By Brad Spurgeon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-rasch-althea-m.html | Paid Notice: Deaths RASCH, ALTHEA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-extra-points-pass-rush-finally-arrives.html | PRO FOOTBALL: EXTRA POINTS; Pass Rush Finally Arrives | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-college-sports-betting-530972.html | College Sports Betting | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-middleburg-euro-opens-online-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Middleburg Euro Opens Online Agency | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-parsons-marselis-o-jr.html | Paid Notice: Deaths PARSONS, MARSELIS C., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/argentine-president-is-trying-to-keep-coalition-together.html | Argentine President Is Trying To Keep Coalition Together | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/nazi-code-machine-poses-a-new-enigma-for-the-british.html | Nazi Code Machine Poses a New Enigma for the British | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/immigrants-in-the-middle-some-workers-want-a-union-others-fear-the-costs.html | Immigrants in the Middle; Some Workers Want a Union; Others Fear the Costs | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/the-same-old-political-sell.html | The Same Old Political Sell | False | By David M. Stone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-tribal-communications-539287.html | Tribal Communications | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/metropolitan-diary-559504.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/us/the-2000-campaign-the-ad-campaign-putting-the-focus-on-trust.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Putting the Focus on Trust | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/circuits/article-20001009900074917119-no-title.html | Article 20001009900074917119 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/harry-potter-faces-challenge-in-china.html | Harry Potter Faces Challenge in China | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/IHT-1900porto-rico-riots-in-our-pages100-75-and-50-years-ago.html | 1900:Porto Rico Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/e-commerce-report-luxury-goods-e-tailers-hope-new-credit-plans-will-move-pricey.html | E-Commerce Report; Luxury goods e-tailers hope new credit plans will move pricey merchandise. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-keresey-james-f.html | Paid Notice: Deaths KERESEY, JAMES F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/technology/finding-middle-ground-in-a-world-obsessed-with-the-new.html | Finding Middle Ground in a World Obsessed With the New | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-glaser-viktor.html | Paid Notice: Deaths GLASER, VIKTOR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/cybertimes/education/article-20001009903024523526-no-title.html | Article 20001009903024523526 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/no-miracles-are-required-as-mets-advance.html | No Miracles Are Required as Mets Advance | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-the-neighbors-a-wary-tone-from-egypt-amid-fury.html | WHOSE HOLY LAND? THE NEIGHBORS; A Wary Tone From Egypt Amid Fury | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/IHT-high-finance-with-low-moments.html | High Finance With Low Moments | False | By David Ignatius, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-horowitz-mildred.html | Paid Notice: Deaths HOROWITZ, MILDRED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/pop-review-ok-not-quite-as-bratty-but-they-re-still-rowdy.html | POP REVIEW; O.K., Not Quite as Bratty, But They're Still Rowdy | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/2000-campaign-the-myth-both-oppose-e-mail-tax-bill-good-because-it-doesn-t-exist.html | 2000 CAMPAIGN: THE MYTH; Both Oppose E-Mail Tax Bill. (Good, Because It Doesn't Exist.) | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/campaign-2000-new-jersey-new-jersey-senate-debate-compliments-seasoned-with.html | CAMPAIGN 2000: NEW JERSEY; In New Jersey Senate Debate, Compliments Seasoned With Scorn | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/officer-accused-in-rape-of-car-passenger.html | Officer Accused in Rape of Car Passenger | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-business-advertising-general-motors-drops-ayer-favor-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING; General Motors drops Ayer in favor of McCann-Erickson as agency for corporate advertising | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/arts/music-review-displays-of-fire-and-ice-moments-of-distraction.html | MUSIC REVIEW; Displays of Fire and Ice, Moments of Distraction | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-kahn-florence.html | Paid Notice: Deaths KAHN, FLORENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-567043.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/pro-football-sluggish-giants-turn-to-the-defense-to-halt-slide.html | PRO FOOTBALL; Sluggish Giants Turn to the Defense to Halt Slide | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/police-investigating-vandalism-at-door-of-bronx-synagogue.html | Police Investigating Vandalism at Door Of Bronx Synagogue | False | By C. J. Chivers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-do-students-drink-too-much-565229.html | Do Students Drink Too Much? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/loans-tightening-to-young-and-deeply-indebted-businesses.html | Loans Tightening to Young and Deeply Indebted Businesses | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/continuous/three-scientists-share-nobel-prize-in-medicine.html | Three Scientists Share Nobel Prize in Medicine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/world/whose-holy-land-overview-clinton-asking-egypt-convene-mideast-meeting.html | WHOSE HOLY LAND? THE OVERVIEW; CLINTON IS ASKING EGYPT TO CONVENE A MIDEAST MEETING | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/a-skid-row-s-time-drifts-away.html | A Skid Row's Time Drifts Away | False | By Lynda Richardson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/quotation-of-the-day-562718.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/the-media-business-advertising-addenda-accounts-565482.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/c-corrections-567035.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-mishkin-harriet.html | Paid Notice: Deaths MISHKIN, HARRIET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/classified/paid-notice-deaths-pfursich-maurice.html | Paid Notice: Deaths PFURSICH, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/on-baseball-yanks-can-t-afford-a-split-personality.html | ON BASEBALL; Yanks Can't Afford A Split Personality | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/opinion/l-ease-the-race-through-the-transit-maze-533696.html | Ease the Race Through the Transit Maze | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/sports/IHT-victory-gives-driver-3d-overall-title-and-ferraris-first-since.html | Victory Gives Driver 3d Overall Title and Ferrari's First Since 1979 : Schumacher Noses Out Hakkinen | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-09 | 2000-10-09 | https://www.nytimes.com/2000/10/09/business/media-talk-have-soft-money-will-print-books.html | Media Talk; Have Soft Money, Will Print Books | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-why-napster-isn-t-the-bad-boy-of-music-572799.html | Why Napster Isn't the Bad Boy of Music | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/a-conversation-with-paul-ehrlich-on-human-nature-and-the-evolution-of-culture.html | A CONVERSATION WITH: PAUL EHRLICH; On Human Nature And the Evolution Of Culture | False | By Natalie Angier | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/on-baseball-best-pals-starring-in-shortstop-show.html | ON BASEBALL; Best Pals Starring In Shortstop Show | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/l-on-climate-control-578312.html | On Climate Control | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/horse-racing-fusaichi-pegasus-is-withdrawn-from-gold-cup.html | HORSE RACING; Fusaichi Pegasus Is Withdrawn From Gold Cup | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/IHT-1900alcohol-mania-in-our-pages100-75-and-50-years-ago.html | 1900:Alcohol Mania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-davis-harry.html | Paid Notice: Deaths DAVIS, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/setback-for-antibiotics-as-heart-treatment.html | Setback for Antibiotics as Heart Treatment | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-scheuer-gloria-f.html | Paid Notice: Deaths SCHEUER, GLORIA F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-fedigan-christopher-j.html | Paid Notice: Deaths FEDIGAN, CHRISTOPHER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/IHT-1925birdmen-in-our-pages100-75-and-50-years-ago.html | 1925:Bird-Men : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/on-baseball-valentine-makes-a-gutsy-choice.html | ON BASEBALL; Valentine Makes a Gutsy Choice | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-performance-the-power-of-positive-carboloading.html | VITAL SIGNS: PERFORMANCE; The Power of Positive Carbo-Loading | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/company-news-calgon-carbon-shares-decline-on-slowing-in-sales.html | COMPANY NEWS; CALGON CARBON SHARES DECLINE ON SLOWING IN SALES | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/pop-review-showing-their-roots-and-proud-of-it.html | POP REVIEW; Showing Their Roots, and Proud of It | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-internet-yahoo-to-offer-phone-based-services.html | TECHNOLOGY BRIEFING: INTERNET; YAHOO TO OFFER PHONE-BASED SERVICES | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/public-interests-inside-george-s-web.html | Public Interests; Inside George's Web | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-memorials-indovino-peter-k.html | Paid Notice: Memorials INDOVINO, PETER K. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-fashfile-battle-lines-on-right-bank.html | Fashfile : Battle Lines On Right Bank | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance.html | In Performance | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/worldbusiness/IHT-monti-rises-to-highprofile-challenges-eus.html | Monti Rises to High-Profile Challenges : EU's Antitrust Cop Targets 'Oligopolies' | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-siegel-mills-gladys.html | Paid Notice: Deaths SIEGEL MILLS, GLADYS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-warshaw-murray.html | Paid Notice: Deaths WARSHAW, MURRAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-flynn-robert.html | Paid Notice: Deaths FLYNN, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/c-corrections-579181.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/two-accidents-on-same-bridge-leave-5-dead-and-one-injured.html | Two Accidents on Same Bridge Leave 5 Dead and One Injured | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-kominski-ronald-l.html | Paid Notice: Deaths KOMINSKI, RONALD L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-former-catalyst-returns-as-an-irritant.html | 2000 PLAYOFFS; Former Catalyst Returns as an Irritant | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/media-business-advertising-new-campaign-for-kotex-aims-send-message-women.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign for Kotex aims to send a message to women worldwide. | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/the-boss-the-dean-is-in-now-pay-up.html | The Boss: The Dean Is In. Now Pay Up. | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/cybertimes/commerce/article-20001101094024055187--No-title.html | Article 2000101094024055187 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/john-t-connor-85-former-commerce-secretary-dies.html | John T. Connor, 85, Former Commerce Secretary, Dies | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-shafiroff-dr-benjamin-gp.html | Paid Notice: Deaths SHAFIROFF, DR. BENJAMIN G.P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/national/supreme-court-will-consider-jailing-of-criminal-deportees.html | Supreme Court Will Consider Jailing of Criminal Deportees | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/us-companies-tangled-in-web-of-drug-dollars.html | U.S. Companies Tangled in Web Of Drug Dollars | False | By Lowell Bergman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/pro-football-fassel-frets-over-the-giants-anemic-offense.html | PRO FOOTBALL; Fassel Frets Over the Giants' Anemic Offense | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-e-commerce-executives-leave-stampscom.html | TECHNOLOGY BRIEFING: E-COMMERCE; EXECUTIVES LEAVE STAMPS.COM | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/pro-football-testaverde-is-a-question-mark-against-patriots.html | PRO FOOTBALL; Testaverde Is a Question Mark Against Patriots | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/plane-skids-to-halt-after-hitting-bird-in-nepal.html | Plane Skids to Halt After Hitting Bird in Nepal | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-spellman-anne-d.html | Paid Notice: Deaths SPELLMAN, ANNE D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/in-the-lab-stem-cells-for-rats-with-bad-eyes.html | In the Lab: Stem Cells, for Rats with Bad Eyes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-israeli-vs-israeli-crowds-of-jews-rampage-in-nazareth.html | WHOSE HOLY LAND? ISRAELI VS. ISRAELI; Crowds of Jews Rampage in Nazareth | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/israel-awaits-drop-in-violence-after-postponing-its-deadline.html | Israel Awaits Drop in Violence After Postponing Its Deadline | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-his-ysl-hand-ford-shows.html | His YSL Hand : Ford Shows | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/knicks-start-with-new-look.html | Knicks Start With New Look | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/for-belgrade-a-fateful-moment.html | For Belgrade, a Fateful Moment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/a-onetime-milosevic-mouthpiece-remakes-itself.html | A Onetime Milosevic Mouthpiece Remakes Itself | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/l-comments-on-vaccines-578304.html | Comments on Vaccines | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-lee-julia.html | Paid Notice: Deaths LEE, JULIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-a-calling-card-of-old-hits.html | IN PERFORMANCE: POP; A Calling Card Of Old Hits | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-patterns-enduring-memories-in-the-womb.html | VITAL SIGNS: PATTERNS; Enduring Memories, in the Womb | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/drama-of-the-debates.html | Drama of the Debates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-memorials-rosenthal-frances-ressner-bender.html | Paid Notice: Memorials ROSENTHAL, FRANCES RESSNER BENDER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-the-mets-reach-way-back-to-an-unlikely-opponent.html | 2000 PLAYOFFS; The Mets Reach Way Back to an Unlikely Opponent | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/sevenday/article-20001010090064098719-no-title.html | Article 2000101090064098719 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-arabs-mubarak-meets-arafat-avoids-publicly-pressing-him-meet.html | WHOSE HOLY LAND? THE ARABS; Mubarak Meets Arafat and Avoids Publicly Pressing Him to Meet Demands of Israel | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-ackerman-nathalie.html | Paid Notice: Deaths ACKERMAN, NATHALIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-greenwald-jenny.html | Paid Notice: Deaths GREENWALD, JENNY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/news-summary-578096.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/dousing-the-mideast-fire.html | Dousing the Mideast Fire | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-smiling-though-smirking-through-a-show.html | IN PERFORMANCE: POP; Smiling Though Smirking Through a Show | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/c-corrections-579165.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/reuters/technology/article-20001010940041735496-no-title.html | Article 20001010940041735496 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/continental-makes-bid-for-us-air-assets.html | Continental Makes Bid for US Air Assets | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/stock-picking-s-newest-wave-democracy.html | Stock Picking's Newest Wave: Democracy | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/lazio-steps-up-criticism-of-mrs-clinton-over-mideast.html | Lazio Steps Up Criticism of Mrs. Clinton Over Mideast | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/3-share-nobel-prize-in-medicine-for-studies-of-the-brain.html | 3 Share Nobel Prize in Medicine for Studies of the Brain | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/dance-review-in-boston-a-reassertion-of-strength-amid-change.html | DANCE REVIEW; In Boston, A Reassertion Of Strength Amid Change | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-telecommunications-verizon-raises-stake-west-coast-company.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; VERIZON RAISES STAKE IN WEST COAST COMPANY | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/reporter-s-notebook-fashion-magazines-in-3-dimensions.html | Reporter's Notebook; Fashion Magazines In 3 Dimensions | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/mariners-take-first-game-in-series.html | Mariners Take First Game in Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/company-news-general-dynamics-to-sell-20-planes-to-executive-jet.html | COMPANY NEWS; GENERAL DYNAMICS TO SELL 20 PLANES TO EXECUTIVE JET | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-europe-eidos-shares-fall-13.html | WORLD BUSINESS BRIEFING: EUROPE; EIDOS SHARES FALL 13% | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-mysterious-mailing-bush-s-campaign-records-subpoenaed-mole-inquiry.html | THE 2000 CAMPAIGN: THE MYSTERIOUS MAILING; Bush's Campaign Records Subpoenaed in Mole Inquiry | False | By Don van Natta Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/circuits/article-20001010926177283020-no-title.html | Article 20001010926177283020 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/c-corrections-579190.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-baudoin-charles.html | Paid Notice: Deaths BAUDOIN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/the-right-trial-for-milosevic.html | The Right Trial for Milosevic | False | By Michael Ignatieff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/continuous/clinton-signs-china-trade-bill-but-final-negotiations-stalled.html | Clinton Signs China Trade Bill but Final Negotiations Stalled | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-spencer-george-m.html | Paid Notice: Deaths SPENCER, GEORGE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/pakistan-acute-s-record-on-rights-criticized.html | PakistanÂ¬Â¢s Record on Rights Criticized | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/text/article-20001010091704982402-no-title.html | Article 20001010091704982402 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-gans-felice-m.html | Paid Notice: Deaths GANS, FELICE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-europe-muppets-owner-s-earnings-overstated.html | WORLD BUSINESS BRIEFING: EUROPE; MUPPETS OWNER'S EARNINGS OVERSTATED | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-classical-music-quivering-energy-in-electric-bolts.html | IN PERFORMANCE: CLASSICAL MUSIC; Quivering Energy In Electric Bolts | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/scientists-say-aging-may-result-from-brain-s-hormonal-signals.html | Scientists Say Aging May Result From Brain's Hormonal Signals | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/baseball-hirschbeck-brothers-lead-umpiring-crew.html | BASEBALL; Hirschbeck Brothers Lead Umpiring Crew | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-drinking-on-campus-573221.html | Drinking on Campus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/last-minute-misgivings-stall-deal-for-urbanfetch.html | Last-Minute Misgivings Stall Deal for Urbanfetch | False | By Jayson Blair and Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/the-2000-campaign-preparing-for-debates-in-own-corners-gathering-wits-and-words.html | THE 2000 CAMPAIGN: PREPARING FOR DEBATES; In Own Corners, Gathering Wits and Words | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-fried-vojtech.html | Paid Notice: Deaths FRIED, VOJTECH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/morton-zolotow-69-manager-of-leading-theaters.html | Morton Zolotow, 69, Manager of Leading Theaters | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-egan-eileen-mary.html | Paid Notice: Deaths EGAN, EILEEN MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/european-union-greets-yugoslav-government.html | European Union Greets Yugoslav Government | False | By Suzanne Daley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/lockerbie-trial-put-off-to-hear-new-evidence.html | Lockerbie Trial Put Off to Hear New Evidence | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-for-belgrade-a-fateful-moment-578894.html | For Belgrade, a Fateful Moment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-europe-caradon-to-sell-plumbing-unit.html | WORLD BUSINESS BRIEFING: EUROPE; CARADON TO SELL PLUMBING UNIT | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/teaching-teenagers-a-subject-many-know-all-too-well.html | Teaching Teenagers a Subject Many Know All Too Well | False | By Susan Gilbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-wexler-betty.html | Paid Notice: Deaths WEXLER, BETTY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/in-caribbean-endangered-iguanas-get-their-day.html | In Caribbean, Endangered Iguanas Get Their Day | False | By Mark Derr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-vodafone-said-to-be-in-talks-to-buy-irish-wireless-stake.html | WORLD BUSINESS; Vodafone Said to Be in Talks To Buy Irish Wireless Stake | False | By Suzanne Kapner With Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-out-of-the-woman-taking-the-girl.html | Out of the Woman : Taking the Girl | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/cybertimes/cyberlaw/article-20001010900030919564-no-title.html | Article 20001010900030919564 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/business-digest-576735.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/small-bookstores-breathe-easier-after-break-in-price-war.html | Small Bookstores Breathe Easier, After Break in Price War | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/shelling-political-death-overshadows-sri-lanka-elections.html | Shelling, Political Death Overshadows Sri Lanka Elections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-cabaret-just-a-little-bit-of-latin-couldn-t-hurt.html | IN PERFORMANCE: CABARET; Just a Little Bit Of Latin Couldn't Hurt | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/markets-market-place-bob-evans-may-be-down-farm-but-some-shareholders-think-it.html | THE MARKETS: Market Place; Bob Evans may be down on the farm, but some shareholders think it is also out to lunch. | False | By Constance L. Hays | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/japanese-insurer-files-for-bankruptcy-and-sets-a-record.html | Japanese Insurer Files for Bankruptcy and Sets a Record | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/soccer-notebook-opposites-face-off-for-title.html | SOCCER: NOTEBOOK; Opposites Face-Off for Title | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/carmaker-consolidating-e-commerce.html | Carmaker Consolidating E-Commerce | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-goodstein-clara.html | Paid Notice: Deaths GOODSTEIN, CLARA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/unassigned/two-americans-and-russian-share-nobel-physics-prize.html | Two Americans and Russian Share Nobel Physics Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/israel-s-deadly-errors.html | Israel's Deadly Errors | False | By Rami G. Khouri | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/charles-b-yates-61-banker-and-ex-new-jersey-legislator.html | Charles B. Yates, 61, Banker And Ex-New Jersey Legislator | False | By Sarah Kershaw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-for-belgrade-a-fateful-moment-578916.html | For Belgrade, a Fateful Moment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-for-belgrade-a-fateful-moment-578924.html | For Belgrade, a Fateful Moment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-wahid-and-the-military-struggle-for-supremacy.html | Wahid and the Military Struggle for Supremacy | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-khazaneh-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/foreign-affairs-name-dropping.html | Foreign Affairs; Name-Dropping | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-prospects-house-democrats-bid-win-house-gains-strength.html | THE 2000 CAMPAIGN: PROSPECTS IN THE HOUSE; Democrats' Bid To Win House Gains Strength | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-rochlin-benjamin.html | Paid Notice: Deaths ROCHLIN, BENJAMIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/performance-the-power-of-positive-carboloading.html | Performance: The Power of Positive Carbo-Loading | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-e-commerce-joint-venture-for-web-payments.html | TECHNOLOGY BRIEFING: E-COMMERCE; JOINT VENTURE FOR WEB PAYMENTS | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/tap-the-oil-reserve-and-entrepreneurship-flows.html | Tap the Oil Reserve, and Entrepreneurship Flows | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-mullane-edwin-j.html | Paid Notice: Deaths MULLANE, EDWIN J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-mets-vs-st-louis-rested-and-ready.html | 2000 PLAYOFFS; Mets vs. St. Louis: Rested and Ready | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/rug-maker-to-miss-forecast.html | Rug Maker to Miss Forecast | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/transactions-579343.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/personal-health-syndrome-x-and-its-dubious-distinction.html | PERSONAL HEALTH; Syndrome X and Its Dubious Distinction | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-white-paul-desmond.html | Paid Notice: Deaths WHITE, PAUL DESMOND | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/exhibit-becomes-opportunity-for-arrest.html | Exhibit Becomes Opportunity for Arrest | False | By Nina Siegal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-dauber-beatrice.html | Paid Notice: Deaths DAUBER, BEATRICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/yahoo-launching-free-phone-service.html | Yahoo! Launching Free Phone Service | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/a-prodigious-molecule-and-its-growing-pains.html | A Prodigious Molecule and Its Growing Pains | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-american-topics-gays-find-support-in-school-clubs.html | AMERICAN TOPICS : Gays Find Support in School Clubs | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-for-belgrade-a-fateful-moment-578908.html | For Belgrade, a Fateful Moment | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-paying-for-conservation-573213.html | Paying for Conservation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/deadly-infection-re-emerges-as-people-get-adventurous.html | Deadly Infection Re-emerges As People Get Adventurous | False | By Alicia Ault | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/arts-abroad-4-picassos-or-maybe-not-picassos-surface-in-turkey.html | ARTS ABROAD; 4 Picassos, or Maybe Not Picassos, Surface in Turkey | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/worldbusiness/IHT-thinking-ahead-commentary-transnationals-critics.html | Thinking Ahead / Commentary : Transnationals' Critics Miss the Point | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/englewood-residents-pin-hopes-on-election-to-fix-ailing-schools.html | Englewood Residents Pin Hopes On Election to Fix Ailing Schools | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/c-corrections-579157.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-marinbach-stanley.html | Paid Notice: Deaths MARINBACH, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/nobel-prizes-for-physics-and-chemistry-announced.html | Nobel Prizes for Physics and Chemistry Announced | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-schramm-sarah.html | Paid Notice: Deaths SCHRAMM, SARAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/lahore-journal-a-jihad-leader-finds-the-us-perplexingly-fickle.html | Lahore Journal; A Jihad Leader Finds the U.S. Perplexingly Fickle | False | By Barry Bearak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-steele-ken.html | Paid Notice: Deaths STEELE, KEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/c-corrections-579173.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-in-the-lab-stem-cells-for-rats-with-bad-eyes.html | VITAL SIGNS: IN THE LAB; Stem Cells, for Rats With Bad Eyes | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/tragedy-in-israel-and-vandalism-here-darken-yom-kippur.html | Tragedy in Israel and Vandalism Here Darken Yom Kippur | False | By Amy Waldman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/a-boycott-of-procter-gamble-is-planned.html | A Boycott of Procter & Gamble Is Planned | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-out-of-brazil-icarius-flies.html | Out of Brazil : Icarius Flies | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/IHT-1950beauty-contest-in-our-pages100-75-and-50-years-ago.html | 1950;Beauty Contest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-dolphin-madeline.html | Paid Notice: Deaths DOLPHIN, MADELINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-sarath-edward-noah.html | Paid Notice: Deaths SARATH, EDWARD NOAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/media-business-advertising-addenda-field-narrows-four-lucent-unit-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Field Narrows to Four In Lucent Unit Review | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/alaska-s-voters-to-decide-on-legalizing-marijuana.html | Alaska's Voters to Decide On Legalizing Marijuana | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/IHT-meanwhile-a-stroll-in-seoul-takes-nerves-of-steel.html | MEANWHILE: A Stroll in Seoul Takes Nerves of Steel | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/phish-phinishes-an-act-bidding-phans-pharewell.html | Phish Phinishes an Act, Bidding Phans Pharewell | False | By Neil Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/celebrities-take-back-web-site-addresses-from-squatters.html | Celebrities Take Back Web Site Addresses From Squatters | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-paris-fashion-let-there-be-lighta-warm-start-to-summer-shows.html | PARIS FASHION : Let There Be Light;A Warm Start to Summer Shows | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/books/inner-eye-that-sheds-light-life-s-mysteries-margaret-atwood-vision-sacrifice.html | An Inner Eye That Sheds Light On Life's Mysteries; Margaret Atwood on Vision, Sacrifice and Lyrical Complexities | False | By Mel Gussow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-deals-electronic-data-rises-on-navy-news.html | TECHNOLOGY BRIEFING: DEALS; ELECTRONIC DATA RISES ON NAVY NEWS | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-drellich-marvin-g-md.html | Paid Notice: Deaths DRELLICH, MARVIN G., MD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/cybertimes/education/article-2000101093338815855-no-title.html | Article 2000101093338815855 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/continuous/nobel-prizes-for-physics-and-chemistry-announced.html | Nobel Prizes for Physics and Chemistry Announced | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/willard-bascom-83-scientist-and-leader-in-deep-sea-exploration.html | Willard Bascom, 83, Scientist and Leader in Deep-Sea Exploration | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/editorial-observer-why-st-louis-cardinals-could-be-trouble-for-yankees-mets.html | Editorial Observer; Why the St. Louis Cardinals Could Be Trouble for the Yankees and Mets | False | By Robert B. Semple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-20-slide-in-6-weeks-depresses-global-indexes-nasdaq-is-still-a-leader.html | 20% Slide in 6 Weeks Depresses Global Indexes : Nasdaq Is Still a Leader, Even Heading Downhill | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/kodak-names-digitalbusiness-executive.html | Kodak Names Digtal-Business Executive | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-gilfillan-marijane.html | Paid Notice: Deaths GILFILLAN, MARIJANE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-canzoneri-josephine.html | Paid Notice: Deaths CANZONERI, JOSEPHINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/advisory/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-overview-israelis-extend-deadline-for-arafat-quell-violence.html | WHOSE HOLY LAND? THE OVERVIEW; Israelis Extend Deadline for Arafat to Quell Violence | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-nicholas-carl.html | Paid Notice: Deaths NICHOLAS, CARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/record-ozone-hole-refuels-debate-on-climate.html | Record Ozone Hole Refuels Debate on Climate | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/letters-prostate-removal.html | Letters: Prostate Removal | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-kaster-irving.html | Paid Notice: Deaths KASTER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-pop-more-an-idea-than-a-band.html | IN PERFORMANCE: POP; More an Idea Than a Band | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-americas-banco-santander-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; BANCO SANTANDER ACQUISITION | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/politics/minnesota-representative-vento-dead-at-60.html | Minnesota Representative Vento Dead at 60 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/stages-doctorsacute-new-views-on-a-acutegood-deathacute.html | Stages: DoctorsÂ¬Â¥ New Views on a Â¬Â¥Good DeathÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-sorrow-and-shame-at-joseph-s-tomb-571270.html | Sorrow and Shame At Joseph's Tomb | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/nba-notebook-feick-will-miss-at-least-a-month.html | N.B.A.: NOTEBOOK; Feick Will Miss At Least a Month | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/the-week-in-science-the-ethics-of-lifesaving-therapies.html | The Week in Science: The Ethics of Life-Saving Therapies | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/as-homework-load-grows-one-district-says-enough.html | As Homework Load Grows, One District Says 'Enough' | False | By Kate Zernike | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/inside-577952.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/ibm-will-invest-5-billion-to-produce-newer-microchips.html | I.B.M. Will Invest $5 Billion to Produce Newer Microchips | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/chicago-journal-crusader-makes-a-salsa-a-hot-topic.html | Chicago Journal; Crusader Makes a Salsa a Hot Topic | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/public-lives-he-d-buy-the-otb-himself-if-he-could.html | PUBLIC LIVES; He'd Buy the OTB Himself, if He Could | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-republican-running-mate-cheney-s-marriage-remarks-irk.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney's Marriage Remarks Irk Conservatives | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-postseason-is-agreeing-with-edmonds.html | 2000 PLAYOFFS; Postseason Is Agreeing With Edmonds | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/tories-fail-tough-test-on-drugs.html | Tories Fail Tough Test On Drugs | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-prial-frank-j-ii.html | Paid Notice: Deaths PRIAL, FRANK J., II | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-liverant-israel-e-zeke.html | Paid Notice: Deaths LIVERANT, ISRAEL E. "ZEKE" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/national/court-to-weigh-limits-on-party-campaign-spending.html | Court to Weigh Limits on Party Campaign Spending | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/ex-transit-chief-takes-on-london-s-ailing-subway.html | Ex-Transit Chief Takes On London's Ailing Subway | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/the-big-city-learning-the-value-of-immersion.html | The Big City; Learning The Value Of Immersion | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-education-initiatives-frustrated-parents-hope-their-votes-will.html | THE 2000 CAMPAIGN: EDUCATION INITIATIVES; Frustrated Parents Hope Their Votes Will Change Schools' Ways | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-brenner-robert.html | Paid Notice: Deaths BRENNER, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/in-performance-classical-music-flirting-with-exoticism-and-a-loss-of-control.html | IN PERFORMANCE: CLASSICAL MUSIC; Flirting With Exoticism And a Loss of Control | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/unidentified-floating-objects-not-quite-stars-or-planets.html | Unidentified Floating Objects: Not Quite Stars or Planets | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Katharine Q. Seelye and Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/patterns-enduring-memories-in-the-womb.html | Patterns: Enduring Memories, in the Womb | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/technology-briefing-internet-emachines-and-microsoft-team-up.html | TECHNOLOGY BRIEFING: INTERNET; EMACHINES AND MICROSOFT TEAM UP | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/russian-border-guard-is-killed-in-afghan-frontier-skirmish.html | Russian Border Guard Is Killed in Afghan Frontier Skirmish | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/ibm-will-invest-5-billion-to-produce-newer-microchips.html | I.B.M. Will Invest $5 Billion To Produce Newer Microchips | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/timorese-refugees-tell-of-terror-by-militias-after-foreigners-left.html | Timorese Refugees Tell of Terror By Militias After Foreigners Left | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/culture-wars-all-but-divide-synagogue-tension-over-hasidim-boils-over-lawsuit.html | Culture Wars All but Divide A Synagogue; Tension Over Hasidim Boils Over in a Lawsuit | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-debates-and-choices-572829.html | Debates and Choices | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/television-review-a-doctor-like-this-you-should-be-so-lucky.html | TELEVISION REVIEW; A Doctor Like This? You Should Be So Lucky | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/two-americans-and-russian-share-nobel-physics-prize.html | Two Americans and Russian Share Nobel Physics Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/arts/pop-review-a-populist-likes-his-country-elegant.html | POP REVIEW; A Populist Likes His Country Elegant | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-bullaty-lomeo-sonja.html | Paid Notice: Deaths BULLATY, LOMEO, SONJA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-stages-doctors-new-views-on-a-good-death.html | VITAL SIGNS: STAGES; Doctors' New Views on a 'Good Death' | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/whose-holy-land-lebanon-israel-frontier-3-israelis-are-now-pawns-growing-deal.html | WHOSE HOLY LAND? THE LEBANON-ISRAEL FRONTIER; 3 Israelis Are Now Pawns in a Growing Deal | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/sirimavo-bandaranaike-84-matriarch-of-sri-lanka-dies.html | Sirimavo Bandaranaike, 84, Matriarch of Sri Lanka, Dies | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/why-playstation-2-isn-t-child-s-play-early-shipment-us-halved-some-fault.html | Why PlayStation 2 Isn't Child's Play; Early Shipment to U.S. Halved, and Some Fault Intricate Chips | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-the-rundown-on-the-rivals.html | 2000 PLAYOFFS; The Rundown on the Rivals | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/higher-fuel-prices-do-little-to-alter-motorists-habits.html | HIGHER FUEL PRICES DO LITTLE TO ALTER MOTORISTS' HABITS | False | By David Leonhardt With Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/cybertimes/article-20001010093839534742-no-title.html | Article 20001010093839534742 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/l-comments-on-vaccines-578290.html | Comments on Vaccines | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/books/in-his-arrest-chinese-editor-sees-success-of-his-journal.html | In His Arrest, Chinese Editor Sees Success Of His Journal | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/cases-diagnosing-without-thinking.html | CASES; Diagnosing Without Thinking | False | By Abigail Zuger, M.d. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-cahill-margaret-j.html | Paid Notice: Deaths CAHILL, MARGARET J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/IHT-rangoon-isolates-itself.html | Rangoon Isolates Itself | False | By Kavi Chongkittavorn, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/elections-planned-in-serbia-as-shift-in-power-takes-hold.html | Elections Planned in Serbia As Shift in Power Takes Hold | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/sports-of-the-times-no-braves-no-rogers-no-griffey.html | Sports of The Times; No Braves, No Rogers, No Griffey | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/quotation-of-the-day-574171.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/books/books-of-the-times-the-man-of-equipoise-diplomacy-and-flirtation.html | BOOKS OF THE TIMES; The Man of Equipoise, Diplomacy and Flirtation | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-weinberger-ida.html | Paid Notice: Deaths WEINBERGER, IDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/nfl-sid-gillman-returns-home-from-hospital.html | N.F.L.; Sid Gillman Returns Home From Hospital | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/for-mrs-clinton-one-topic-on-voters-minds-stays-taboo.html | For Mrs. Clinton, One Topic on Voters' Minds Stays Taboo | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-rift-deepens-canadian-labor-nationalism-fuels-auto-workers-feud.html | WORLD BUSINESS: A Rift Deepens in Canadian Labor; Nationalism Fuels Auto Workers' Feud With Other Unions | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/health/vital-signs-prevention-a-gold-star-for-silver-on-a-catheter.html | VITAL SIGNS: PREVENTION; A Gold Star for Silver, on a Catheter | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/even-in-frigid-north-hints-of-warmer-temperatures.html | Even in Frigid North, Hints of Warmer Temperatures | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/nyregion/victim-in-idaho-river-appears-to-be-missing-flight-attendant-police-say.html | Victim in Idaho River Appears to Be Missing Flight Attendant, Police Say | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/l-treatable-lymphoma-578320.html | Treatable Lymphoma | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/company-briefs-579351.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/IHT-fashfile-cacharel-goes-for-the-edge.html | Fashfile : Cacharel Goes For the Edge | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/prevention-a-gold-star-for-silver-on-a-catheter.html | Prevention: A Gold Star for Silver, on a Catheter | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-warner-aaron-w.html | Paid Notice: Deaths WARNER, AARON W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-europe-fortis-acquiring-dutch-insurer.html | WORLD BUSINESS BRIEFING: EUROPE; FORTIS ACQUIRING DUTCH INSURER | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/sirimavo-bandaranaike-former-sri-lankan-premier-dies-at-84.html | Sirimavo Bandaranaike, Former Sri Lankan Premier, Dies at 84 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/technology/two-americans-and-russian-share-nobel-physics-prize.html | Two Americans and Russian Share Nobel Physics Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/IHT-far-right-scores-big-in-flanders.html | Far Right Scores Big in Flanders | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/business/world-business-briefing-asia-gm-to-assess-daewoo-assets.html | WORLD BUSINESS BRIEFING: ASIA; G.M. TO ASSESS DAEWOO ASSETS | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-kremer-rose-boxinbaum.html | Paid Notice: Deaths KREMER, ROSE (BOXINBAUM) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/l-prostate-removal-578274.html | Prostate Removal | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/style/review-fashion-paris-query-just-what-is-a-woman.html | Review/Fashion; Paris Query : Just What Is a Woman? | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/world/zimbabwe-authorities-crack-down-on-political-opposition.html | Zimbabwe Authorities Crack Down on Political Opposition | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/us/2000-campaign-indiana-race-conservatives-face-off-quirky-populist-district.html | THE 2000 CAMPAIGN: AN INDIANA RACE; Conservatives Face Off in Quirky Populist District | False | By Dirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-lowe-jeanette-marmott.html | Paid Notice: Deaths LOWE, JEANETTE MARMOTT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/opinion/l-transition-in-indonesia-571253.html | Transition in Indonesia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/science/q-a-567388.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/sports/2000-playoffs-tired-yankees-hope-neagle-s-fresh-arm-is-on-target.html | 2000 PLAYOFFS; Tired Yankees Hope Neagle's Fresh Arm Is on Target | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-10 | 2000-10-10 | https://www.nytimes.com/2000/10/10/classified/paid-notice-deaths-mcginnis-arthur-j-sr.html | Paid Notice: Deaths MCGINNIS, ARTHUR J. SR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-lehman-jack-h-jr.html | Paid Notice: Deaths LEHMAN, JACK H. JR., | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/middle-east-tense-with-fears-of-terrorism-hints-of-talks.html | Middle East Tense, With Fears of Terrorism, Hints of Talks | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-there-s-no-fair-price-583480.html | There's No Fair Price | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-avantgarde-stylists-find-a-niche.html | Avant-Garde Stylists Find a Niche | False | By Michele Loyer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/commercial-real-estate-industrial-center-is-reborn-as-offices.html | Commercial Real Estate; Industrial Center Is Reborn as Offices | False | By John Holusha | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-drug-companies-with-strings-attached-596450.html | Drug Companies, With Strings Attached | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/new-hampshire-supreme-court-justice-is-acquitted-in-his-impeachment-trial.html | New Hampshire Supreme Court Justice Is Acquitted in His Impeachment Trial | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-caplan-deborah.html | Paid Notice: Deaths CAPLAN, DEBORAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-the-catholic-church-worries-china.html | The Catholic Church Worries China | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/reckonings-a-retirement-fable.html | Reckonings; A Retirement Fable | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-10-that-can-still-turn-heads.html | COLLECTING; 10 That Can Still Turn Heads | False | By Joseph Siano and Baden Copeland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-robbins-ruth-s.html | Paid Notice: Deaths ROBBINS, RUTH S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/national/test-plane-crashes-at-kansas-airport.html | Test Plane Crashes at Kansas Airport | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-football-testaverde-neck-injury-becoming-big-concern.html | PRO FOOTBALL; Testaverde Neck Injury Becoming Big Concern | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-how-a-planetary-transmission-changed-her-mind-forever.html | COLLECTING; How a Planetary Transmission Changed Her Mind Forever | False | By Marialisa Calta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/gay-marriage-and-the-campaign.html | Gay Marriage and the Campaign | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/study-on-polar-flights.html | Study on Polar Flights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-davidson-walter-f.html | Paid Notice: Deaths DAVIDSON, WALTER F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-overview-mideast-violence-begins-subside-diplomats-talk.html | WHOSE HOLY LAND? THE OVERVIEW; MIDEAST VIOLENCE BEGINS TO SUBSIDE AS DIPLOMATS TALK | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-democratic-running-mate-lieberman-calls-gop-touch-issues.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Calls G.O.P. 'Out of Touch' on Issues | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/courted-by-state-ibm-plans-huge-chip-factory.html | Courted by State, I.B.M. Plans Huge Chip Factory | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/mysteries-grow-on-trees-and-bushes.html | Mysteries Grow on Trees and Bushes | False | By Melissa Clark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-lieberman-hillel-eliyahu.html | Paid Notice: Deaths LIEBERMAN, HILLEL ELIYAHU. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-mellon-financial-buying-trust-company-of-washington.html | COMPANY NEWS; MELLON FINANCIAL BUYING TRUST COMPANY OF WASHINGTON | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/cooking/tomato-garnish.html | Tomato Garnish | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-expanding-nato-583340.html | Expanding NATO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Karen W. Arenson and Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/mother-of-diallo-forms-group-to-help-pursue-racial-healing.html | Mother of Diallo Forms Group To Help Pursue 'Racial Healing' | False | By Amy Waldman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-gay-marriage-and-the-campaign-596353.html | Gay Marriage And the Campaign | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-basketball-with-hole-in-middle-knicks-laze-to-victory.html | PRO BASKETBALL; With Hole in Middle, Knicks Laze to Victory | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/european-union-moves-to-embrace-yugoslav-leadership.html | European Union Moves to Embrace Yugoslav Leadership | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-diplomacy-clinton-after-courting-arafat-feels-frustrated-latest.html | WHOSE HOLY LAND? DIPLOMACY; Clinton, After Courting Arafat, Feels Frustrated by Latest Turn | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/a-failure-with-many-fathers.html | A Failure With Many Fathers | False | By Lawrence S. Eagleburger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/house-passes-bill-on-tire-and-car-defects.html | House Passes Bill on Tire and Car Defects | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-americas-brazil-company-ends-free-web-access.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL COMPANY ENDS FREE WEB ACCESS | False | By Jennifer L Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/blue-jays-fire-fregosi-but-retain-their-gm.html | Blue Jays Fire Fregosi but Retain Their G.M. | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/advertising-addenda.html | Advertising: Addenda | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597368.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/2-decades-later-testimony-on-a-fatal-family-secret.html | 2 Decades Later, Testimony on a Fatal Family Secret | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/kenneth-kimes-takes-reporter-as-a-hostage.html | Kenneth Kimes Takes Reporter As a Hostage | False | By Sheila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-little-contact-and-no-runs-for-yankees.html | 2000 PLAYOFFS; Little Contact and No Runs for Yankees | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/america-online-time-warner-merger-approved-by-european-union-20001011934555486085.html | America Online, Time Warner Merger Approved by European Union | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/tips-from-my-so-called-life-in-the-showroom.html | Tips From My So-Called Life in the Showroom | False | By Benjamin Cheever | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/supreme-court-roundup-justices-hear-cases-deportable-inmates-with-nowhere-be.html | Supreme Court Roundup; Justices to Hear Cases of Deportable Inmates With Nowhere to Be Deported To | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-surprises-beyond-the-beaten-track-in-paris-boutiques-bloom.html | Surprises Beyond the Beaten Track : In Paris, Boutiques Bloom | False | By Pat McColl, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/us-warning-china-on-trade-pledges.html | U.S. WARNING CHINA ON TRADE PLEDGES | False | By Joseph Kahn and David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-the-sleeping-beauties-of-couture-are-waking.html | The Sleeping Beauties Of Couture Are Waking | False | By Michele Loyer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-boss-the-dean-is-in-now-pay-up.html | THE BOSS; The Dean Is In. Now Pay Up. | False | By William G. Christie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-media-business-advertising-addenda-l-l-bean-chooses-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L. L. Bean Chooses Martin/Williams | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/critic-s-notebook-attack-of-the-giant-sushi-a-knife-is-the-only-defense.html | CRITIC'S NOTEBOOK; Attack of the Giant Sushi: A Knife is the Only Defense | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-health-care-issue-gop-says-gore-will-force-elderly-into-hmo-s.html | THE 2000 CAMPAIGN: THE HEALTH CARE ISSUE; G.O.P. Says Gore Will Force The Elderly Into H.M.O.'s | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/vouchers-that-win.html | Vouchers That Win | False | By Felicia Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-telecommunications-china-lays-out-investment-rules.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CHINA LAYS OUT INVESTMENT RULES | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/another-chinese-trust-in-default.html | Another Chinese Trust in Default | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/sports-of-the-times-it-is-up-to-el-duque-once-again.html | Sports of The Times; It Is Up To El Duque Once Again | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/pequot-tribe-violates-law-in-prescription-discount-plan-government-says.html | Pequot Tribe Violates Law in Prescription Discount Plan, Government Says | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-mariners-showing-no-sign-of-fading.html | 2000 PLAYOFFS; Mariners Showing No Sign of Fading | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/in-the-mideast-time-for-a-recess.html | In the Mideast, Time for a Recess | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/jobs/life-s-work-cringing-at-the-inevitable-question-what-do-you-do-for-a-living.html | LIFE'S WORK; Cringing at the Inevitable Question: "What Do You Do for a Living?" | False | By Lisa Belkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-fighting-aids-in-burma-letters-to-the-editor.html | Fighting AIDS in Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/irish-poetry-composed-in-the-kitchen.html | Irish Poetry, Composed in the Kitchen | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-hurd-jeanne-o-neal.html | Paid Notice: Deaths HURD, JEANNE ONEAL. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sirimavo-bandaranaike-of-sri-lanka-dies-at-84-first-woman-premier.html | Sirimavo Bandaranaike of Sri Lanka Dies at 84; First Woman Premier | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-chinman-lance.html | Paid Notice: Deaths CHINMAN, LANCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/mariners-shut-out-yankees-in-opener.html | Mariners Shut Out Yankees in Opener | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/in-mexico-they-still-have-a-thing-for-the-old-bug.html | In Mexico, They Still Have a Thing for the Old Bug | False | By Dan Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/the-minimalist-a-surprise-partner-helps-create-a-juicy-duck.html | THE MINIMALIST; A Surprise Partner Helps Create a Juicy Duck | False | By Mark Bittman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-brilliant-and-disturbing-galliano-means-business-at-dior.html | Brilliant and Disturbing, Galliano Means Business at Dior | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/in-a-better-world-five-halo-cars-that-would-have-been.html | In a Better World, Five 'Halo' Cars That Would Have Been | False | By Thomas Hine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/fast-sexy-and-how-much-did-you-say.html | Fast, Sexy and . . . How Much Did You Say? | False | By Keith Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/sports-of-the-times-hampton-intent-on-putting-last-week-s-performance-behind-him.html | Sports of The Times; Hampton Intent on Putting Last Week's Performance Behind Him | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/cybertimes/education/article-20001011193717929982-no-title.html | Article 20001011193717929982 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/one-suspect-is-arrested-in-beating-of-immigrants.html | One Suspect Is Arrested In Beating Of Immigrants | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/sotheby-s-and-amazon-to-share-site.html | Sotheby's And Amazon To Share Site | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-tillman-susan.html | Paid Notice: Deaths TILLMAN, SUSAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/cooking/tomato-coulis-and-tomato-mint-soup.html | Tomato Coulis and Tomato Mint Soup | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-memorials-albert-yonah-zayde.html | Paid Notice: Memorials ALBERT, YONAH ZAYDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/guessing-score-open-secret-special-report-steroid-suspicions-abound-major-league.html | GUESSING THE SCORE: OPEN SECRET -- A special report.; Steroid Suspicions Abound In Major League Dugouts | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-motorola-reports-increase-of-66-in-quarterly-profit.html | TECHNOLOGY; Motorola Reports Increase Of 66% in Quarterly Profit | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/music-review-metamorphosen-literally.html | MUSIC REVIEW; 'Metamorphosen,' Literally | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-colbert-rev-joseph-d.html | Paid Notice: Deaths COLBERT, REV. JOSEPH D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-good-with-children.html | TV NOTES; Good With Children | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597325.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/two-americans-share-nobel-economics-prize.html | Two Americans Share Nobel Economics Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/news/mireille-johnston-authority-on-food-dies.html | Mireille Johnston, Authority on Food, Dies | False | International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/theyre-just-a-lot-of-displaced-air.html | They're Just a Lot of Displaced Air | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/3-men-vital-to-the-internet-share-nobel-prize-in-physics.html | 3 Men Vital to the Internet Share Nobel Prize in Physics | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/global-executive-expected-to-quit.html | Global Executive Expected to Quit | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-engle-ralph-l-jr.html | Paid Notice: Deaths ENGLE, RALPH L., JR., | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/politics/candidates-meet-in-restrained-debate.html | Candidates Meet in Restrained Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-drug-companies-with-strings-attached-596442.html | Drug Companies, With Strings Attached | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/soccer-depleted-us-ready-for-pivotal-qualifier.html | SOCCER; Depleted U.S. Ready for Pivotal Qualifier | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/new-york-state-to-get-25-million-in-vitamin-antitrust-case.html | New York State to Get $25 Million in Vitamin Antitrust Case | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/two-americans-share-nobel-economics-prize.html | Two Americans Share Nobel Economics Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-clinton-meets-with-north-koreas-no-2.html | Clinton Meets With North Korea's No. 2 | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-kathie-lee-who.html | TV NOTES; Kathie Lee Who? | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-equity-for-immigrants-583499.html | Equity for Immigrants | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-oltarsh-elaine.html | Paid Notice: Deaths OLTARSH, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/court-frees-serbian-journalist-jailed-by-milosevic-government.html | Court Frees Serbian Journalist Jailed by Milosevic Government | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-the-fine-art-of-selling.html | COLLECTING; The Fine Art of Selling | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-levinson-edmund.html | Paid Notice: Deaths LEVINSON, EDMUND | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/cybertimes/cyberlaw/article-20001011194282312581-no-title.html | Article 20001011194282312581 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/hainan-international-trust-defaults.html | Hainan International Trust Defaults | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-change-on-stock-options.html | Metro Business; Change on Stock Options | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-boom-spurs-hunt-for-utter-luxury.html | Boom Spurs Hunt For Utter Luxury | False | By Alicia Drake, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-utility-and-union-settle.html | Metro Business; Utility and Union Settle | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-cardinals-send-new-yorkers-a-reminder.html | 2000 PLAYOFFS; Cardinals Send New Yorkers A Reminder | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/us-indicts-4-in-inquiry-in-connecticut.html | U.S. Indicts 4 In Inquiry In Connecticut | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-in-the-mideast-time-for-a-recess-barak-s-olive-branch-596388.html | In the Mideast, Time for a Recess; Barak's Olive Branch | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/IHT-1-12-cheers-for-noises-off.html | 1 1/2 Cheers for 'Noises Off' | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-bullaty-lomeo-sonja.html | Paid Notice: Deaths BULLATY, LOMEO, SONJA. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/sevenday/article-20001011909004470076-no-title.html | Article 20001011909004470076 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-rocky-road-for-agence-francepresse.html | Rocky Road for Agence France-Presse | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/for-every-obsession-there-s-a-magazine-or-maybe-2-or-3.html | For Every Obsession, There's a Magazine (or Maybe 2 or 3) | False | By Tony Scherman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/study-finds-air-route-over-north-pole-feasible-for-flights-to-asia.html | Study Finds Air Route Over North Pole Feasible for Flights to Asia | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/young-athletics-are-developing-into-formidable-foe.html | Young Athletics Are Developing Into Formidable Foe | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/hockey-messier-returns-as-garden-s-featured-performer.html | HOCKEY; Messier Returns as Garden's Featured Performer | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-schwalb-nathan.html | Paid Notice: Deaths SCHWALB, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-mckiernan-frank.html | Paid Notice: Deaths MCKIERNAN, FRANK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sudan-at-un-fails-to-win-council-seat.html | Sudan, at U.N., Fails to Win Council Seat | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/news-analysis-state-find-child-health-aid-a-puzzle.html | News Analysis; State Find Child Health Aid a Puzzle | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/IHT-michelle-yeohfrom-toe-point-to-tai-chi.html | Michelle Yeoh;From Toe Point to Tai Chi | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-wood-g-congdon-phd.html | Paid Notice: Deaths WOOD, G. CONGDON, PHD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/bruce-vento-60-congressman-who-sought-protection-for-the-environment.html | Bruce Vento, 60, Congressman Who Sought Protection for the Environment | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/cybertimes/article-20001011900037641331-no-title.html | Article 20001011900037641331 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/desktop-driver-training-it-s-fun-but-does-it-help.html | Desktop Driver Training; It's Fun, but Does It Help? | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/parents-want-high-schoolers-closer-to-home.html | Parents Want High Schoolers Closer to Home | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-oil-deal-in-new-zealand.html | WORLD BUSINESS BRIEFING: ASIA; OIL DEAL IN NEW ZEALAND | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-a-passion-for-the-classic-the-hudson-fixer.html | COLLECTING: Driven: 3 People With a Passion for the Classic; The Hudson Fixer | False | By Melinda Sink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-media-business-advertising-addenda-burger-king-narrows-field-for-us-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Narrows Field for U.S. Account | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/choosing-a-child-s-seat-that-fits.html | Choosing a Child's Seat That Fits | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/cooking/introduction.html | Introduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-khazaneh-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/wine-talk-an-industry-on-the-brink-of-good-cheer.html | WINE TALK; An Industry on the Brink of Good Cheer? | False | By Frank J. Prial | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/changsha-journal-hunan-style-television-spicy-and-crowd-pleasing.html | Changsha Journal; Hunan Style Television: Spicy and Crowd Pleasing | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/management-a-start-up-s-hiring-attracts-unwanted-attention.html | MANAGEMENT; A Start-Up's Hiring Attracts Unwanted Attention | False | By Abby Ellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-1900girl-traffic-in-our-pages100-75-and-50-years-ago.html | 1900:Girl Traffic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-in-the-mideast-time-for-a-recess-596370.html | In the Mideast, Time for a Recess | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/hampton-files-last-week-in-past.html | Hampton Files Last Week in Past | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/on-baseball-managerial-move-not-made-does-the-trick-for-seattle.html | ON BASEBALL; Managerial Move Not Made Does the Trick for Seattle | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/albright-restores-envoy-s-status.html | Albright Restores Envoy's Status | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-ad-campaign-attacking-bush-on-pollution.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Attacking Bush on Pollution | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-debates-in-debate-2-microscope-focuses-on-gore.html | THE 2000 CAMPAIGN: THE DEBATES; In Debate 2, Microscope Focuses on Gore | False | By Richard L. Berke and Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/proof-from-metrocard-ends-fare-beating-case.html | Proof From MetroCard Ends Fare-Beating Case | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/IHT-world-soccer-england-agonizes-after-coach-walks-away.html | World Soccer : England Agonizes After Coach Walks Away | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/defining-a-new-yorker.html | Defining a New Yorker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/science/pin-forces-shuttle-launch-delay.html | Pin Forces Shuttle Launch Delay | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-fund-raising-gop-has-big-advantage-its-campaign-treasury.html | THE 2000 CAMPAIGN: THE FUND-RAISING; G.O.P. Has Big Advantage in Its Campaign Treasury | False | By Don van Natta Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/news-summary-597651.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/public-lives-songwriter-who-doubles-as-friend-of-bill.html | PUBLIC LIVES; Songwriter Who Doubles as Friend of Bill | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-bertelsmann-opens-second-online-front.html | TECHNOLOGY BRIEFING: E-COMMERCE; BERTELSMANN OPENS SECOND ONLINE FRONT | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/south-korea-points-fingers-on-two-recent-failed-deals.html | South Korea Points Fingers On Two Recent Failed Deals | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/judge-orders-ford-recall-regarding-ignition-defect.html | Judge Orders Ford Recall Regarding Ignition Defect | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/pact-ends-apartment-workers-strike.html | Pact Ends Apartment Workers' Strike | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-yahoo-beats-earnings-estimates-but-sees-potholes-on-the-road-ahead.html | TECHNOLOGY; Yahoo Beats Earnings Estimates, but Sees Potholes on the Road Ahead | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-a-knowledge-gap-596329.html | A Knowledge Gap | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597309.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/yugoslavia-needs-aid-its-new-leaders-say.html | Yugoslavia Needs Aid, Its New Leaders Say | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/mets-beat-st-louis-in-game-1.html | Mets Beat St. Louis in Game 1 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-singapore-growth-quickens.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE GROWTH QUICKENS | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/wojciech-has-prize-winning-polish-director.html | Wojciech Has, Prize-Winning Polish Director | False | By Emily Eakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/reuters/technology/article-20001011194254209825-no-title.html | Article 20001011194254209825 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/olerud-has-no-regrets-about-signing-with-seattle.html | Olerud Has No Regrets About Signing With Seattle | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-notebook-canseco-to-sit-in-this-series.html | 2000 PLAYOFFS; NOTEBOOK; Canseco To Sit In This Series | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-lowe-jeanette-marmott.html | Paid Notice: Deaths LOWE, JEANETTE MARMOTT. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/special-today-cars.html | SPECIAL TODAY; Cars | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-robinson-horace-brookes.html | Paid Notice: Deaths ROBINSON, HORACE BROOKES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-aidshiv-in-botswana-letters-to-the-editor.html | AIDS/HIV in Botswana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/new-film-role-for-joan-allen-star-filmmaker-s-devotion-puts-familiar-supporting.html | New Film Role for Joan Allen: Star; A Filmmaker's Devotion Puts a Familiar Supporting Actress At the Center of 'The Contender,' a Political Thriller | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/lazio-runs-national-ad-campaign-to-raise-money-for-his-senate-race.html | Lazio Runs National Ad Campaign to Raise Money for His Senate race | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-new-shows-and-oldies-are-off-and-running.html | TV NOTES; New Shows And Oldies Are Off And Running | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/a-fix-for-the-broadcast-giveaway.html | A Fix for the Broadcast Giveaway | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-europe-inflation-surge-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; INFLATION SURGE IN BRITAIN | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-most-yugoslavs-want-milosevic-brought-to-justice.html | Most Yugoslavs Want Milosevic Brought to Justice | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-s-p-lowers-outlook-on-daimlerchrysler.html | COMPANY NEWS; S & P LOWERS OUTLOOK ON DAIMLERCHRYSLER | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/drug-testing-sport-by-sport.html | Drug Testing, Sport by Sport | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/test-kitchen-an-old-pro-learns-some-new-tricks.html | TEST KITCHEN; An Old Pro Learns Some New Tricks | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/the-honking-heard-round-the-world.html | The Honking Heard 'Round The World | False | By Kari Haskell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-siegel-mills-gladys.html | Paid Notice: Deaths SIEGEL MILLS, GLADYS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/IHT-millions-of-ghosts-a-womans-tale.html | Millions of Ghosts : A Woman's Tale: | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/pop-review-elevating-the-kinks-to-a-losers-pantheon.html | POP REVIEW; Elevating the Kinks to a Losers Pantheon | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/eating-well-addressing-the-confusion-over-dietary-supplements.html | EATING WELL; Addressing the Confusion Over Dietary Supplements | False | By Marian Burros | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-temkin-mae-balkansky.html | Paid Notice: Deaths TEMKIN, MAE BALKANSKY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/tv-notes-premiere-of-sorts.html | TV NOTES; Premiere, of Sorts | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-first-came-the-car-then-the-wrong-turn-voila-the-map.html | COLLECTING; First Came the Car. Then the Wrong Turn. Voila: The Map. | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/demolition-begins-on-old-buildings-of-hotel-in-catskills.html | Demolition Begins On Old Buildings Of Hotel in Catskills | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-they-love-their-little-orphan-cars-someone-has-to.html | COLLECTING; They Love Their Little Orphan Cars. Someone Has To. | False | By Marshall Schuon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/news/surprises-beyond-the-beaten-track-in-paris-boutiques-bloom.html | Surprises Beyond the Beaten Track : In Paris, Boutiques Bloom | False | By Pat McColl, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/books/books-of-the-times-a-kind-of-saint-with-thin-patience-for-the-saintly.html | BOOKS OF THE TIMES; 'A Kind of Saint' With Thin Patience for the Saintly | False | By Richard Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-texas-governor-bush-makes-his-attack-from-turf-of-opponent.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Makes His Attack From Turf Of Opponent | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/chemistry-nobel-recognizes-3-scientists-for-work-in-plastics.html | Chemistry Nobel Recognizes 3 Scientists for Work in Plastics | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-in-the-mideast-time-for-a-recess-palestinian-rights-596396.html | In the Mideast, Time for a Recess; Palestinian Rights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/clinton-to-scrap-belgrade-embargo-on-oil-and-travel.html | Clinton to Scrap Belgrade Embargo on Oil and Travel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/technology-briefing.html | Technology Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/liberties-his-lyin-sighin-heart.html | Liberties; His Lyin', Sighin' Heart | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/transactions-619434.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-klaif-michael.html | Paid Notice: Deaths KLAIF, MICHAEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/politics/text-of-second-gorebush-debate.html | Text of Second Gore-Bush Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-wangenheim-hanni-elizabeth.html | Paid Notice: Deaths WANGENHEIM, HANNI ELIZABETH. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-greinsky-ruth.html | Paid Notice: Deaths GREINSKY, RUTH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597350.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-asia-second-sogo-suicide.html | WORLD BUSINESS BRIEFING: ASIA; SECOND SOGO SUICIDE | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-the-shock-waves-among-us-jews-a-deep-pessimism-takes-hold.html | WHOSE HOLY LAND? THE SHOCK WAVES; Among U.S. Jews, a Deep Pessimism Takes Hold | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-credibility-issue-turning-tables-gore-camp-raises-truth-issue.html | THE 2000 CAMPAIGN: THE CREDIBILITY ISSUE; Turning Tables, Gore Camp Raises Truth Issue | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-telecommunications-metromedia-in-deal-for-sitesmith.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; METROMEDIA IN DEAL FOR SITESMITH | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-lebedoff-mary.html | Paid Notice: Deaths LEBEDOFF-mary, MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/a-knowledge-gap.html | A Knowledge Gap | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-gay-marriage-and-the-campaign-596345.html | Gay Marriage And the Campaign | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-lucent-warns-its-investors-on-its-4th-quarter-earnings.html | TECHNOLOGY; Lucent Warns Its Investors On Its 4th-Quarter Earnings | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-if-roe-is-overturned-584428.html | If Roe Is Overturned | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-procter-sets-ambitious-goals.html | TECHNOLOGY BRIEFING: E-COMMERCE; PROCTER SETS AMBITIOUS GOALS | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-infield-elaine.html | Paid Notice: Deaths INFIELD, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/leader-denies-woes-amount-to-a-crisis-in-argentina.html | Leader Denies Woes Amount To a Crisis In Argentina | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/janitors-strike-grows-in-connecticut-s-commercial-buildings.html | Janitors' Strike Grows in Connecticut's Commercial Buildings | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/pageoneplus/article-20001011190221123632-no-title | Article 20001011190221123632 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-business-bloomberg-in-deal-with-time-warner.html | Metro Business; Bloomberg in Deal With Time Warner | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/politics/voters-say-gore-won-first-debate-bush-supporters-more-enthusiastic.html | Voters Say Gore Won First Debate; Bush Supporters More Enthusiastic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/abbott-records-11-profit-rise.html | Abbott Records 11% Profit Rise | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/business-travel-the-business-aviation-industry-is-working-to-change-its-image.html | Business Travel; The business aviation industry is working to change its image. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-burton-sarah-h.html | Paid Notice: Deaths BURTON, SARAH H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/the-ad-campaign-lazio-s-position-on-education.html | THE AD CAMPAIGN; Lazio's Position on Education | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/restaurants-french-old-timer-sheds-years.html | RESTAURANTS; French Old-Timer Sheds Years | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/safeway-recalls-taco-shells-after-test-questions-corn-origin.html | Safeway Recalls Taco Shells After Test Questions Corn Origin | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/drug-companies-with-strings-attached.html | Drug Companies, With Strings Attached | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/review-fashion-galliano-lets-his-diors-rip-and-zip.html | Review/Fashion; Galliano Lets His Diors Rip (and Zip) | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-responding-to-small-rival-intel-sees-mobile-chip-edge.html | TECHNOLOGY; Responding to Small Rival, Intel Sees Mobile-Chip Edge | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/forget-the-minivan-women-like-hot-cars-too.html | Forget the Minivan: Women Like Hot Cars, Too | False | By Debra Galant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-protecting-trademarks-584380.html | Protecting Trademarks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-market-place-deutsche-bank-offers-to-buy-national-discount-brokers.html | THE MARKETS: Market Place; Deutsche Bank offers to buy National Discount Brokers. | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-ackerman-bernat.html | Paid Notice: Deaths ACKERMAN, BERNAT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-pacificare-health-may-have-3rd-quarter-loss.html | COMPANY NEWS; PACIFICARE HEALTH MAY HAVE 3RD-QUARTER LOSS | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-hill-ernestine-m.html | Paid Notice: Deaths HILL, ERNESTINE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/the-2000-campaign-the-impressions-voters-all-tepid-and-bothered-about-candidates.html | THE 2000 CAMPAIGN: THE IMPRESSIONS; Voters All Tepid and Bothered About Candidates | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/television-review-divining-miss-m-so-supremely-anxiety-ridden.html | TELEVISION REVIEW; Divining Miss M, So Supremely Anxiety-Ridden | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/news/clinton-has-warm-very-positive-talk-with-north-koreas-no-2-official.html | Clinton Has Warm, 'Very Positive' Talk With North Korea's No. 2 Official | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-memorials-shacter-jean.html | Paid Notice: Memorials SHACTER, JEAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-in-the-mideast-time-for-a-recess-596361.html | In the Mideast, Time for a Recess | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/light-fluffy-believe-it-it-s-not-butter.html | Light, Fluffy: Believe It, It's Not Butter | False | By Matt Lee and Ted Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/warnaco-wins-round-against-calvin-klein.html | Warnaco Wins Round Against Calvin Klein | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/national/federal-appeals-court-repeals-fairness-rules-in-broadcasting.html | Federal Appeals Court Repeals Fairness Rules in Broadcasting | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-lieberman-hillel.html | Paid Notice: Deaths LIEBERMAN, HILLEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/france-telecom-seen-in-talks-on-data-networking-merger.html | France Telecom Seen in Talks On Data Networking Merger | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/these-days-used-definitely-does-not-mean-cheap.html | These Days, 'Used' Definitely Does Not Mean 'Cheap' | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/america-online-time-warner-merger-approved-by-european-union.html | America Online, Time Warner Merger Approved by European Union | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-gomborow-abraham-samuel.html | Paid Notice: Deaths GOMBOROW, ABRAHAM SAMUEL. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-baudoin-charles.html | Paid Notice: Deaths BAUDOIN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/mcgwire-is-dangerous-but-mets-are-armed.html | McGwire Is Dangerous, but Mets Are Armed | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-goldstein-william.html | Paid Notice: Deaths GOLDSTEIN, WILLIAM. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-clinton-has-warm-very-positive-talk-with-north-koreas-no-2-official.html | Clinton Has Warm, 'Very Positive' Talk With North Korea's No. 2 Official | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/whose-holy-land-town-meeting-tv-show-jerusalem-all-anger-yelling-but-nobody-gets.html | WHOSE HOLY LAND? THE TOWN MEETING; On a TV Show, Jerusalem Is All Anger and Yelling (but Nobody Gets Hurt) | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/eu-approves-time-warner-aol-merger.html | E.U. Approves Time Warner, AOL Merger | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/the-markets-stocks-bonds-technology-stocks-are-down-sharply-on-earnings-fears.html | THE MARKETS: STOCKS & BONDS; Technology Stocks Are Down Sharply on Earnings Fears | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/media-business-advertising-addenda-new-look-for-old-standby-con-edison-revamps.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A new look for an old standby: Con Edison revamps its corporate image. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-a-reorganized-loehmann-s-emerges-from-chapter-11.html | COMPANY NEWS; A REORGANIZED LOEHMANN'S EMERGES FROM CHAPTER 11 | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/why-us-giants-are-crying-uncle-europe-s-top-antitrust-regulator-steps-up-merger.html | Why U.S. Giants Are Crying Uncle; Europe's Top Antitrust Regulator Steps Up Merger Scrutiny | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/durst-a-collector-of-more-than-buildings.html | Durst, a Collector of More Than Buildings | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-1950twain-types-in-our-pages100-75-and-50-years-ago.html | 1950:Twain Types : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-bass-milton-a.html | Paid Notice: Deaths BASS, MILTON A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/japan-makes-first-arrests-for-nuke-accident.html | Japan Makes First Arrests for Nuke Accident | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/theater/theater-review-oh-dahling-tallulah-s-back-in-town.html | THEATER REVIEW; Oh, Dahling, Tallulah's Back in Town | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-basketball-nets-are-looking-forward-to-the-easy-part-playing.html | PRO BASKETBALL; Nets Are Looking Forward To the Easy Part: Playing | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/when-one-model-lifts-a-line.html | When One Model Lifts a Line | False | By Phil Patton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-michelson-rabbi-a-elihu.html | Paid Notice: Deaths MICHELSON, RABBI A. ELIHU. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-colbert-joseph-d.html | Paid Notice: Deaths COLBERT, JOSEPH D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-news-xerox-shares-rise-after-news-of-dividend-cut.html | COMPANY NEWS; XEROX SHARES RISE AFTER NEWS OF DIVIDEND CUT | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/in-an-ad-radio-s-dr-laura-says-she-regrets-hurting-gays.html | In an Ad, Radio's 'Dr. Laura' Says She Regrets Hurting Gays | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597333.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-just-found-online-a-man-s-lost-youth.html | COLLECTING; Just Found Online: A Man's Lost Youth | False | By John M. Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-freeman-morris-marty.html | Paid Notice: Deaths FREEMAN, MORRIS (MARTY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/l-a-knowledge-gap-596310.html | A Knowledge Gap | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/from-motown-to-paris-another-opening-another-show.html | From Motown to Paris, Another Opening, Another Show | False | By Jack Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-the-man-with-40-corvettes-and-other-classic-tales.html | COLLECTING; The Man With 40 Corvettes, and Other Classic Tales | False | By Charles Strum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/2000-campaign-polls-latest-national-surveys-reflect-even-race-limited-supply.html | THE 2000 CAMPAIGN: THE POLLS; Latest National Surveys Reflect an Even Race and a Limited Supply of Enthusiasm | False | By Janet Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/dance-review-all-moving-chanting-harmonizing.html | DANCE REVIEW; All Moving! Chanting! Harmonizing! | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/on-baseball-valentine-la-russa-so-close-so-far-away.html | ON BASEBALL; Valentine-La Russa: So Close, So Far Away | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-mireille-johnston-authority-on-food-dies.html | Mireille Johnston, Authority on Food, Dies | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-passion-for-classic-professor-parking.html | COLLECTING: Driven: 3 People With a Passion for the Classic; The Professor Of Parking | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/sri-lanka-votes-with-war-strategy-as-the-dominant-issue.html | Sri Lanka Votes, With War Strategy as the Dominant Issue | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/text/article-20001011191008410091-no-title.html | Article 20001011191008410091 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-shabry-karl.html | Paid Notice: Deaths SHABRY, KARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/price-of-natural-gas-rises-for-new-jersey-customers.html | Price of Natural Gas Rises For New Jersey Customers | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-steele-ken.html | Paid Notice: Deaths STEELE, KEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-how-to-get-the-debate.html | How to Get the Debate | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/jobs/all-aboard-the-foreign-language-express.html | All Aboard the Foreign Language Express | False | By Tanya Mohn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-halama-isn-t-much-of-a-fan.html | 2000 PLAYOFFS; Halama Isn't Much of a Fan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/campaign-2000-today-abortion-the-enduring-battle-over-choice.html | CAMPAIGN 2000: TODAY -- ABORTION; The Enduring Battle Over Choice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/caught-in-headlights-of-the-biotech-debate-a-gene-testing-lab-and-its-critics.html | Caught in Headlights Of the Biotech Debate; A Gene-Testing Lab and Its Critics | False | By David Barboza | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-keely-jane-b.html | Paid Notice: Deaths KEELY, JANE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597295.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/yankees-even-up-series-with-mariners.html | Yankees Even Up Series With Mariners | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/politics/second-debate-takes-a-softer-tone.html | Second Debate Takes a Softer Tone | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/arts-abroad-it-s-only-rock-n-roll-but-the-chinese-like-it-again.html | ARTS ABROAD; It's Only Rock 'n' Roll, but the Chinese Like It Again | False | By Jonathan Ansfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/what-price-happiness-26381.74.html | What Price Happiness? $26,381.74 | False | By Charles McEwen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/worldbusiness/IHT-german-danish-and-uk-indexs-shoot-up-european.html | German, Danish and U.K. Indexs Shoot Up : European Prices Rise Despite Higher Rates | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/the-chef-caramel-abandons-the-dessert-menu-for-a-steak.html | THE CHEF; Caramel Abandons the Dessert Menu for a Steak | False | By Patricia Yeo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/no-evidence-is-found-in-basement-search-in-etan-patz-case.html | No Evidence Is Found in Basement Search in Etan Patz Case | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/IHT-django-reinhardt-the-king-of-european-jazz.html | Django Reinhardt, the King of European Jazz | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/to-go-in-grand-central-a-savory-vietnamese-connection.html | TO GO; In Grand Central, a Savory Vietnamese Connection | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/business-digest-595616.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/north-korean-at-white-house-continuing-a-warming-trend.html | North Korean at White House, Continuing a Warming Trend | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/technology-briefing-e-commerce-delivery-companies-deal-collapses.html | TECHNOLOGY BRIEFING: E-COMMERCE; DELIVERY COMPANIES DEAL COLLAPSES | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/test-of-wheels-front-vs-rear.html | Test of Wheels: Front vs. Rear | False | By Jim McCraw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/circuits/article-200010119228238011411-no-title.html | Article 200010119228238011411 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/style/IHT-oslos-showcase-for-composers-ultima-festival-a-voice-of-norway.html | Oslo's Showcase for Composers : Ultima Festival, A Voice of Norway | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/inside-595918.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/worldbusiness/IHT-un-warns-of-alarming-rise-in-depression-at-work.html | UN Warns of 'Alarming' Rise in Depression at Work | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/technology/plan-gives-computers-to-teachers.html | Plan Gives Computers to Teachers | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/lessons-on-culture-and-learning.html | LESSONS; On Culture and Learning | False | By Richard Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/c-corrections-597341.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/fewer-pupils-in-catechism-programs.html | Fewer Pupils in Catechism Programs | False | By Marcia Biederman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/european-union-approves-time-warner-aol-merger.html | European Union Approves Time Warner, AOL Merger | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/uncertainty-casts-a-shadow-on-support-for-a-measure-that-allows-imports-of-drugs.html | Uncertainty Casts a Shadow on Support for a Measure That Allows Imports of Drugs | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/movies/film-review-humanizing-those-other-pilots-with-the-right-stuff.html | FILM REVIEW; Humanizing Those Other Pilots With the Right Stuff | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/news/a-struggle-over-the-future-of-agence-francepresse.html | A Struggle Over the Future of Agence France-Presse | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/two-synagogues-outside-of-paris-set-on-fire.html | Two Synagogues Outside of Paris Set on Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/-429910.html | ???; ??? | False | By Cliff Rothman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/chess-kramnik-defeats-kasparov-to-take-lead-in-title-match.html | CHESS; Kramnik Defeats Kasparov To Take Lead in Title Match | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/opinion/IHT-1925eugenic-law-in-our-pages100-75-and-50-years-ago.html | 1925:Eugenic Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-young-ora-grill.html | Paid Notice: Deaths YOUNG, ORA GRILL, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/a-hunting-club-built-from-scrap-members-tend-dogs-and-swap-boasts-in-the-bronx.html | A Hunting Club Built From Scrap; Members Tend Dogs and Swap Boasts in the Bronx | False | By N. R. Kleinfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/cybertimes/commerce/article-20001011193818292842-no-title.html | Article 20001011193818292842 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-wexler-betty.html | Paid Notice: Deaths WEXLER, BETTY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-barnett-rita.html | Paid Notice: Deaths BARNETT, RITA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/from-top-chefs-dinner-in-a-kit.html | From Top Chefs, Dinner in a Kit | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/company-briefs-598160.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/business/world-business-briefing-americas-gm-recalling-brazilian-car.html | WORLD BUSINESS BRIEFING: AMERICAS; G.M. RECALLING BRAZILIAN CAR | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/IHT-a-struggle-over-the-future-of-agence-francepresse.html | A Struggle Over the Future of Agence France-Presse | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/news/the-sleeping-beauties-of-couture-are-waking.html | The Sleeping Beauties Of Couture Are Waking | False | By Michele Loyer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/tastings-a-spanish-region-blossoms.html | TASTINGS; A Spanish Region Blossoms | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-cardinals-mcgwire-is-dangerous-but-the-mets-are-armed.html | 2000 PLAYOFFS; Cardinals' McGwire Is Dangerous, but the Mets Are Armed | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/court-agrees-to-review-restrictions-on-spending.html | Court Agrees To Review Restrictions On Spending | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/2000-playoffs-the-yankees-tough-bullpen-pulls-together.html | 2000 PLAYOFFS; The Yankees' Tough Bullpen Pulls Together | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/world/zimbabwe-releases-main-opposition-leader-after-questioning.html | Zimbabwe Releases Main Opposition Leader After Questioning | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/frown-you-re-on-red-light-camera.html | Frown, You're on Red-Light Camera! | False | By Marty Katz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/us/pre-1975-pill-tied-to-breast-cancer-in-high-risk-families.html | Pre-1975 Pill Tied to Breast Cancer in High-Risk Families | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-driven-3-people-with-a-passion-for-the-classic-the-mini-collector.html | COLLECTING: Driven: 3 People With a Passion for the Classic; The Mini Collector | False | By Susan Diesenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/advisory/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/metro-matters-2-candidates-who-stick-to-the-script.html | Metro Matters; 2 Candidates Who Stick To the Script | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-rochlin-benjamin.html | Paid Notice: Deaths ROCHLIN, BENJAMIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/arts/television-review-jim-i-have-a-feeling-we-re-not-in-indiana-anymore.html | TELEVISION REVIEW; Jim, I Have a Feeling We're Not in Indiana Anymore | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/sports/pro-football-giants-hope-the-defense-can-maintain-its-ferocity.html | PRO FOOTBALL; Giants Hope the Defense Can Maintain Its Ferocity | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/25-and-under-a-park-slope-spot-travels-far-and-wide-to-please.html | $25 AND UNDER; A Park Slope Spot Travels Far and Wide to Please | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/automobiles/collecting-nostalgic-sites-to-cruise-along-the-internet-highway.html | COLLECTING; Nostalgic Sites to Cruise Along the Internet Highway | False | By Andrea Kannapell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/nyregion/quotation-of-the-day-592455.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/classified/paid-notice-deaths-borge-sanna-sarabel.html | Paid Notice: Deaths BORGE, SANNA SARABEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-11 | 2000-10-11 | https://www.nytimes.com/2000/10/11/dining/cooking/tomato-concasse-and-tomato-parsley-salad.html | Tomato Concasse and Tomato Parsley Salad | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/text/article-2000101294015367812-no-title.html | Article 2000101294015367812 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/safeway-recalls-taco-shells-after-test-questions-corn-origin.html | Safeway Recalls Taco Shells After Test Questions Corn Origin | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-kentucky-race-outsiders-join-crucial-contest-focusing-patients.html | THE 2000 CAMPAIGN: A KENTUCKY RACE; Outsiders Join Crucial Contest Focusing on Patients' Rights | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-scandinavian-design-a-new-face-in-town.html | CURRENTS: SCANDINAVIAN DESIGN; A New Face in Town | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-marathon-game.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; Marathon Game | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/talented-and-enterprising-young-stylists-do-their-own-thing-greek.html | Talented and Enterprising Young Stylists Do Their Own Thing : Greek Designers Rewrite the Classics | False | By Elis Kiss, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-lego-mindstorm-robots-ready-to-play-spy.html | NEWS WATCH; Lego Mindstorm Robots Ready to Play Spy | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/gemstar-plans-major-push-of-its-format-for-electronic-books.html | Gemstar Plans Major Push of Its Format for Electronic Books | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/transactions-619507.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-talented-and-enterprising-young-stylists-do-their-own-thing-greek.html | Talented and Enterprising Young Stylists Do Their Own Thing : Greek Designers Rewrite the Classics | False | By Elis Kiss, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/turf-murray-hill-story-what-s-worth-keeping.html | TURF; Murray Hill Story: What's Worth Keeping? | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/write-100-times-give-homework.html | Write 100 Times: Give Homework | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-bass-milton.html | Paid Notice: Deaths BASS, MILTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-promising-start-for-hampton-and-the-mets.html | BASEBALL: 2000 PLAYOFFS; Promising Start for Hampton and the Mets | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/jil-sander-chief-contests-article.html | Jil Sander Chief Contests Article | False | International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/e-mail-gives-students-more-choices-for-career-advice.html | E-Mail Gives Students More Choices for Career Advice | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/donald-dewar-scottish-leader-dies-at-63.html | Donald Dewar, Scottish Leader, Dies at 63 | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-boutiques-in-london-recall-swinging-60s.html | Boutiques in London Recall Swinging '60s | False | By Lucie Muir, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/staying-married-and-paying-a-price.html | Staying Married and Paying a Price | False | By Linda Waite | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/media-business-advertising-subject-divorce-becoming-more-common-another-backdrop.html | THE MEDIA BUSINESS: ADVERTISING; The subject of divorce is becoming more common as another backdrop in campaigns. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-wexler-betty.html | Paid Notice: Deaths WEXLER, BETTY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-el-duque-still-doing-what-he-does-best.html | BASEBALL: 2000 PLAYOFFS; El Duque Still Doing What He Does Best | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-another-start-for-neagle.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; Another Start for Neagle | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/market-place-decline-and-fall-of-tech-stocks.html | Market Place: Decline and Fall of Tech Stocks | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/clinton-expected-to-allow-cuba-food-sales.html | Clinton Expected to Allow Cuba Food Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/cybertimes/cyberlaw/article-20001012902388898902-no-title.html | Article 20001012902388898902 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-no-refunds-from-con-ed.html | Metro Business; No Refunds From Con Ed | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/supporters-of-transportation-bond-act-finally-have-the-mayor-on-board.html | Supporters of Transportation Bond Act Finally Have the Mayor on Board | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/clinton-considering-visit-to-north-korea.html | Clinton Considering Visit to North Korea | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-media-business-advertising-addenda-people-618829.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-wincing-squinting-618284.html | Wincing, Squinting | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/movies/for-4-superstars-art-now-imitating-life-hollywood-s-aging-divas-make-film-about.html | For 4 Superstars, Art Is Now Imitating Life; Hollywood's Aging Divas Make a Film About ... Aging Divas | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/david-dukes-chameleon-of-an-actor-55.html | David Dukes, Chameleon of An Actor, 55 | False | By Emily Eakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-steele-ken.html | Paid Notice: Deaths STEELE, KEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/candidates-meet-in-restrained-debate-20001012292960431899.html | Candidates Meet in Restrained Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-internet-delphi-and-palm-back-auto-product.html | TECHNOLOGY BRIEFING: INTERNET; DELPHI AND PALM BACK AUTO PRODUCT | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/turf-marks-gone-battle-erupts-on-brooklyn-bridge.html | Turf Marks Gone, Battle Erupts on Brooklyn Bridge | False | By Barbara Stewart | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/strike-shuts-many-los-angeles-agencies.html | Strike Shuts Many Los Angeles Agencies | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-talking-about-architecture-sort-of-like-dancing-about-literature.html | CURRENTS: TALKING ABOUT ARCHITECTURE; Sort of Like Dancing About Literature | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618241.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-daewoo-reform-plan.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO REFORM PLAN | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-bordick-not-sure-in-game-2.html | BASEBALL: 2000 PLAYOFFS; Bordick Not Sure In Game 2 | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/franks-links-corzine-to-firm-that-gave-china-satellite-secrets.html | Franks Links Corzine to Firm That Gave China Satellite Secrets | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-the-mideast-violence-strikes-a-raw-nerve-616966.html | The Mideast Violence Strikes a Raw Nerve | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-death-in-the-internet-age-618314.html | Death in the Internet Age | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/in-relentless-steps-nasdaq-slides-back-near-low-of-year.html | In Relentless Steps, Nasdaq Slides Back Near Low of Year | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/team-of-aircraft-wiring-experts-finds-frequent-flaws-in-jetliners.html | Team of Aircraft Wiring Experts Finds Frequent Flaws in Jetliners | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-internet-domain-administrator-holds-its-first-public-election.html | TECHNOLOGY; Internet Domain Administrator Holds Its First Public Election | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/us-agents-raid-tax-people.offices.html | U.S. Agents Raid Tax People Offices | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-milosevic-on-trial-don-t-feed-the-fires-617164.html | Milosevic on Trial? Don't Feed the Fires | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618217.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/palestinians-kill-2-israeli-soldiers-in-police-custody-2000101292164050352.html | Palestinians Kill 2 Israeli Soldiers in Police Custody | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/news-analysis-a-delicate-dance-of-the-interventionist-and-the.html | News Analysis: A Delicate Dance of the Interventionist and the Reluctant Internationalist | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-chairman-named-at-lastminutecom.html | WORLD BUSINESS BRIEFING: EUROPE; CHAIRMAN NAMED AT LASTMINUTE.COM | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/new-york-times-puts-digital-unit-offering-on-hold.html | New York Times Puts Digital Unit Offering on Hold | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/state-of-the-art-digital-meets-chemical.html | STATE OF THE ART; Digital Meets Chemical | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/national-news-briefs-white-house-is-accused-of-hindering-inquiries.html | National News Briefs; White House Is Accused Of Hindering Inquiries | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/q-a-fighting-back-against-spam.html | Q & A; Fighting Back Against Spam | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/restaurantsacute-expansion.html | RestaurantsÂ¬Â¦ Expansion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-ad-campaign-democratic-new-spending-vs-republican-tax-reductions.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Democratic New Spending vs. Republican Tax Reductions | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-ratzkin-jack-l.html | Paid Notice: Deaths RATZKIN, JACK L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/israeli-military-shells-ramallah-after-mob-kills-two-soldiers.html | Israeli Military Shells Ramallah After Mob Kills Two Soldiers | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lazio-tax-cut-is-better-for-state-conservative-group-says.html | Lazio Tax Cut Is Better for State, Conservative Group Says | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/5-us-sailors-killed-in-yemen-after-explosion-near-warship.html | 5 U.S. Sailors Killed in Yemen After Explosion Near Warship | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/arts-in-america-weaving-memories-of-mother-talismanic-and-tender.html | ARTS IN AMERICA; Weaving Memories of Mother, Talismanic and Tender | False | By Edward M. Gomez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/science/discovery-thunders-into-orbit-on-100th-shuttle-mission.html | Discovery Thunders Into Orbit on 100th Shuttle Mission | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-apostle-christos-n.html | Paid Notice: Deaths APOSTLE, CHRISTOS N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-epa-opposes-meadowlands-mall.html | Metro Business; E.P.A. Opposes Meadowlands Mall | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-e-commerce-gazoontite-quits-online-retailing.html | TECHNOLOGY BRIEFING: E-COMMERCE; GAZOONTITE QUITS ONLINE RETAILING | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-givenchys-gentler-mix-of-frivolous-and-rigorous-a-fresh-take-on-gender.html | Givenchy's Gentler Mix of Frivolous and Rigorous : A Fresh Take on Gender | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/philippines-vp-quits-cabinet-as-scandal-against-president-grows.html | Philippines V.P. Quits Cabinet as Scandal Against President Grows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/in-america-new-names-face-an-uphill-struggle.html | In America, New Names Face an Uphill Struggle | False | By Roger Tredre, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/pageoneplus/article-20001012901116723612-no-title.html | Article 20001012901116723612 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/circuits/article-20001012921149289593-no-title.html | Article 20001012921149289593 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/fast-times-at-global-crossing-revolving-door-3-chief-executives-quit-in-3-years.html | Fast Times at Global Crossing; Revolving Door: 3 Chief Executives Quit in 3 Years | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-in-america-new-names-face-an-uphill-struggle.html | In America, New Names Face an Uphill Struggle | False | By Roger Tredre, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/to-many-israelis-a-sad-familiar-story.html | To Many Israelis, a Sad, Familiar Story | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-write-100-times-give-homework-616877.html | Write 100 Times: Give Homework | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/appeals-court-in-compromise-on-microsoft-case-timetable.html | Appeals Court in Compromise On Microsoft Case Timetable | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/company-briefs-617997.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-france-telecom-confirms-talks.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE TELECOM CONFIRMS TALKS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-lieberman-hillel.html | Paid Notice: Deaths LIEBERMAN, HILLEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lazio-speaks-and-raises-soft-money-without-talk-of-it.html | Lazio Speaks and Raises Soft Money, Without Talk of It | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/us-may-pressure-landlords-to-allow-digital-competition.html | U.S. May Pressure Landlords to Allow Digital Competition | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/cybertimes/article-20001012911551206833-no-title.html | Article 20001012911551206833 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/records-show-new-jersey-police-withheld-data-on-race-profiling.html | Records Show New Jersey Police Withheld Data on Race Profiling | False | By David Barstow and David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/gannett-reports-53-earnings-rise.html | Gannett Reports 5.3% Earnings Rise | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/fcc-told-to-repeal-its-order-on-replies.html | F.C.C. Told to Repeal Its Order on Replies | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-1900peking-loot-in-our-pages100-75-and-50-years-ago.html | 1900:Peking Loot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/a-plan-a-smoke-cloud-and-3-were-gone.html | A Plan, a Smoke Cloud and 3 Were Gone | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/inside-616230.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-baseball-outburst-of-hits-answers-fans-pleas.html | ON BASEBALL; Outburst of Hits Answers Fans' Pleas | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/milosevic-on-trial-donacutet-feed-the-fires.html | Milosevic on Trial? DonÂ¬Âôt Feed the Fires | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-market-place-nasdaq-continues-its-relentless-falloff.html | THE MARKETS: Market Place; Nasdaq Continues Its Relentless Falloff | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/at-home-with-wendy-ewald-life-through-childhood-s-lens.html | AT HOME WITH: Wendy Ewald; Life Through Childhood's Lens | False | By William L Hamilton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-death-in-the-internet-age-618306.html | Death in the Internet Age | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/oil-workers-in-venezuela-walk-off-jobs.html | Oil Workers in Venezuela Walk Off Jobs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/steinbrenner-seeks-to-expand-division-series.html | Steinbrenner Seeks to Expand Division Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/mars-and-venus-online.html | Mars and Venus, Online | False | By Anne Eisenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-furniture-packing-material-takes-a-back-seat.html | CURRENTS: FURNITURE; Packing Material Takes a Back Seat | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-puerto-rican-statehood-606600.html | Puerto Rican Statehood | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/economic-scene-the-model-doesn-t-quite-fit-medicare-drug-insurance.html | Economic Scene; The model doesn't quite fit Medicare drug insurance. | False | By Alan B. Krueger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-staging-no-detail-about-debate-too-minor-for-negotiation.html | THE 2000 CAMPAIGN: THE STAGING; No Detail About Debate Is Too Minor for Negotiation | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/agency-plans-to-study-drug-makers-records-to-see-whether-deals-delay-generics.html | Agency Plans to Study Drug Makers' Records to See Whether Deals Delay Generics | False | By Jeff Gerth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-designers-furniture-on-the-run.html | CURRENTS: DESIGNERS; Furniture on the Run | False | By Michael Cannell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-hong-kong-stores-recast-image.html | Hong Kong Stores Recast Image | False | By R. Jane Singer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/changing-course-giuliani-proposes-rent-subsidies-for-homeless-families.html | Changing Course, Giuliani Proposes Rent Subsidies for Homeless Families | False | By Nina Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-lowe-jeanette-marmott.html | Paid Notice: Deaths LOWE, JEANETTE MARMOTT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/ibm-s-revival-in-hudson-valley-gets-a-ho-hum.html | I.B.M.'s Revival in Hudson Valley Gets a Ho-Hum | False | By David W. Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/news-summary-616761.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-appalling-sex-trade-letters-to-the-editor.html | Appalling Sex Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/theater/theater-review-lonely-people-aren-t-nice-just-ask-one.html | THEATER REVIEW; Lonely People Aren't Nice, Just Ask One | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/straight-from-the-mouths-of-a-states-executioners.html | Straight From the Mouths of a State's Executioners | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-stocks-bonds-share-prices-gyrate-before-ending-with-steep-losses.html | THE MARKETS: STOCKS & BONDS; Share Prices Gyrate Before Ending With Steep Losses | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/house-backs-year-s-delay-in-extra-care-for-lab-rats.html | House Backs Year's Delay In Extra Care For Lab Rats | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/hockey-at-the-garden-again-and-for-now-all-s-well.html | HOCKEY; At the Garden Again, And For Now All's Well | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-texas-record-bush-s-policies-texas-prompt-heated-exchanges-debate.html | THE 2000 CAMPAIGN: THE TEXAS RECORD; Bush's Policies in Texas Prompt Heated Exchanges in Debate | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/kenneth-m-steele-jr-51-advocate-for-the-mentally-ill.html | Kenneth M. Steele Jr., 51, Advocate for the Mentally Ill | False | By Erica Goode | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/candidates-meet-in-restrained-debate.html | Candidates Meet in Restrained Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/earnings-in-quarter-topped-estimates-at-advanced-micro-devices.html | Earnings in Quarter Topped Estimates at Advanced Micro Devices | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-needleman-max-md.html | Paid Notice: Deaths NEEDLEMAN, MAX, MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/personal-shopper-the-return-of-a-modern-master.html | PERSONAL SHOPPER; The Return of a Modern Master | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-burling-barbara-croll.html | Paid Notice: Deaths BURLING, BARBARA CROLL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/cybertimes/commerce/article-20001012939285112145-no-title.html | Article 20001012939285112145 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/palestinians-kill-2-israeli-soldiers-in-police-custody-20001012920643378531.html | Palestinians Kill 2 Israeli Soldiers in Police Custody | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/cutting-web-down-size-new-tools-let-you-get-information-you-want-long-your.html | Cutting The Web Down to Size; New Tools Let You Get the Information You Want (as Long as Your Computer Doesn't Crash) | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-living-with-cuecat-618292.html | Living With CueCat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-europe-ubs-selects-successor.html | WORLD BUSINESS BRIEFING: EUROPE; UBS SELECTS SUCCESSOR | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/salesgirls-set-tokyos-trends.html | Salesgirls Set Tokyo's Trends | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-2nd-presidential-debate-between-gov-bush-vice-president-gore.html | THE 2000 CAMPAIGN; 2nd Presidential Debate Between Gov. Bush and Vice President Gore | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/horse-racing-noe-resigns-as-the-chief-of-nyra.html | HORSE RACING; Noe Resigns as the Chief of N.Y.R.A. | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-chernofsky-morris.html | Paid Notice: Deaths CHERNOFSKY, MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/a-safe-rescue-for-social-security.html | A Safe Rescue for Social Security | False | By Donald B. Marron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/moving-beyond-online-billboards.html | Moving Beyond Online Billboards | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/business-digest-614432.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/with-new-office-suite-for-the-mac-microsoft-does-more-than-windows.html | With New Office Suite for the Mac Microsoft Does More Than Windows | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-running-mates-arafat-must-end-violence-mideast-lieberman-says.html | THE 2000 CAMPAIGN: THE RUNNING MATES; Arafat Must End Violence In Mideast, Lieberman Says | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/transcript-of-a-live-postdebate-discussion.html | Transcript of a Live Post-debate Discussion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/albright-says-she-will-visit-north-korea-soon.html | Albright Says She Will Visit North Korea Soon | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/philippines-vp-quits-cabinet-as-scandal-against-president-grows-20001012922369344455.html | Philippines V.P. Quits Cabinet as Scandal Against President Grows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/candidates-meet-in-restrained-debate-200010129379288598.html | Candidates Meet in Restrained Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/technology-briefing-internet-best-buy-to-sell-at-t-services.html | TECHNOLOGY BRIEFING: INTERNET; BEST BUY TO SELL AT&T SERVICES | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/congress-near-deal-to-raise-fee-payments-to-hmo-s.html | Congress Near Deal to Raise Fee Payments To H.M.O.'s | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/2-americans-win-the-nobel-for-economics.html | 2 Americans Win the Nobel For Economics | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-henderson-out-of-lineup.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; Henderson Out of Lineup | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-home-marc-bruce.html | Paid Notice: Deaths HORNE, MARC BRUCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618187.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/antarctic-test-raises-hope-on-a-global-warming-gas.html | Antarctic Test Raises Hope On a Global-Warming Gas | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/rebuilding-yugoslavia.html | Rebuilding Yugoslavia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618152.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-word-vs-wordperfect-618357.html | Word vs. WordPerfect | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-salesgirls-set-tokyos-trends.html | Salesgirls Set Tokyo's Trends | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-mets-notebook-matt-franco-joins-roster-mahomes-left-off.html | BASEBALL: 2000 PLAYOFFS -- METS NOTEBOOK; Matt Franco Joins Roster, Mahomes Left Off Again | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/reuters/technology/article-20001012941270248898-no-title.html | Article 20001012941270248898 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-weak-profit-outlooks-spark-selloffs-in-asia-and-europe-investors-pummel.html | Weak Profit Outlooks Spark Sell-Offs in Asia and Europe : Investors Pummel Technology Stocks | False | By Mitchell Martin and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-milosevic-on-trial-don-t-feed-the-fires-617199.html | Milosevic on Trial? Don't Feed the Fires | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-the-expert-view-professors-find-bush-outscores-gore-in-round-2.html | THE 2000 CAMPAIGN: THE EXPERT VIEW; Professors Find Bush Outscores Gore in Round 2 | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/soccer-americans-keep-it-interesting.html | SOCCER; Americans Keep It Interesting | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/dog-attacks-two-children.html | Dog Attacks Two Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/china-s-no-2-oil-company-prepares-to-go-public.html | China's No. 2 Oil Company Prepares to Go Public | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-the-overview-this-time-more-accord-than-discord.html | THE 2000 CAMPAIGN: THE OVERVIEW; This Time, More Accord Than Discord | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/suspect-admits-attacking-immigrants-the-police-say.html | Suspect Admits Attacking Immigrants, the Police Say | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/cabaret-review-back-in-town-with-a-voice-both-polished-and-profound.html | CABARET REVIEW; Back in Town With a Voice Both Polished And Profound | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/miami-is-heaven-for-vintage-fashion.html | Miami Is Heaven for Vintage Fashion | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-real-abortion-rights-606421.html | Real Abortion Rights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/palestinians-kill-2-israeli-soldiers-in-police-custody.html | Palestinians Kill 2 Israeli Soldiers in Police Custody | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-hands-that-hold-memory-and-knowledge.html | NEWS WATCH; Hands That Hold Memory and Knowledge | False | By Shelly Freierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/senators-propose-global-version-of-c-span.html | Senators Propose Global Version of C-Span | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/digital-meets-chemical.html | Digital Meets Chemical | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/fast-times-global-crossing-enjoying-spotlight-while-building-upstart.html | Fast Times at Global Crossing; Enjoying the Spotlight While Building An Upstart in Telecommunications | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-parsons-marselis-c-jr.html | Paid Notice: Deaths PARSONS, MARSELIS C., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/on-park-avenue-another-trophy-changes-hands.html | On Park Avenue, Another Trophy Changes Hands | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-the-wired-school-618330.html | The Wired School | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/ge-meets-forecast-with-20-rise-in-net.html | G.E. Meets Forecast With 20% Rise in Net | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618110.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/barshefsky-says-china-will-honor-pledges-to-open-market.html | Barshefsky Says China Will Honor Pledges to Open Market | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/online-shopper-more-than-fake-blood-and-bunny-ears.html | ONLINE SHOPPER; More Than Fake Blood and Bunny Ears | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/stottlemyre-news-good-according-to-his-wife.html | Stottlemyre News Good, According to His Wife | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/the-mideast-violence-strikes-a-raw-nerve.html | The Mideast Violence Strikes a Raw Nerve | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/books-of-the-times-einstein-the-ladies-man-and-his-scientific-wife.html | BOOKS OF THE TIMES; Einstein the Ladies' Man And His Scientific Wife | False | By Michael Fowler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/dance-review-speed-plus-suppleness-and-intricacy.html | DANCE REVIEW; Speed Plus Suppleness and Intricacy | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/peru-issues-law-to-disband-hated-spy-agency.html | Peru Issues Law to Disband Hated Spy Agency | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/justices-consider-scope-of-the-disabilities-act.html | Justices Consider Scope Of the Disabilities Act | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-spruch-harry.html | Paid Notice: Deaths SPRUCH, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-eidler-harold.html | Paid Notice: Deaths EIDLER, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-cloning-with-intent-606561.html | Cloning With Intent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/lennon-s-killer-apologized-at-parole-hearing-in-vain.html | Lennon's Killer Apologized At Parole Hearing, in Vain | False | By Sheila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-scene-rivals-massage-their-images-conversational-exchange.html | THE 2000 CAMPAIGN: THE SCENE; Rivals Massage Their Images In Conversational Exchange | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/chinese-novelist-wins-nobel-prize-for-literature.html | Chinese Novelist Wins Nobel Prize for Literature | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/2-israeli-soldiers-slain-by-a-mob-helicopters-hit-back.html | 2 Israeli Soldiers Slain by a Mob; Helicopters Hit Back | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/italian-utility-agrees-to-buy-vodafone-unit-for-9.6-billion.html | Italian Utility Agrees to Buy Vodafone Unit for $9.6 Billion | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-judges-campaign-fray-606596.html | Judges' Campaign Fray | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/hate-crime-charges-filed-in-vandalism-of-synagogue.html | Hate-Crime Charges Filed In Vandalism of Synagogue | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-memorials-nolan-frank-a.html | Paid Notice: Memorials NOLAN, FRANK A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/in-america-death-penalty-victims.html | In America; Death Penalty Victims | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/dublin-now-fair-and-worldly.html | Dublin: Now Fair And Worldly | False | By Florence Williams | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-tech-selloff-hits-world-markets.html | Tech Sell-Off Hits World Markets | False | By Mitchell Martin and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-lehman-jack-h-jr.html | Paid Notice: Deaths LEHMAN, JACK H. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/cilcain-journal-farmer-who-sowed-wind-that-rattled-britain.html | Cilcain Journal; Farmer Who Sowed Wind That Rattled Britain | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/mideast-riots-continue.html | Mideast Riots Continue | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/the-makeup-debate.html | The 'Makeup' Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-melting-pot-politics-607231.html | Melting-Pot Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-schreiber-maurice-dr.html | Paid Notice: Deaths SCHREIBER, MAURICE, DR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/gunmen-hold-two-in-bank-robbery-attempt.html | Gunmen Hold Two in Bank Robbery Attempt | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/the-media-business-advertising-addenda-t-j-maxx-invites-7-into-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T. J. Maxx Invites 7 Into Review | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-the-mideast-violence-strikes-a-raw-nerve-616990.html | The Mideast Violence Strikes a Raw Nerve | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/boutiques-in-london-recall-swinging-60s.html | Boutiques in London Recall Swinging '60s | False | By Lucie Muir, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/car-bombing-in-chechen-capital-kills-12-wounds-at-least-20.html | Car Bombing in Chechen Capital Kills 12, Wounds at Least 20 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-aoltime-warner-deal-clears-european-hurdle-group-raises-privacy-concerns.html | AOL-Time Warner Deal Clears European Hurdle : Group Raises Privacy Concerns (folo) | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-write-100-times-give-homework-616931.html | Write 100 Times: Give Homework | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/citing-voters-official-issues-critical-report-on-sheriffs.html | Citing Voters, Official Issues Critical Report on Sheriffs | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/biala-97-whose-paintings-were-cryptic-and-luscious.html | Biala, 97, Whose Paintings Were Cryptic and Luscious | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-1925undersea-radio-in-our-pages100-75-and-50-years-ago.html | 1925:Undersea Radio : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/cybertimes/education/article-200010129204382747-no-title.html | Article 2000101292043842747 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-fischer-zulma-lola.html | Paid Notice: Deaths FISCHER, ZULMA, "LOLA" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618268.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-pro-football-patriots-turn-the-tables-on-excuses.html | ON PRO FOOTBALL; Patriots Turn the Tables on Excuses | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/game-theory-pure-simple-fun-cynics-beware.html | GAME THEORY; Pure, Simple Fun. Cynics, Beware. | False | By Charles Herold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-write-100-times-give-homework-616842.html | Write 100 Times: Give Homework | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/sports-of-the-times-a-stoic-torre-waits-out-a-drought.html | Sports of The Times; A Stoic Torre Waits Out A Drought | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/nassau-s-captain-hits-perfect-storm-blamed-even-party-gulotta-tries-ride-fiscal.html | Nassau's Captain Hits Perfect Storm; Blamed Even in Party, Gulotta Tries to Ride Out Fiscal Crisis | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-china-forgives-some-african-debt.html | WORLD BUSINESS BRIEFING: ASIA; CHINA FORGIVES SOME AFRICAN DEBT | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/15-killed-after-trains-collide-in-zimbabwe.html | 15 Killed After Trains Collide in Zimbabwe | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/the-popup-book-picks-up-magical-dimensions.html | The Pop-Up Book Picks Up Magical Dimensions | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/what-s-next-the-pop-up-book-picks-up-magical-dimensions.html | WHAT'S NEXT; The Pop-Up Book Picks Up Magical Dimensions | False | By Anne Eisenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-miami-is-heaven-for-vintage-fashion.html | Miami Is Heaven for Vintage Fashion | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/candidates-meet-in-restrained-debate-20001012917204014498.html | Candidates Meet in Restrained Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/nobel-winner-laments-poverty-of-russian-science.html | Nobel Winner Laments Poverty of Russian Science | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-casey-sophia.html | Paid Notice: Deaths CASEY, SOPHIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/emigre-composer-confronts-outsider-s-pain.html | Emigre Composer Confronts Outsider's Pain | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-napoli-fannie-eugenio.html | Paid Notice: Deaths NAPOLI, FANNIE (EUGENIO) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-the-mideast-violence-strikes-a-raw-nerve-616940.html | The Mideast Violence Strikes a Raw Nerve | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-dining-he-s-spelling-it-his-way.html | CURRENTS: DINING; He's Spelling It His Way | False | By Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/einstein-the-ladiesacute-man-and-his-scientific-wife.html | Einstein the LadiesÂ¬Â¥ Man And His Scientific Wife | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-memorials-rosenthal-udith.html | Paid Notice: Memorials ROSENTHAL, UDITH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/judge-orders-ford-to-make-huge-recall.html | Judge Orders Ford to Make Huge Recall | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/metro-business-suit-against-pop-group.html | Metro Business; Suit Against Pop Group | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/senate-passes-bill-on-terror-victims-lawsuits.html | Senate Passes Bill on Terror Victims' Lawsuits | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/a-tale-of-two-downtowns-after-worst-of-times-building-for-the-best.html | A TALE OF TWO DOWNTOWNS; After Worst of Times, Building for the Best | False | By John Leland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/essay-israel-needs-an-ally.html | Essay; Israel Needs an Ally | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/sports-times-revival-red-tinged-rivalry-stirs-passions-midwest.html | Sports of The Times; The Revival of a Red-Tinged Rivalry Stirs Passions in the Midwest | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/bill-on-auto-defect-reporting-passes-congress.html | Bill on Auto-Defect Reporting Passes Congress | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-football-giants-counting-and-waiting-for-thunder.html | PRO FOOTBALL; Giants Counting, and Waiting for Thunder | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/yugoslav-chief-upset-at-some-of-his-allies.html | Yugoslav Chief Upset at Some of His Allies | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-the-wired-school-618322.html | The Wired School | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/former-prime-minister-of-india-sentenced-in-corruption-case.html | Former Prime Minister of India Sentenced in Corruption Case | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/aol-time-warner-merger-is-cleared-by-europeans.html | AOL-Time Warner Merger Is Cleared by Europeans | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/political-memo-time-is-on-clinton-s-side-on-budget.html | Political Memo; Time Is on Clinton's Side on Budget | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/passage-in-senate-sends-bill-on-forced-labor-to-president.html | Passage in Senate Sends Bill On Forced Labor to President | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-americas-air-canada-buying-airbus-jets.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA BUYING AIRBUS JETS | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/even-for-those-with-all-thumbs-help-with-cell-phone-messaging.html | Even for Those With All Thumbs, Help With Cell Phone Messaging | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/books/making-books-women-who-ve-been-there.html | MAKING BOOKS; Women Who've Been There | False | By Martin Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-drellich-marvin-g-md.html | Paid Notice: Deaths DRELLICH, MARVIN G. M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/shopping-with-joel-schumacher-casting-call-at-the-flea-market.html | SHOPPING WITH: Joel Schumacher; Casting Call at the Flea Market | False | By Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-basketball-concern-for-mourning-overshadows-preseason-opener.html | PRO BASKETBALL; Concern for Mourning Overshadows Preseason Opener | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-1950china-in-korea-in-our-pags100-75-and-50-years-ago.html | 1950:China in Korea?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/c-corrections-618136.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/market-place-decline-and-fall-of-tech-stocks.html | Market Place: Decline and Fall of Tech Stocks | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/aspen-journal-ski-resorts-struggle-to-lure-workers.html | Aspen Journal; Ski Resorts Struggle to Lure Workers | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/news/hong-kong-stores-recast-image.html | Hong Kong Stores Recast Image | False | By R. Jane Singer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/screen-grab-surf-the-palace-at-versailles-donations-accepted.html | SCREEN GRAB; Surf the Palace at Versailles. Donations Accepted. | False | By Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-yankees-notebook-stottlemyre-good-according-his-wife.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; Stottlemyre News Good, According to His Wife | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-baseball-the-chill-of-october-warms-piazza-s-heart.html | ON BASEBALL; The Chill of October Warms Piazza's Heart | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/sevenday/article-2000101292570932527-no-title.html | Article 2000101292570932527 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-street-furniture-a-tough-cow-to-follow.html | CURRENTS: STREET FURNITURE; A Tough Cow to Follow | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/exchanging-obesity-s-risks-for-surgery-s.html | Exchanging Obesity's Risks for Surgery's | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/garden/currents-table-settings-daughter-of-drabware.html | CURRENTS: TABLE SETTINGS; Daughter of Drabware | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/public-lives-on-strike-actor-shows-her-activist-side.html | PUBLIC LIVES; On Strike, Actor Shows Her Activist Side | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-tensions-ease-in-a-blur-of-runs.html | BASEBALL: 2000 PLAYOFFS; Tensions Ease in a Blur of Runs | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/gao-xingjian-wins-the-nobel-prize-for-literature.html | Gao Xingjian Wins the Nobel Prize for Literature | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/IHT-jil-sander-chief-contests-article.html | Jil Sander Chief Contests Article | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/l-the-wired-school-618349.html | The Wired School | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/death-penalty-victims.html | Death Penalty Victims | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/4th-grade-test-scores-improve-in-new-york-private-schools.html | 4th-Grade Test Scores Improve In New York Private Schools | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/us-ship-in-yemen-damaged-by-raft-filled-with-bombs.html | U.S. Ship in Yemen Damaged By Raft Filled With Bombs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/transcript-of-tyler-kepnercutes-visit-to-the-mets-forum.html | Transcript of Tyler KepnerÂÃ¢s Visit to the Mets Forum | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-job-site-says-if-you-pay-them-they-will-come-to-interview.html | NEWS WATCH; Job Site Says, If You Pay Them, They Will Come (to Interview) | False | By Joyce Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/bridge-the-internet-shuffle-card-players-meet-online.html | BRIDGE; The Internet Shuffle: Card Players Meet Online | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/swedish-computer-team-crack-10-of-the-worldacutes-toughest-codes-2000101291945654698.html | Swedish Computer Team Crack 10 of the WorldÂÃ¢s Toughest Codes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/news-watch-net-radio-is-already-popular-gadget-aims-to-make-it-easier.html | NEWS WATCH; Net Radio Is Already Popular; Gadget Aims to Make It Easier | False | By Ian Austen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/the-watch-that-roars-pilots-can-strap-on-some-life-insurance.html | The Watch That Roars: Pilots Can Strap On Some Life Insurance | False | By Mindy Sink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/new-york-times-puts-digital-unit-offering-on-hold.html | New York Times Puts Digital Unit Offering on Hold | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/IHT-the-trouble-with-soccer-in-france.html | The Trouble With Soccer in France | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-lieb-polly-porter.html | Paid Notice: Deaths LIEB, POLLY PORTER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/books/national-book-award-finalists-announced.html | National Book Award Finalists Announced | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/continuing-mideast-violence-includes-long-gun-battles-west-bank-settler-s.html | Continuing Mideast Violence Includes Long Gun Battles at West Bank Settler's Funeral | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-write-100-times-give-homework-616915.html | Write 100 Times: Give Homework | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/sri-lanka-delaying-election-results-until-today.html | Sri Lanka Delaying Election Results Until Today | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/IHT-improving-us-schools-letters-to-the-editor.html | Improving U.S. Schools : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-valzoano-luciano.html | Paid Notice: Deaths VALZOANO, LUCIANO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/pro-football-testaverde-contends-he-feels-no-pain.html | PRO FOOTBALL; Testaverde Contends He Feels No Pain | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/2000-campaign-foreign-policy-delicate-dance-interventionist-reluctant.html | THE 2000 CAMPAIGN: FOREIGN POLICY; A Delicate Dance of the Interventionist and the Reluctant Internationalist | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/debating-foreign-interventions.html | Debating Foreign Interventions | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/police-suspend-extra-patrols-for-10-days.html | Police Suspend Extra Patrols For 10 Days | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/television-review-drafty-manor-is-no-place-for-newlyweds.html | TELEVISION REVIEW; Drafty Manor Is No Place for Newlyweds | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-asia-default-by-chinese-trust.html | WORLD BUSINESS BRIEFING: ASIA; DEFAULT BY CHINESE TRUST | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/world-business-briefing-americas-wrinkle-in-banespa-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; WRINKLE IN BANESPA SALE | False | By Jennifer L Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/swedish-computer-team-crack-10-of-the-worldacutes-toughest-codes.html | Swedish Computer Team Crack 10 of the WorldÂ¬Â¥s Toughest Codes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/quotation-of-the-day-611352.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-khazanah-dr-abbas.html | Paid Notice: Deaths KHAZANAH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/former-indian-prime-minister-sentenced-to-jail.html | Former Indian Prime Minister Sentenced to Jail | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/world/clinton-to-scrap-belgrade-embargo-on-oil-and-travel.html | CLINTON TO SCRAP BELGRADE EMBARGO ON OIL AND TRAVEL | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-pardo-john.html | Paid Notice: Deaths PARDO, JOHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/arts/music-review-the-passions-and-fears-of-a-fugitive-on-the-run.html | MUSIC REVIEW; The Passions And Fears Of a Fugitive On the Run | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/technology/urbanfetch-says-it-will-close-down-online-delivery-service.html | Urbanfetch Says It Will Close Down Online Delivery Service | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/junk-bond-losses-at-morgan-stanley.html | Junk Bond Losses at Morgan Stanley | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/l-the-mideast-violence-strikes-a-raw-nerve-617032.html | The Mideast Violence Strikes a Raw Nerve | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/opinion/meaningful-patients-rights-legislation.html | Meaningful Patients' Rights Legislation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/nyregion/mrs-clinton-in-ad-faults-lazio-for-missed-votes.html | Mrs. Clinton, in Ad, Faults Lazio for Missed Votes | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-baudoin-charles.html | Paid Notice: Deaths BAUDOIN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-austin-maurice.html | Paid Notice: Deaths AUSTIN, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-levine-barnet-barney.html | Paid Notice: Deaths LEVINE, BARNET (BARNEY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/classified/paid-notice-deaths-dengrove-sylvia.html | Paid Notice: Deaths DENGROVE, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/baseball-2000-playoffs-last-gasp-by-edmonds-is-stopped-just-short.html | BASEBALL: 2000 PLAYOFFS; Last Gasp by Edmonds Is Stopped Just Short | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/business/urbanfetch-says-it-will-close-down-online-delivery-service.html | Urbanfetch Says It Will Close Down Online Delivery Service | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/politics/four-more-spending-bills-approved.html | Four More Spending Bills Approved | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/movies/radio-review-straight-from-the-mouths-of-a-state-s-executioners.html | RADIO REVIEW; Straight From the Mouths Of a State's Executioners | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-12 | 2000-10-12 | https://www.nytimes.com/2000/10/12/sports/on-hockey-fans-put-faith-in-messier-leader-of-a-work-in-progress.html | On Hockey; Fans Put Faith in Messier, Leader of a Work in Progress | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/giuliani-says-he-would-consider-abolishing-term-limits-for-city-council.html | Giuliani Says He Would Consider Abolishing Term Limits for City Council | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/tv-weekend-sort-of-like-seinfeld-sprinkled-with-acid.html | TV WEEKEND; Sort of Like 'Seinfeld,' Sprinkled With Acid | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-wearable-art-show-takes-on-the-world.html | 'Wearable Art' Show Takes on the World | False | By Rebekah Palmer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-yankees-notebook-lack-of-offense.html | PLAYOFFS 2000: YANKEES NOTEBOOK; Lack of Offense | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/new-questions-for-first-lady-on-donations.html | New Questions For First Lady On Donations | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/the-elf-payoff-scandal-were-accusations-against-kohl-a-smoke-screen.html | The Elf Payoff Scandal / Were Accusations Against Kohl a Smoke Screen ?: Outmoded Refinery Became a Focus of Post-Communist Politics | False | By David Ignatius and Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-1900mafia-trial-in-our-pages100-75-and-50-years-ago.html | 1900:Mafia Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-2-top-executives-to-leave-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Top Executives To Leave Agencies | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/home-video-getting-to-know-outcast-cultures.html | HOME VIDEO; Getting to Know Outcast Cultures | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-parker-kellis.html | Paid Notice: Deaths PARKER, KELLIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-for-comforts-sake-letters-to-the-travel-editor.html | For Comfort's Sake : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/times-chooses-architect-and-his-vision-for-new-building.html | Times Chooses Architect, and His Vision, for New Building | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-williams-s-serenity-sets-tone-for-yankees.html | Sports of The Times; Williams's Serenity Sets Tone for Yankees | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/midtown-throng-gathers-rallying-support-for-israel.html | Midtown Throng Gathers, Rallying Support for Israel | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-letters-to-the-editor-92417167798.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/after-the-second-debate-a-new-scorecard.html | After the Second Debate, a New Scorecard | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-kearns-maud.html | Paid Notice: Deaths KEARNS, MAUD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-peter-gould.html | ART IN REVIEW; Peter Gould | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/reuters/technology/article-20001013914514827 42-no-title.html | Article 20001013914514827 42 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-imbroglio-over-the-elfkohl-payoffiwas-it-a-hoax-to-hide-kickbacks.html | Imbroglio Over the Elf-Kohl Payoff:Was It a Hoax to Hide Kickbacks? | False | By David Ignatius and Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/senate-clears-4-money-bills-5-tough-measures-remain.html | Senate Clears 4 Money Bills; 5 Tough Measures Remain | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/theater-review-in-a-casino-of-one-acts-7-chances-for-fulfillment.html | THEATER REVIEW; In a Casino of One-Acts, 7 Chances for Fulfillment | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-the-palestinian-riots-letters-to-the-editor.html | The Palestinian Riots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-david-smith.html | ART IN REVIEW; David Smith | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/philippine-vice-president-quits-cabinet-citing-scandal.html | Philippine Vice President Quits Cabinet, Citing Scandal | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-reeves-leo.html | Paid Notice: Deaths REEVES, LEO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/for-poor-of-los-angeles-an-added-burden-the-transit-strike.html | For Poor of Los Angeles, an Added Burden: The Transit Strike | False | By Don Terry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/south-korean-president-awarded-the-nobel-peace-prize-20001013941114571 62.html | South Korean President Awarded the Nobel Peace Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-arizona-senator-mccain-bush-seldom-connect-trail.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain and Bush Seldom Connect on the Trail | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/founders-stepping-aside-as-webmd-troubles-grow.html | Founders Stepping Aside As WebMD Troubles Grow | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-internal-debate-some-house-democrats-want-gore-be-tougher-gop.html | THE 2000 CAMPAIGN: THE INTERNAL DEBATE; Some House Democrats Want Gore to Be Tougher on G.O.P. | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637238.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/pop-and-jazz-guide-624691.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-football-giants-want-aikman-stopped-but-conscious.html | PRO FOOTBALL; Giants Want Aikman Stopped but Conscious | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-jules-olitski.html | ART IN REVIEW; Jules Olitski | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-overview-2-israeli-soldiers-slain-mob-helicopters-hit-back.html | WHOSE HOLY LAND?: THE OVERVIEW; 2 Israeli Soldiers Slain by a Mob; Helicopters Hit Back | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/real-differences-in-the-debate.html | Real Differences in the Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/european-commission-approves-vivendi-acquisition-of-seagram.html | European Commission Approves Vivendi Acquisition of Seagram | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/circuits/article-2000101390335105938-no-title.html | Article 2000101390335105938 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/lagerfeld-raises-the-bar-for-ysl-chanel-leaps-high.html | Lagerfeld Raises the Bar for YSL : Chanel Leaps High | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/cybertimes/education/article-2000101392379606630-no-title.html | Article 2000101392379606630 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/chinese-factory-to-soon-begin-exporting-recently-approved-abortion-pills-to-us.html | Chinese Factory to Soon Begin Exporting Recently Approved Abortion Pills to U.S. | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/technology-briefing-hardware-hewlett-internet-initiative.html | TECHNOLOGY BRIEFING; HARDWARE; HEWLETT INTERNET INITIATIVE | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-followers.html | FILM IN REVIEW; 'Followers' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-from-stravinsky-to-boulez-a-horse-ballet.html | From Stravinsky to Boulez, a Horse Ballet | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-style-magazine-covers-reveal-the-demise-of-celebrity-chic.html | Style Magazine Covers Reveal The Demise of Celebrity Chic | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-one.html | FILM IN REVIEW; 'One' | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-for-democracy-in-peru-628352.html | For Democracy in Peru | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/quotation-of-the-day-632414.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-winter-robert.html | Paid Notice: Deaths WINTER, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/promised-veto-appears-doom-congressional-agreement-overhauling-bankruptcy-law.html | Promised Veto Appears to Doom Congressional Agreement on Overhauling Bankruptcy Law | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/clinton-trip-to-north-korea-is-possible-this-year.html | Clinton Trip to North Korea Is Possible This Year | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/taking-the-children-sports-in-black-and-white-at-a-virginia-high-school.html | TAKING THE CHILDREN; Sports in Black and White At a Virginia High School | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637300.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/world/us-and-yugoslavia-will-move-to-renew-diplomatic-ties.html | U.S. and Yugoslavia Will Move to Renew Diplomatic Ties | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/opinion/l-after-the-second-debate-a-new-scorecard-637351.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/business/vivendi-offer-on-its-bskyb-stake-is-reported.html | Vivendi Offer on Its BSkyB Stake Is Reported | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-just-looking.html | FILM IN REVIEW; 'Just Looking' | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-sullivan-muriel-l.html | Paid Notice: Deaths SULLIVAN, MURIEL L | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/technology-aventis-gives-up-license-to-sell-bioengineered-corn.html | TECHNOLOGY; Aventis Gives Up License To Sell Bioengineered Corn | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/books/books-of-the-times-a-tycoon-s-meteoric-rise-after-russia-s-collapse.html | BOOKS OF THE TIMES; A Tycoon's Meteoric Rise After Russia's Collapse | False | By Richard Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/cybertimes/commerce/article-20001013900068107370-no-title.html | Article 20001013900068107370 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-holland-fay.html | Paid Notice: Deaths HOLLAND, FAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-for-a-glasgow-boy-rats-are-just-the-beginning.html | FILM REVIEW; For a Glasgow Boy, Rats Are Just the Beginning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/business-digest-636860.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639141.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-texas-record-bush-stance-bias-crimes-emerges-campaign-issue.html | THE 2000 CAMPAIGN: THE TEXAS RECORD; Bush Stance on Bias Crimes Emerges as Campaign Issue | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/critic-s-notebook-a-haze-as-ever-purple.html | CRITIC'S NOTEBOOK; A Haze As Ever Purple | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bomb-kills-a-dozen-people-in-chechnya-s-capital.html | Bomb Kills a Dozen People in Chechnya's Capital | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/martinez-and-yanks-going-in-right-direction.html | Martinez and Yanks Going in Right Direction | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-gm-expands-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Expands Agency Roster | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-when-judges-campaign-627186.html | When Judges Campaign | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-traveling-with-kids-when-chic-translates-into-childfriendly.html | TRAVELING WITH KIDS : When Chic Translates Into Child-Friendly | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/nobel-peace-prize-awarded-to-south-korean-for-unity-efforts.html | Nobel Peace Prize Awarded to South Korean for Unity Efforts | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-both-sides-prepare-for-an-end-to-politeness-after-lovefest-debate-spin.html | Both Sides Prepare for an End to Politeness : After 'Lovefest' Debate, Spin Doctors Open Fire | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/craze-for-customization-tears-up-the-rules.html | Craze for Customization Tears Up the Rules | False | By Alicia Drake, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/five-bodies-of-us-sailors-killed-in-blast-flown-to-germany.html | Five Bodies of U.S. Sailors Killed in Blast Flown to Germany | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/architect-s-works-maintain-ties-to-builder-s-art.html | Architect's Works Maintain Ties to Builder's Art | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/on-stage-and-off-two-marriages-go-happily-bad.html | ON STAGE AND OFF; Two Marriages Go Happily Bad | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/acutethe-pigeon-projectacute-adds-romance-to-reality.html | Â¬Â¥The Pigeon ProjectÂ¬Â¥ Adds Romance to Reality | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-overview-campaign-spins-candidates-try-find-their-edge.html | THE 2000 CAMPAIGN: THE OVERVIEW; As Campaign Spins, Candidates Try to Find Their Edge | False | By Kevin Sack With Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637335.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-ryan-john-francis.html | Paid Notice: Deaths RYAN, JOHN FRANCIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-gaza-at-rubble-of-arafat-s-office-pledges-of-revenge.html | WHOSE HOLY LAND?: GAZA; At Rubble of Arafat's Office, Pledges of Revenge | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/charles-hartshorne-theologian-is-dead-proponent-of-an-activist-god-was-103.html | Charles Hartshorne, Theologian, Is Dead; Proponent of an Activist God Was 103 | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/rangersacute-malakhov-to-miss-a-month.html | RangersÂ¬Â¥ Malakhov to Miss a Month | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/the-big-city-role-reversal-over-tax-cuts-and-spending.html | The Big City; Role Reversal Over Tax Cuts And Spending | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-basketball-gill-proves-to-be-a-surer-shot-from-his-natural-position.html | PRO BASKETBALL; Gill Proves to Be a Surer Shot From His Natural Position | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-chief-quits-post-as-tomkins-talks-of-corporate-excess.html | WORLD BUSINESS; Chief Quits Post as Tomkins Talks of 'Corporate Excess' | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/photography-review-a-goddess-of-self-love-who-did-not-sit-quietly.html | PHOTOGRAPHY REVIEW; A Goddess of Self-Love Who Did Not Sit Quietly | False | By Sarah Boxer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-corzine-s-generosity-628344.html | Corzine's Generosity | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/college-football-a-plan-b-that-gets-straight-a-s.html | COLLEGE FOOTBALL; A Plan B That Gets Straight A's | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/most-eighth-graders-fail-state-math-test.html | Most Eighth Graders Fail State Math Test | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/IHT-world-soccer-albania-wins-a-reason-to-celebrate.html | World Soccer : Albania Wins a Reason to Celebrate | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639176.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/foreign-affairs-arafat-s-war.html | Foreign Affairs; Arafat's War | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/cybertimes/article-2000101390472659791-no-title.html | Article 2000101390472659791 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-news-analysis-us-regains-upper-hand-in-korean-negotiations.html | NEWS ANALYSIS : U.S. Regains Upper Hand in Korean Negotiations | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-jenny-gage.html | ART IN REVIEW; Jenny Gage | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-martinez-is-going-in-the-right-direction.html | PLAYOFFS 2000; Martinez Is Going in the Right Direction | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/lieberman-finds-no-relation-to-settler-killed-in-west-bank.html | Lieberman Finds No Relation to Settler Killed in West Bank | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639150.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/seattle-journal-in-a-turbulent-year-a-city-is-cheered-by-baseball.html | Seattle Journal; In a Turbulent Year, a City Is Cheered by Baseball | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bomb-hits-british-embassy-in-yemen.html | Bomb Hits British Embassy in Yemen | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637211.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/couple-give-2-million-for-gay-student-center.html | Couple Give $2 Million For Gay Student Center | False | By Tamar Lewin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/pop-review-surfing-the-music-scene-with-web-masters-of-rock.html | POP REVIEW; Surfing the Music Scene With Web Masters of Rock | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/review-fashion-lagerfeld-in-neon-seeking-to-amuse.html | Review/Fashion; Lagerfeld in Neon, Seeking to Amuse | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-why-the-serbs-rebelled-626651.html | Why the Serbs Rebelled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/no-corpse-but-plenty-of-precedent.html | No Corpse, but Plenty of Precedent | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-siegfried-gladys-dick.html | Paid Notice: Deaths SIEGFRIED, GLADYS DICK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-democratic-running-mate-texas-stop-lieberman-faults-bush.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; In Texas Stop, Lieberman Faults Bush on Environmental Record | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-reynolds-peggy-brady.html | Paid Notice: Deaths REYNOLDS, PEGGY BRADY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-payoff-scandal-tarnishes-manilas-political-system.html | Payoff Scandal Tarnishes Manila's Political System | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/family-fare-sisterhood-is-powerful.html | FAMILY FARE; Sisterhood Is Powerful | False | By Laurel Graeber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/warship-explosion-candidates-gore-bush-unite-vowing-retaliation-against.html | THE WARSHIP EXPLOSION: THE CANDIDATES; Gore and Bush Unite in Vowing Retaliation Against Terrorism | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/the-warship-explosion-the-overview-blast-kills-sailors-on-us-ship-in-yemen.html | THE WARSHIP EXPLOSION: THE OVERVIEW; BLAST KILLS SAILORS ON U.S. SHIP IN YEMEN | False | By John F. Burns With Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/spare-times-623741.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/worldbusiness/IHT-thinking-ahead-commentary-ahem-mr-gore-there-is.html | Thinking Ahead / Commentary : Ahem, Mr. Gore, There Is Another Way | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/media-business-advertising-tivo-teams-up-with-omnicom-group-tell-world-about.html | THE MEDIA BUSINESS: ADVERTISING; TiVo teams up with the Omnicom Group to tell the world about digital video recorders. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/washington-bets-that-a-bear-market-will-never-come.html | Washington Bets That a Bear Market Will Never Come | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-world-trade-extension-in-corporate-tax-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; EXTENSION IN CORPORATE TAX RULING | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-rembrandt-and-the-venetian-influence.html | ART IN REVIEW; 'Rembrandt and the Venetian Influence' | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-lagerfeld-raises-the-bar-for-ysl-chanel-leaps-high.html | Lagerfeld Raises the Bar for YSL : Chanel Leaps High | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/us-markets-climb-higher.html | U.S. Markets Climb Higher | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-dont-fight-it-black-is-forever.html | Don't Fight It â€¦Â® Black Is Forever | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639133.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-lowe-jeanette-marmott.html | Paid Notice: Deaths LOWE, JEANETTE MARMOTT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/text/article-2000101394016744680-no-title.html | Article 2000101394016744680 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bombing-of-british-embassy-recalls-troubled-past-with-yemen.html | Bombing of British Embassy Recalls Troubled Past With Yemen | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-stocks-bonds-volatile-world-events-cause-investor-flight-from-stocks.html | THE MARKETS: STOCKS & BONDS; Volatile World Events Cause Investor Flight From Stocks | False | By Gretchen Morgenson and Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-basketball-knicks-win-despite-a-few-knocks.html | PRO BASKETBALL; Knicks Win, Despite a Few Knocks | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/giuliani-pledges-backing-for-police-patrol-program.html | Giuliani Pledges Backing For Police Patrol Program | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-commodities-oil-prices-rise-on-new-fears-about-mideast.html | THE MARKETS: COMMODITIES; Oil Prices Rise On New Fears About Mideast | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-extract-lon-c.html | Paid Notice: Deaths EXTRACT, LON C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-patel-mahendra.html | Paid Notice: Deaths PATEL, MAHENDRA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-nordic-tales-letters-to-the-travel-editor.html | Nordic Tales : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-memorials-goldman-janis-meresman.html | Paid Notice: Memorials GOLDMAN, JANIS MERESMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/city-mosques-will-close-during-rally-on-mideast.html | City Mosques Will Close During Rally On Mideast | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/two-mets-rookies-provide-spark-in-win.html | Two Mets Rookies Provide Spark in Win | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-1950party-ban-fails-in-our-pages-ago.html | 1950:Party Ban Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-people-638579.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-inflation-fears-and-turmoil-buffet-stocks-israel-launches-powerful.html | Inflation Fears And Turmoil Buffet Stocks : Israel Launches Powerful Retaliatory Raids; U.S. Destroyer Is Attacked; Oil Prices Surge | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/wearable-art-show-takes-on-the-world.html | 'Wearable Art' Show Takes on the World | False | By Rebekah Palmer, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/pulled-off-the-air-conservatives-ad-returns-on-the-web.html | Pulled Off the Air, Conservatives' Ad Returns on the Web | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-austin-maurice.html | Paid Notice: Deaths AUSTIN, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/a-chinese-born-writer-is-winner-of-the-nobel.html | A Chinese-Born Writer Is Winner of the Nobel | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-an-oasis-for-programmers-in-bali.html | WORLD BUSINESS; An Oasis for Programmers in Bali | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/in-utility-power-play-east-meets-west-buyers-circle-debt-ridden-german-pawn.html | In Utility Power Play, East Meets West; Buyers Circle Debt-Ridden German Pawn | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/transactions-639125.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-spin-control-can-t-hide-iverson-s-message.html | Sports of The Times; Spin Control Can't Hide Iverson's Message | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/response-by-barak-to-attack.html | Response By Barak To Attack | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639168.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-israelis-dreams-peace-take-flight-many-angry-fingers-point.html | WHOSE HOLY LAND?: THE ISRAELIS; As Dreams of Peace Take Flight, Many Angry Fingers Point Toward Arafat | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/times-co-withdraws-plan-for-online-unit-s-stock-offering.html | Times Co. Withdraws Plan for Online Unit's Stock Offering | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/warship-explosion-yemen-navy-s-visits-risky-port-sought-better-ties-yemen.html | THE WARSHIP EXPLOSION: YEMEN; Navy's Visits to Risky Port Sought Better Ties to Yemen | False | By Elizabeth Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-joel-meyerowitz.html | ART IN REVIEW; Joel Meyerowitz | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/pro-football-testaverde-on-the-mend-and-is-likely-to-start.html | PRO FOOTBALL; Testaverde on the Mend And Is Likely to Start | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-the-diplomacy-the-goal-changes-from-peace-to-an-end-to-violence.html | WHOSE HOLY LAND?: THE DIPLOMACY; The Goal Changes, From Peace to an End to Violence | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/a-fullbodied-voice-rings-inconsistent.html | A Full-Bodied Voice Rings Inconsistent | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/technology-briefing-telecommunications-sycamore-wins-bellsouth-contract.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SYCAMORE WINS BELLSOUTH CONTRACT | False | By Thestreet.com | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/days-of-rage-in-the-mideast.html | Days of Rage in the Mideast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-michael-kenna.html | ART IN REVIEW; Michael Kenna | False | By Margarett Loke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-lessons-not-learned-in-a-land-of-plenty-627232.html | Lessons Not Learned, in a Land of Plenty | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-charles-belle.html | ART IN REVIEW; Charles Belle | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-storper-sidney.html | Paid Notice: Deaths STORPER, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/horse-racing-behrens-to-test-lemon-drop-kid-in-gold-cup.html | HORSE RACING; Behrens to Test Lemon Drop Kid in Gold Cup | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/internet-law-heats-up.html | Internet Law Heats Up | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/imbroglio-over-the-elf-kohl-payoff-was-it-a-hoax-to-hide-kickbacks.html | Imbroglio Over the Elf-Kohl Payoff:Was It a Hoax to Hide Kickbacks? | False | By David Ignatius and Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-formicola-albert-a.html | Paid Notice: Deaths FORMICOLA, ALBERT A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-city-guide-brussels-the-big-paradoxflemish-and-french.html | CITY GUIDE :Brussels : The Big Paradox:Flemish and French | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/technology-briefing-internet-mitsubishi-forms-alliance-with-softbank.html | TECHNOLOGY BRIEFING: INTERNET; MITSUBISHI FORMS ALLIANCE WITH SOFTBANK | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/business-briefing.html | Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/the-warship-explosion-the-families-at-destroyer-s-home-base-all-are-just-waiting.html | THE WARSHIP EXPLOSION: THE FAMILIES; At Destroyer's Home Base, All Are 'Just Waiting' | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-grad-gary-jordan.html | Paid Notice: Deaths GRAD, GARY JORDAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/inside-638234.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/college-football-matchups-for-october-14.html | College Football Matchups for October 14 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/effect-two-first-ladies-both-women-giuliani-s-life-are-playing-public-roles.html | In Effect, Two First Ladies; Both Women in Giuliani's Life Are Playing Public Roles | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/cone-awaiting-chance-that-may-never-come.html | Cone Awaiting Chance That May Never Come | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637327.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/style-magazine-covers-reveal-the-demise-of-celebrity-chic.html | Style Magazine Covers Reveal The Demise of Celebrity Chic | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/technology-briefing-telecommunications-juniper-profit-tops-expectations.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; JUNIPER PROFIT TOPS EXPECTATIONS | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/c-corrections-639184.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-reinach-jacquelyn.html | Paid Notice: Deaths REINACH, JACQUELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/sevenday/article-20001013937526914023-no-title.html | Article 200010139375269142 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/automobiles/at-lotus-a-bigger-future-for-elise.html | At Lotus, a Bigger Future for Elise | False | By Richard Feast | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/times-co-quarterly-earnings-meet-analysts-expectations.html | Times Co. Quarterly Earnings Meet Analysts' Expectations | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/yankees-gain-lead-over-mariners-in-alcs.html | Yankees Gain Lead Over Mariners in A.L.C.S. | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/franks-and-corzine-debate-race-education-and-disclosure.html | Franks and Corzine Debate Race, Education and Disclosure | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-1925smoking-rights-in-our-pages100-75-and-50-years-ago.html | 1925;Smoking Rights : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/advocates-of-fund-disclosure-see-double-standard-at-sec.html | Advocates of Fund Disclosure See Double Standard at S.E.C. | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/endorsements-by-two-conservation-groups.html | Endorsements by Two Conservation Groups | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-one-flew-over-the-cuckold-s-nest.html | FILM REVIEW; One Flew Over the Cuckold's Nest | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-robinson-horace-brookes.html | Paid Notice: Deaths ROBINSON, HORACE BROOKES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/review-fashion-repressed-anguish-as-a-virtue.html | Review/Fashion; Repressed Anguish As a Virtue | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-yellis-helen.html | Paid Notice: Deaths YELLIS, HELEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-sele-not-spooked-by-lack-of-success-vs-yankees.html | PLAYOFFS 2000; Sele Not Spooked by Lack of Success vs. Yankees | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-an-american-hyperpower-by-european-default.html | An American 'Hyperpower' by European Default | False | By Robert A. Levine, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-asia-loss-of-confidence-in-philippines.html | WORLD BUSINESS BRIEFING: ASIA; LOSS OF CONFIDENCE IN PHILIPPINES | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/president-orders-review-of-wireless-spectrum.html | President Orders Review of Wireless Spectrum | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-portugal-shows-off-the-treasures-it-gathered-in-africa.html | ART REVIEW; Portugal Shows Off the Treasures It Gathered in Africa | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/congress-approves-plan-to-insure-military-retirees.html | Congress Approves Plan To Insure Military Retirees | False | By Elizabeth Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/on-baseball-ninth-inning-magic-and-countdown-hits-6.html | ON BASEBALL; Ninth-Inning Magic, and Countdown Hits 6 | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/weekend-warrior-batsman-guard-your-wicket.html | WEEKEND WARRIOR; Batsman, Guard Your Wicket! | False | By Peter Demarco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/nfl-matchups-week-7.html | N.F.L. MATCHUPS WEEK 7 | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/franks-accuses-corzine-of-trying-to-buy-his-way-into-senate-seat.html | Franks Accuses Corzine of Trying To Buy His Way Into Senate Seat | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/on-the-web-in-the-heart.html | On the Web, in the Heart | False | By Bruce Stockler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/automobiles/credibility-is-job-no-1-at-mg.html | Credibility Is Job No. 1 at MG | False | By Richard Feast | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-in-review-krzysztof-wodiczko.html | ART IN REVIEW; Krzysztof Wodiczko | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/public-lives-the-story-the-interviewer-never-wanted.html | PUBLIC LIVES; The Story the Interviewer Never Wanted | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/whose-holy-land-the-arabs-neighbors-fear-turmoil-could-threaten-them.html | WHOSE HOLY LAND?: THE ARABS; Neighbors Fear Turmoil Could Threaten Them | False | By Judith Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-marino-gaspare.html | Paid Notice: Deaths MARINO, GASPARE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/science/esa-eyes-mission-to-mercury.html | E.S.A. Eyes Mission to Mercury | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/despite-a-secret-pact-by-gore-in-95-russian-arms-sales-to-iran-go-on.html | Despite a Secret Pact by Gore in '95, Russian Arms Sales to Iran Go On | False | By John M. Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/israeli-guards-keep-young-men-from-old-city-mosque-services-200010139260945858.html | Israeli Guards Keep Young Men From Old City Mosque Services | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-warren-anne-mishler.html | Paid Notice: Deaths WARREN, ANNE MISHLER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/news-summary-636754.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-potpourri-of-treats-defines-collector-s-eye.html | ART REVIEW; Potpourri of Treats Defines Collector's Eye | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-escaping-a-miner-s-life-for-a-career-in-ballet.html | FILM REVIEW; Escaping a Miner's Life For a Career in Ballet | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/softbank-sets-up-credit-lines-to-help-raise-money-quickly.html | Softbank Sets Up Credit Lines To Help Raise Money Quickly | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-homework-that-works-626643.html | Homework That Works | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-mets-majoring-in-drama-win-in-9th.html | PLAYOFFS 2000; Mets, Majoring in Drama, Win in 9th | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/hockey-islanders-still-seek-a-victory.html | HOCKEY; Islanders Still Seek a Victory | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/sports-of-the-times-the-other-monster-just-waits.html | Sports of The Times; The Other Monster Just Waits | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/soros-group-said-ready-to-take-over-bluefly.html | Soros Group Said Ready to Take Over Bluefly | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/the-truth-about-racial-profiling.html | The Truth About Racial Profiling | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/advertising-addenda.html | Advertising Addenda | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-the-ratings-fewer-watched-last-debate-than-most-previous-ones.html | THE 2000 CAMPAIGN: THE RATINGS; Fewer Watched Last Debate Than Most Previous Ones | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-international-finance-imf-ex-russian-premier-deny-bush-charge-aid.html | THE 2000 CAMPAIGN: INTERNATIONAL FINANCE; I.M.F. and Ex-Russian Premier Deny Bush Charge of Aid Theft | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/mets-say-reliever-threw-at-bordick.html | Mets Say Reliever Threw at Bordick | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-such-fascinating-creatures-so-beguiling-so-special-um-he-oughta-know.html | FILM REVIEW; Such Fascinating Creatures . . . So Beguiling, So Special and, Um, He Oughta Know | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-memorials-doherty-thomas.html | Paid Notice: Memorials DOHERTY, THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/a-soprano-takes-a-dramatic-turn.html | A Soprano Takes a Dramatic Turn | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/chinese-official-reassures-us-envoy-on-firm-plans-to-open-trade.html | Chinese Official Reassures U.S. Envoy on Firm Plans to Open Trade | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/on-hockey-yashin-faces-the-cold-shoulder.html | ON HOCKEY; Yashin Faces the Cold Shoulder | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-the-elf-payoff-scandal-were-accusations-against-kohl-a-smoke-screen.html | The Elf Payoff Scandal / Were Accusations Against Kohl a Smoke Screen ?: Outmoded Refinery Became a Focus of Post-Communist Politics | False | By David Ignatius and Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/cybertimes/cyberlaw/article-2000101392877700758-no-title.html | Article 2000101392877700758 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-biarritz-meeting-to-seek-accord-on-expansion-eu-prelude-to-pivotal-talks.html | Biarritz Meeting to Seek Accord on Expansion : EU Prelude to Pivotal Talks | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/art-review-golden-mysteries-from-the-cowboys-of-the-steppes.html | ART REVIEW; Golden Mysteries From the Cowboys of the Steppes | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-those-strange-bedfellows-haunt-a-politician.html | FILM REVIEW; Those Strange Bedfellows Haunt a Politician | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/politics/nelson-favored-in-nebraska.html | Nelson Favored in Nebraska | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-memorials-crissey-gary-e.html | Paid Notice: Memorials CRISSEY, GARY E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-yankees-notebook-cone-awaiting-chance-that-may-never-come.html | PLAYOFFS 2000: YANKEES NOTEBOOK; Cone Awaiting Chance That May Never Come | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/the-warship-explosion-a-chronology-anti-american-acts-in-recent-years.html | THE WARSHIP EXPLOSION: A CHRONOLOGY; Anti-American Acts in Recent Years | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/weak-bench-could-hurt-us-bid.html | Weak Bench Could Hurt U.S. Bid | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-eu-to-propose-substantial-aid-to-serbia.html | EU to Propose Substantial Aid to Serbia | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/inside-art-one-busy-visitor.html | INSIDE ART; One Busy Visitor | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/urbanfetch-closing-web-site-and-becoming-office-courier.html | Urbanfetch Closing Web Site and Becoming Office Courier | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/colombian-rebels-said-to-seize-10-foreign-oil-workers.html | Colombian Rebels Said to Seize 10 Foreign Oil Workers | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/hockey-rangers-malakhov-to-miss-a-month-with-injured-knee.html | HOCKEY; Rangers' Malakhov to Miss A Month With Injured Knee | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-davidson-reuben-a.html | Paid Notice: Deaths DAVIDSON, REUBEN A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637378.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/company-briefs-638862.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-the-health-of-upi-letters-to-the-editor.html | The Health of UPI : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/science/as-shuttle-nears-station-nasa-plans-to-reward-engineer.html | As Shuttle Nears Station, NASA Plans to Reward Engineer | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/albums-of-the-week.html | Albums of the Week | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-sussman-charles.html | Paid Notice: Deaths SUSSMAN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-review-where-evil-is-lurking-having-a-devil-of-a-time.html | FILM REVIEW; Where Evil Is Lurking, Having a Devil of a Time | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/2000-campaign-pundits-instant-media-analysis-often-proves-at-odds-with-public.html | THE 2000 CAMPAIGN: THE PUNDITS; Instant Media Analysis Often Proves at Odds With Public Opinion | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-khazanch-dr-abbas.html | Paid Notice: Deaths KHAZANEH, DR. ABBAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-mattmann-charles-t.html | Paid Notice: Deaths MATTMANN, CHARLES T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-needleman-max.html | Paid Notice: Deaths NEEDLEMAN, MAX | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/gliding-in-a-floating-world-life-is-but-a-dream.html | Gliding in a Floating World, Life Is but a Dream | False | By Janny Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/whitman-said-she-did-not-have-facts-on-racial-profiling-until-99.html | Whitman Said She Did Not Have Facts on Racial Profiling Until '99 | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-craze-for-customization-tears-up-the-rules.html | Craze for Customization Tears Up the Rules | False | By Alicia Drake, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-lieberman-hillel.html | Paid Notice: Deaths LIEBERMAN, HILLEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/chess-seesaw-battle-ends-in-draw-in-the-championship-match.html | CHESS; Seesaw Battle Ends in Draw In the Championship Match | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/sonja-bullaty-76-a-photographer-of-lyricism.html | Sonja Bullaty, 76, a Photographer of Lyricism | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/at-the-movies-martial-arts-for-americans.html | AT THE MOVIES; Martial Arts For Americans | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/israel-in-shock-as-it-buries-mobacutes-victim.html | Israel in Shock as It Buries MobÂ¬Âís Victim | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/antiques-a-mother-lode-of-americana.html | ANTIQUES; A Mother Lode Of Americana | False | By Wendy Moonan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-little-by-little-designers-take-to-web-sales.html | Little by Little, Designers Take to Web Sales | False | By Roger Tredre, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/four-plead-not-guilty-to-charges-of-bribery.html | Four Plead Not Guilty To Charges Of Bribery | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/world-business-briefing-asia-regulators-raid-matsushita.html | WORLD BUSINESS BRIEFING: ASIA; REGULATORS RAID MATSUSHITA | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/israeli-guards-keep-young-men-from-old-city-mosque-services.html | Israeli Guards Keep Young Men From Old City Mosque Services | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bomb-hits-british-embassy-in-yemen-200010139054322887Lhtml | Bomb Hits British Embassy in Yemen | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/watchmakers-say-its-time-to-get-twofaced.html | Watchmakers Say It's Time to Get Two-Faced | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/IHT-europe-wants-to-welcome-serbia-back.html | Europe Wants to Welcome Serbia Back | False | By Javier Solana, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/residential-real-estate-as-prices-climb-terminology-is-also-stretched.html | Residential Real Estate; As Prices Climb, Terminology Is Also Stretched | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/gay-officer-gets-20000-in-bias-case.html | Gay Officer Gets $20,000 In Bias Case | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/general-motors-earnings-decline-5.5-in-quarter.html | General Motors' Earnings Decline 5.5% in Quarter | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/news/little-by-little-designers-take-to-web-sales.html | Little by Little, Designers Take To Web Sales | False | By Roger Tredre, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/parking-rules-636304.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637343.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/egypt-calls-for-talks-clinton-is-skeptical.html | Egypt Calls for Talks; Clinton Is Skeptical | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-the-pressure-is-on-the-airlines-and-passed-along-to-passengers-how.html | The Pressure Is on the Airlines and Passed Along to Passengers : How to Cope With Rising Fuel Costs | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/the-bias-the-candidates-deplore.html | The Bias the Candidates Deplore | False | By Julian Bond and Wade Henderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-business-work-starting-for-plant.html | Metro Business; Work Starting for Plant | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-watchmakers-say-its-time-to-get-twofaced.html | Watchmakers Say It's Time to Get Two-Faced | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/sinopec-raises-3.5-billion.html | Sinopec Raises $3.5 Billion | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-radomsky-hyman.html | Paid Notice: Deaths RADOMSKY, HYMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/next-wave-festival-review-for-a-new-lucinda-childs-less-minimalism-is-more.html | NEXT WAVE FESTIVAL REVIEW; For a New Lucinda Childs, Less Minimalism Is More | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/bosnian-war-crimes-suspect-injures-4-nato-peacekeepers-commits-suicide.html | Bosnian War Crimes Suspect Injures 4 NATO Peacekeepers, Commits Suicide | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-winkler-lois.html | Paid Notice: Deaths WINKLER, LOIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-bennet-lillian.html | Paid Notice: Deaths BENNET, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/movies/film-in-review-whispers.html | FILM IN REVIEW; 'Whispers' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/playoffs-2000-edmonds-shoulders-blame-for-loss.html | PLAYOFFS 2000; Edmonds Shoulders Blame For Loss | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-kinne-frances-p.html | Paid Notice: Deaths KINNE, FRANCES P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/l-after-the-second-debate-a-new-scorecard-637262.html | After the Second Debate, a New Scorecard | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-napoli-fannie.html | Paid Notice: Deaths NAPOLI, FANNIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/metro-business-smithsonian-names-magazine-publisher.html | Metro Business; Smithsonian Names Magazine Publisher | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/clues-to-life-may-come-from-meteorite.html | Clues to Life May Come From Meteorite | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/IHT-but-candidates-still-differ-on-domestic-issues-in-2d-debate-bush-calls.html | But Candidates Still Differ on Domestic Issues : In 2d Debate, Bush Calls The Encounter a 'Lovefest' | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-reed-jesse.html | Paid Notice: Deaths REED, JESSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/classified/paid-notice-deaths-holden-bob.html | Paid Notice: Deaths HOLDEN, BOB | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/hendrik-casimir-90-theorist-in-study-of-quantum-mechanics.html | Hendrik Casimir, 90, Theorist In Study of Quantum Mechanics | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/world/south-korean-president-awarded-the-nobel-peace-prize.html | South Korean President Awarded the Nobel Peace Prize | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/sports/edmonds-shoulders-blame-for-loss.html | Edmonds Shoulders Blame for Loss | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/nyregion/parents-threaten-free-speech-suit-over-gun-issue-at-school.html | Parents Threaten Free-Speech Suit Over Gun Issue at School | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/us/the-2000-campaign-the-labor-vote-michigan-unions-push-hard-for-gore.html | THE 2000 CAMPAIGN: THE LABOR VOTE; Michigan Unions Push Hard for Gore | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/style/IHT-meter-readings-letters-to-the-travel-editor.html | Meter Readings : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/opinion/public-interests-el-gore.html | Public Interests; El Gore | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-13 | 2000-10-13 | https://www.nytimes.com/2000/10/13/business/the-media-business-advertising-addenda-accounts-638587.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-o-steen-sam.html | Paid Notice: Deaths O'STEEN, SAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/jazz-review-serene-and-restless-freely-juxtaposed.html | JAZZ REVIEW; Serene and Restless, Freely Juxtaposed | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659622.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-clearing-vivendiseagram-deal-eu-shows-its-teeth.html | Clearing Vivendi-Seagram Deal, EU Shows Its Teeth | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/cradle-of-a-political-dynasty.html | Cradle of a Political Dynasty | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/case-illustrates-risks-of-altered-food.html | Case Illustrates Risks of Altered Food | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/riches-the-hapsburgs-sent-to-the-attic.html | Riches the Hapsburgs Sent to the Attic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/dirty-job-but-it-seems-more-people-want-it-planting-seeds-for-resurgence-small.html | A Dirty Job, But It Seems More People Want to Do It; Planting the Seeds for a Resurgence of the Small Farm | False | By Julie Flaherty | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/school-aide-is-arrested-in-assault-on-12-year-old-student.html | School Aide Is Arrested in Assault on 12-Year-Old Student | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-los-angeles-designers-celebrate-citys-diversity.html | Los Angeles Designers Celebrate City's Diversity | False | By Barbra Murray, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/col-pat-porteous-dies-at-82-world-war-ii-hero-for-britain.html | Col. Pat Porteous Dies at 82; World War II Hero for Britain | False | By Richard Goldstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-dior-parody-reveals-dilemma-for-designers-balancing-two-labels.html | Dior Parody Reveals Dilemma for Designers Balancing Two Labels : Balenciaga's Angels Soar, Galliano Crashes | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-a-poem-inspires-echoes-of-jazz-and-ice.html | MUSIC REVIEW; A Poem Inspires Echoes of Jazz and Ice | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/IHT-1950help-for-tito-in-our-pages100-75-and-50-years-ago.html | 1950Help for Tito : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-conflict-as-a-ghost-lurks-sadly-at-the-podium.html | MUSIC REVIEW; Conflict, as a Ghost Lurks Sadly at the Podium | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/theater/theater-review-riding-the-cosmic-line-the-last-stop-is-death.html | THEATER REVIEW; Riding the Cosmic Line, The Last Stop Is Death | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-mets-notebook-power-of-the-press.html | 2000 PLAYOFFS: METS NOTEBOOK; Power of the Press | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/dance-review-seeing-the-tango-through-the-filters-of-the-classical.html | DANCE REVIEW; Seeing the Tango Through the Filters of the Classical | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel-viennaacutes-haunting-acutethird-manacute-theme.html | ViennaÂ¬Â¥s Haunting Â¬Â¥Third ManÂ¬Â¥ Theme | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/all-the-basics-of-a-mexico-trip.html | All the Basics Of a Mexico Trip | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/marshall-mcluhan-back-dustbin-history-with-internet-his-ideas-again-seem-ahead.html | Marshall McLuhan Is Back From the Dustbin of History; With the Internet, His Ideas Again Seem Ahead of Their Time | False | By Alexander Stille | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-quint-edna.html | Paid Notice: Deaths QUINT, EDNA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-parke-carol.html | Paid Notice: Deaths PARKE, CAROL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/nhl-roundup-rangers-demote-purinton.html | N.H.L.: ROUNDUP; RANGERS DEMOTE PURINTON | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/hockey-islanders-searching-for-success-at-home.html | HOCKEY; Islanders Searching For Success At Home | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-united-nations-palestinians-may-seek-general-assembly-vote.html | WHOSE HOLY LAND?: THE UNITED NATIONS; Palestinians May Seek General Assembly Vote to Condemn Israel | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/news-summary-658308.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-memorials-diamond-sigmund.html | Paid Notice: Memorials DIAMOND, SIGMUND | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/bush-leads-gop-criticism-of-gore-over-russian-arms.html | Bush Leads G.O.P. Criticism of Gore Over Russian Arms | False | By John M. Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/theater/manuel-martin-66-playwright-on-the-cuban-life-in-the-us.html | Manuel Martin, 66, Playwright On the Cuban Life in the U.S. | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2-men-fresh-from-prison-may-hold-key-to-trove-of-stolen-art.html | 2 Men, Fresh From Prison, May Hold Key to Trove of Stolen Art | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/playoff-games-in-both-leagues-really-are-yawn-getting-longer.html | Playoff Games in Both Leagues Really Are (Yawn) Getting Longer | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-western-styles-rival-traditional-dress-fitting-india-to-measure.html | Western Styles Rival Traditional Dress : Fitting India to Measure | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/on-baseball-no-angst-this-october-for-the-pettitte-family.html | ON BASEBALL; No Angst This October For the Pettitte Family | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/technology/circuits/article-200010149178488674-no-title.html | Article 200010149178488674 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-the-victims-israel-in-shock-as-it-buries-mob-s-victim.html | WHOSE HOLY LAND?: THE VICTIMS; Israel in Shock as It Buries Mob's Victim | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-peace-efforts-bid-call-summit-talks-fails-palestinians-balk.html | WHOSE HOLY LAND?: THE PEACE EFFORTS; Bid to Call Summit Talks Fails as Palestinians Balk Unless Israel Lifts 'Siege' | False | By Chris Hedges With Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/correspondentacutes-report.html | CorrespondentÂ¬Â¹s Report | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/living/in-gardens-groundhogs-show-whoacutes-the-boss.html | In Gardens, Groundhogs Show WhoÂ¬Â¹s the Boss | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-from-a-slab-of-brute-force-to-lyrical-sophistication.html | MUSIC REVIEW; From a Slab of Brute Force To Lyrical Sophistication | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/jury-finds-for-police-officer-who-claimed-harassment.html | Jury Finds for Police Officer Who Claimed Harassment | False | By Kevin Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-at-safeco-mariners-offense-fizzles.html | 2000 PLAYOFFS; At Safeco, Mariners' Offense Fizzles | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/quibbling-over-taxes-as-nassau-refinances-debt.html | Quibbling Over Taxes as Nassau Refinances Debt | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/u-of-maryland-branch-is-beacon-for-minorities-in-math-and-science.html | U. of Maryland Branch Is Beacon for Minorities in Math and Science | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-democratic-running-mate-lieberman-attack-over-texas-shantytowns.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman on Attack Over Texas Shantytowns | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/travel-advisory.html | Travel Advisory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-notebook-torre-s-plan-get-yanks-to-the-station.html | 2000 PLAYOFFS; YANKEES NOTEBOOK; Torre's Plan: Get Yanks to the Station | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-rosano-michael.html | Paid Notice: Deaths ROSANO, MICHAEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-victims-us-base-germany-receives-remains-first-5-sailors.html | THE WARSHIP EXPLOSION: THE VICTIMS; U.S. Base in Germany Receives Remains of First 5 Sailors | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-in-his-own-words-653160.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/chevron-seen-close-to-terms-to-buy-texaco.html | Chevron Seen Close to Terms To Buy Texaco | False | By Andrew Ross Sorkin and Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660507.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-what-you-may-need-to-get-a-piece-of-the-pie.html | What You May Need to Get a Piece of the Pie | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/abroad-at-home-but-there-is-no-peace.html | Abroad at Home; But There Is No Peace | False | By Anthony Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/shock-waves-from-the-mideast-on-two-fronts.html | Shock Waves From the Mideast, on Two Fronts | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-european-regulators-clear-vivendi-deal-with-seagram.html | INTERNATIONAL BUSINESS; European Regulators Clear Vivendi Deal With Seagram | False | By John Tagliabue With Geraldine Fabrikant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-parker-kellis.html | Paid Notice: Deaths PARKER, KELLIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/leslie-kish-90-improved-science-of-surveys.html | Leslie Kish, 90; Improved Science of Surveys | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/coming-on-sunday-where-the-money-goes.html | COMING ON SUNDAY; WHERE THE MONEY GOES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659495.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/different-views-similar-feelings.html | Different Views, Similar Feelings | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-overview-toll-rises-17-ship-blast-us-hunts-suspects.html | THE WARSHIP EXPLOSION: THE OVERVIEW; Toll Rises to 17 in Ship Blast, as U.S. Hunts Suspects | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-leaders-also-approve-200-million-for-serbia-eu-seeks-stable-oil-prices.html | Leaders Also Approve â‚¬Â'200 Million for Serbia : EU Seeks Stable Oil Prices | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/four-generations-and-where-they-lived.html | Four generations and where they lived | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-us-begins-looking-for-clues-in-the-attack-on-its-destroyer.html | U.S. Begins Looking for Clues In the Attack on Its Destroyer | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660523.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659606.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-africa-oil-privatization-in-angola.html | WORLD BUSINESS BRIEFING: AFRICA; OIL PRIVATIZATION IN ANGOLA | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/a-senseless-health-deduction.html | A Senseless Health Deduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-israelis-police-block-thousands-muslims-attending-prayer.html | WHOSE HOLY LAND?: THE ISRAELIS; Police Block Thousands of Muslims From Attending Prayer Services in Old City's Mosques | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-when-it-matters-most-alfonzo-is-the-mightiest-met.html | 2000 PLAYOFFS; When It Matters Most, Alfonzo Is the Mightiest Met | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/inside-659363.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/blaming-immigrants.html | Blaming Immigrants | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-the-british-bomb-jars-embassy-a-reminder-of-tense-tie.html | WHOSE HOLY LAND?: THE BRITISH; Bomb Jars Embassy, A Reminder Of Tense Tie | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/in-france-a-new-class-reinvents-the-good-life-bobo-style-has-it-both.html | In France, a New Class Reinvents the Good Life : 'Bobo' Style Has It Both Ways | False | By Rebecca Voight, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-grad-gary.html | Paid Notice: Deaths GRAD, GARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/if-you-go-20001014932898559940.html | If you go | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/the-occasion-for-arab-diplomacy.html | The Occasion for Arab Diplomacy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/bill-of-fare.html | Bill of fare | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/travel-q-a-como-without-a-cararound-antalyachesapeake-cruises.html | Travel Q & A: Como Without a Car...Around Antalya...Chesapeake Cruises | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/mireille-johnston-65-gave-us-a-taste-of-france.html | Mireille Johnston, 65; Gave U.S. a Taste of France | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-montgomery-marshall-hugh.html | Paid Notice: Deaths MONTGOMERY, MARSHALL HUGH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/all-the-basics-of-a-mexico-trip.html | All the Basics Of a Mexico Trip | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/heating-oil-falls.html | Heating Oil Falls | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/al-hirschfeld-drops-suit-and-resumes-ties-with-gallery.html | Al Hirschfeld Drops Suit and Resumes Ties With Gallery | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/whatacutes-doing-in-paris.html | WhatÂ¬Â¥s Doing in Paris | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-execution-duty-642924.html | 'Execution Duty' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/fast-track-certification-program-for-teachers-to-expand-tenfold.html | Fast-Track Certification Program For Teachers to Expand Tenfold | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/the-price-of-america-s-naivete.html | The Price of America's Naivete | False | By Reuel Marc Gerecht | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-from-doughnuts-to-driveins-hot-ideas-mean-sweet-investments.html | From Doughnuts to Drive-Ins, Hot Ideas Mean Sweet Investments | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/buenos-aires-journal-errant-soccer-star-tells-not-quite-all.html | Buenos Aires Journal; Errant Soccer Star Tells Not Quite All | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-new-mexico-taking-aid-and-a-message-to-a-swing-state.html | THE 2000 CAMPAIGN: NEW MEXICO; Taking Aid and a Message to a Swing State | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/IHT-1925predictions-in-our-pages100-75-and-50-years-ago.html | 1925:Predictions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/cardinals-regain-face-with-win-over-mets.html | Cardinals Regain Face With Win Over Mets | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/cybertimes/cyberlaw/article-20001014917741668440-no-title.html | Article 20001014917741668440 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-mets-notebook-frazzled-cardinals-trying-to-regroup.html | 2000 PLAYOFFS: METS NOTEBOOK; Frazzled Cardinals Trying to Regroup | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/korea-stakes-a-claim-to-place-on-world-stage.html | Korea Stakes a Claim to Place on World Stage | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/nyc-the-world-as-filtered-by-the-city.html | NYC; The World, As Filtered By the City | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-vice-president-gore-again-alters-day-meet-middle-east.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Again Alters Day to Meet on Middle East | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-football-pennington-part-of-quarterback-mix.html | PRO FOOTBALL; Pennington Part of Quarterback Mix | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/music-review-suddenly-a-chatty-bartok-and-an-inexorable-liszt.html | MUSIC REVIEW; Suddenly, a Chatty Bartok And an Inexorable Liszt | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-it-also-promises-200-million-for-serbia-eu-ready-to-let-states-set-own.html | It Also Promises â€šÃ„Â¯200 Million for Serbia : EU Ready to Let States Set Own Policy Speed | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/viennacutes-haunting-acutethird-manacute-theme.html | ViennaÂ¬Â¥s Haunting Â¬Â¥Third ManÂ¬Â¥ Theme | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-cell-phones-on-the-road-642916.html | Cell Phones on the Road | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/zeile-learned-quickly-to-handle-the-scrutiny.html | Zeile Learned Quickly to Handle the Scrutiny | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/IHT-1900imperial-truth-in-our-pages100-75-and-50-years-ago.html | 1900:Imperial Truth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-americas-imax-sale-canceled.html | WORLD BUSINESS BRIEFING: AMERICAS; IMAX SALE CANCELED | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-stein-joseph.html | Paid Notice: Deaths STEIN, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/transactions-660663.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/palaces-tell-a-tale-of-two-empresses.html | Palaces Tell a Tale Of Two Empresses | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659550.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-siegfried-gladys-dick.html | Paid Notice: Deaths SIEGFRIED, GLADYS DICK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-football-giants-notebook-making-playoffs-hinges-on-beating-the-beatable.html | PRO FOOTBALL: GIANTS NOTEBOOK; Making Playoffs Hinges on Beating the Beatable | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-franchising-the-worldservices-and-internet-fuel-a-global-boom.html | Franchising the World:Services and Internet Fuel a Global Boom | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/los-angeles-designers-celebrate-citys-diversity.html | Los Angeles Designers Celebrate City's Diversity | False | By Barbra Murray, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-express-starts-pulling-away.html | 2000 PLAYOFFS; Yankees' Express Starts Pulling Away | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/producer-prices-jumped-0.9-in-september-mostly-because-of-oil.html | Producer Prices Jumped 0.9% in September, Mostly Because of Oil | False | By David Leonhardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/colombia-rebels-deny-they-kidnapped-foreign-oil-workers.html | Colombia Rebels Deny They Kidnapped Foreign Oil Workers | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/club-owner-pleads-guilty-in-mob-murder-case.html | Club Owner Pleads Guilty in Mob Murder Case | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/worldbusiness/IHT-regions-economic-woes-outweigh-a-rebound-in-europe.html | Region's Economic Woes Outweigh a Rebound in Europe and U.S. : Asia Stocks Tumble on Oil Costs | False | By Don Kirk and Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659533.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-victims-explosion-claimed-17-mostly-young-lives-cutting-short.html | THE WARSHIP EXPLOSION: THE VICTIMS; Explosion Claimed 17 Mostly Young Lives, Cutting Short Careers and Aspirations | False | By N. R. Kleinfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-ghetto-fabulous-glitter-fades.html | 'Ghetto Fabulous' Glitter Fades | False | By Robin Givhan, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/hard-times-cripple-a-football-legacy-broke-erasmus-team-sits-out-season.html | Hard Times Cripple A Football Legacy; Broke Erasmus Team Sits Out Season | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/from-a-summons-to-a-slap-how-the-fight-in-yugoslavia-was-won.html | From a Summons to a Slap: How the Fight in Yugoslavia Was Won | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel-q-a-como-without-a-cararound-antalayachesapeake-cruises.html | Travel Q & A: Como Without a Car...Around Antalya...Chesapeake Cruises | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/quotation-of-the-day-652202.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/vienna-where-ethereal-strudels-meet-savory-schnitzels.html | Vienna, Where Ethereal Strudels Meet Savory Schnitzels | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659541.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/style/review-fashion-at-saint-laurent-tom-ford-speaks-with-his-own-voice.html | Review/Fashion; At Saint Laurent, Tom Ford Speaks With His Own Voice | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-highflying-asian-start-up-returns-abruptly-to-earth.html | INTERNATIONAL BUSINESS; Highflying Asian Start-Up Returns Abruptly to Earth | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/dior-parody-reveals-dilemma-for-designers-balancing-two-labels.html | Dior Parody Reveals Dilemma for Designers Balancing Two Labels : Balenciaga's Angels Soar, Galliano Crashes | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/think-tank-zap-rat-a-tat-ping-ah-tis-art-aborning.html | THINK TANK; Zap! Rat-a-Tat-Tat! Ping! Ah, 'Tis Art Aborning | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/technology/text/article-20001014900088144883-no-title.html | Article 20001014900088144883 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/if-you-go-20001014930068662052.html | If you go | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/for-corzine-the-confidential-has-become-political.html | For Corzine, the Confidential Has Become Political | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/thousands-march-to-un-to-support-palestinians.html | Thousands March to U.N. To Support Palestinians | False | By Dan Barry and Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/style/IHT-the-major-and-the-writeris-france-still-france.html | The Major and the Writer:Is France Still France? | False | By Mary Blume, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/warship-explosion-military-analysis-superpower-suddenly-finds-itself-threatened.html | THE WARSHIP EXPLOSION: MILITARY ANALYSIS; Superpower Suddenly Finds Itself Threatened by Sophisticated Terrorists | False | By Michael R. Gordon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/pro-basketball-new-coach-helps-van-horn-change-direction.html | PRO BASKETBALL; New Coach Helps Van Horn Change Direction | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/the-ad-campaign-a-reprise-of-mrs-clinton-s-top-themes.html | THE AD CAMPAIGN; A Reprise of Mrs. Clinton's Top Themes | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/a-baseball-tradition-thrives-in-st-louis.html | A Baseball Tradition Thrives in St. Louis | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/movies/do-horror-films-filter-the-horrors-of-history.html | Do Horror Films Filter The Horrors of History? | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660477.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-bennet-lillian.html | Paid Notice: Deaths BENNET, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/opart.html | Op-Art | False | By Yogi Berra | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/first-lady-admits-error-lazio-calls-it-crime.html | First Lady Admits Error; Lazio Calls It Crime | False | By Dean E. Murphy With Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/faa-is-ignoring-questions-of-defective-bolts-audit-finds.html | F.A.A. Is Ignoring Questions Of Defective Bolts, Audit Finds | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/new-concerns-rise-on-keeping-track-of-modified-corn.html | NEW CONCERNS RISE ON KEEPING TRACK OF MODIFIED CORN | False | By Kurt Eichenwald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/company-briefs-658391.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/clinton-orders-a-new-auction-of-the-airwaves.html | Clinton Orders A New Auction Of the Airwaves | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/sports-of-the-times-it-s-a-very-long-way-from-japan-to-shea.html | Sports of The Times; It's a Very Long Way From Japan to Shea | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/cradle-of-a-political-dynasty.html | Cradle of a Political Dynasty | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/a-baseball-town-again.html | A Baseball Town, Again | False | By Roger Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-wollman-michael.html | Paid Notice: Deaths WOLLMAN, MICHAEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/if-you-go.html | If you go | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/cash-to-fight-first-lady-used-for-overhead.html | Cash to Fight First Lady Used For Overhead | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/arafat-and-barak-to-meet-in-emergency-summit-20001014931338559867.html | Arafat and Barak to Meet in Emergency Summit | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/riches-the-hapsburgs-sent-to-the-attic.html | Riches the Hapsburgs Sent to the Attic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-kosovar-prisoners-642959.html | Kosovar Prisoners | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-meisels-margaret.html | Paid Notice: Deaths MEISELS, MARGARET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/bill-of-fare.html | Bill of fare | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659509.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-impressions-former-republican-stronghold-has-divided-loyalties.html | THE 2000 CAMPAIGN: IMPRESSIONS; A Former Republican Stronghold Has Divided Loyalties These Days | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-europe-london-stock-exchange-bid.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON STOCK EXCHANGE BID | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/europeacutes-offseason-is-on-top.html | EuropeÂ¬Â¥s Off-Season Is on Top | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/to-the-party-victor-s-exile-invalidates-china-nobel.html | To the Party, Victor's Exile Invalidates China Nobel | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-experts-believe-long-planning-by-terrorists-preceded-aden-explosion-17.html | Experts Believe Long Planning by Terrorists Preceded Aden Explosion : 17 on U.S. Destroyer Presumed Dead | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/for-casual-dining-with-coffee-or-wine.html | For casual dining, with coffee or wine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/pop-review-redefining-their-rap-without-raunch-or-guns.html | POP REVIEW; Redefining Their Rap Without Raunch or Guns | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/south-korean-president-wins-nobel-peace-prize-for-efforts-to-heal-rift.html | South Korean President Wins Nobel Peace Prize For Efforts to Heal Rift | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-attack-us-officials-tell-getting-warning-last-month-but-say-it.html | WHOSE HOLY LAND?: THE ATTACK; U.S. Officials Tell of Getting Warning Last Month, but Say It Was Too Vague | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel-advisory.html | Travel Advisory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/vienna-where-ethereal-strudels-meet-savory-schnitzels.html | Vienna, Where Ethereal Strudels Meet Savory Schnitzels | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/music-and-movies-web-site-in-bankruptcy-law-filing.html | Music and Movies Web Site In Bankruptcy-Law Filing | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/business-digest-656712.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/palaces-tell-a-tale-of-two-empresses.html | Palaces Tell a Tale Of Two Empresses | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/on-shabby-chic-side-of-tokyo.html | On Shabby Chic Side of Tokyo | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-gore-family-gore-s-brother-law-plays-crucial-role-campaign.html | THE 2000 CAMPAIGN: THE GORE FAMILY; Gore's Brother-in-Law Plays Crucial Role in the Campaign | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/day-laborer-issues-prompt-opposing-rallies.html | Day-Laborer Issues Prompt Opposing Rallies | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/hockey-devils-can-t-shake-the-rust-falling-short-in-ottowa.html | HOCKEY; Devils Can't Shake The Rust, Falling Short in Ottowa | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659576.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/arafat-and-barak-to-meet-in-emergency-summit-2000101492250496962.html | Arafat and Barak to Meet in Emergency Summit | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/cybertimes/commerce/article-20001014906949005267-no-title.html | Article 20001014906949005267 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660485.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/whatacutes-doing-in-paris.html | What Â¬Â's Doing in Paris | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-a-franchise-deal-or-a-dudhow-to-look-before-you-leap.html | A Franchise Deal or a Dud? How to Look Before You Leap | False | by Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-cody-louise-f.html | Paid Notice: Deaths CODY, LOUISE F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/franks-facing-a-rich-rival-to-receive-republican-aid.html | Franks, Facing a Rich Rival, to Receive Republican Aid | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/europeacutes-offseason-is-on-top.html | Europe Â¬Â's Off-Season Is on Top | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/technology/sevenday/article-20001014929566630406---no-title.html | Article 20001014929566630406 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/parking-rules-653594.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/technology/cybertimes/article-20001014944126132885---no-title.html | Article 20001014944126132885 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-korea-stakes-a-claim-to-place-on-world-stage.html | Korea Stakes a Claim to Place on World Stage | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/religion-journal-honoring-christian-science-founder.html | Religion Journal; Honoring Christian Science Founder | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-no-more-vanillautilities-with-flair.html | No More Vanilla;Utilities With Flair | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/four-generations-and-where-they-lived.html | Four generations and where they lived | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659614.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/2-music-critics-get-new-roles.html | 2 Music Critics Get New Roles | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/for-casual-dining-with-coffee-or-wine.html | For casual dining, with coffee or wine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/worldbusiness/IHT-after-a-rough-week-nasdaq-soars-79-for-its-2d.html | After a Rough Week, Nasdaq Soars 7.9% for its 2d Biggest Gain Ever : Stocks Rally as Oil Prices Ease | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-herzlizh-harry.html | Paid Notice: Deaths HERZLIZH, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/judge-overturns-lead-paint-control-law-citing-perfunctory-review-by-city-council.html | Judge Overturns Lead-Paint Control Law, Citing 'Perfunctory' Review by City Council | False | By Bruce Lambert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/national/hot-dogs-recalled-over-contamination.html | Hot Dogs Recalled Over Contamination | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/IHT-wahids-appeasement-cannot-work.html | Wahid's Appeasement Cannot Work | False | By David L. Phillips, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-fund-raising-both-parties-break-records-for-donations-this-stage.html | THE 2000 CAMPAIGN: FUND-RAISING; Both Parties Break Records For Donations At This Stage | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/western-styles-rival-traditional-dress-fitting-india-to-measure.html | Western Styles Rival Traditional Dress : Fitting India to Measure | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/the-markets-stocks-bonds-nasdaq-in-comeback-surging-almost-8.html | THE MARKETS: STOCKS & BONDS; Nasdaq in Comeback, Surging Almost 8% | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659584.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/the-ad-campaign-turning-liability-into-an-asset.html | THE AD CAMPAIGN; Turning Liability Into an Asset | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-ryan-john-francis.html | Paid Notice: Deaths RYAN, JOHN FRANCIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-yankees-notebook-now-now-be-nice.html | 2000 PLAYOFFS: YANKEES NOTEBOOK; Now, Now, Be Nice | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/correspondentacutes-report.html | CorrespondentÂ¬Â½s Report | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-a-tepid-debut-for-ford-at-ysl.html | A Tepid Debut For Ford at YSL | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-edlich-dr-theodore.html | Paid Notice: Deaths EDLICH, DR. THEODORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/chevron-nears-deal-to-acquire-texaco.html | Chevron Nears Deal To Acquire Texaco | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/officers-corruption-trial-under-way-in-los-angeles.html | Officers' Corruption Trial Under Way in Los Angeles | False | By Don Terry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/emile-kuri-93-set-decorator-for-movies-and-disney-world.html | Emile Kuri, 93, Set Decorator For Movies and Disney World | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/reuters/technology/article-20001014901949857561-no-title.html | Article 20001014901949857561 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/public-lives-after-health-setback-running-hard-in-north-dakota.html | PUBLIC LIVES; After Health Setback, Running Hard in North Dakota | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-erani-norman.html | Paid Notice: Deaths ERANI, NORMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/connecticut-college-leader-plans-to-resign-in-spring.html | Connecticut College Leader Plans to Resign in Spring | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/travel/essay-making-the-connection-in-a-faraway-world.html | Essay: Making the Connection In a Faraway World | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/2000-campaign-texas-governor-bush-camp-sees-unrest-validation-its-views.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Camp Sees Unrest as Validation of Its Views | False | By Frank Bruni With Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/2000-playoffs-cardinals-are-hoping-the-dream-is-possible.html | 2000 PLAYOFFS; Cardinals Are Hoping The Dream Is Possible | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-egyptians-cairo-prayer-leader-tries-stem-cries-for-holy-war.html | WHOSE HOLY LAND?: THE EGYPTIANS; Cairo Prayer Leader Tries To Stem Cries for Holy War | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-spencer-churchill.html | Paid Notice: Deaths SPENCER, CHURCHILL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/william-m-farrell-89-reported-for-times.html | William M. Farrell, 89; Reported for Times | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/international-business-softbank-japan-internet-investor-get-bank-credit-lines.html | INTERNATIONAL BUSINESS; Softbank of Japan, an Internet Investor, to Get Bank Credit Lines | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-asia-rolls-gets-singapore-jumbo-order.html | WORLD BUSINESS BRIEFING: ASIA; ROLLS GETS SINGAPORE JUMBO ORDER | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/ghetto-fabulous-glitter-fades.html | 'Ghetto Fabulous' Glitter Fades | False | By Robin Givhan, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/business/world-business-briefing-europe-orange-sale-next-year.html | WORLD BUSINESS BRIEFING: EUROPE; ORANGE SALE NEXT YEAR | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-napster-and-buggies-642940.html | Napster and Buggies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/us/the-2000-campaign-a-delaware-race-it-s-a-senator-s-seniority-vs-youth.html | THE 2000 CAMPAIGN: A DELAWARE RACE; It's a Senator's Seniority vs. Youth | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/college-football-high-hopes-for-seton-hall-but-first-up-a-little-fun.html | COLLEGE FOOTBALL; High Hopes for Seton Hall, but First Up, a Little Fun | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/whose-holy-land-lebanon-beirut-army-reins-in-angry-protesters.html | WHOSE HOLY LAND?: LEBANON; Beirut Army Reins In Angry Protesters | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/rested-bordick-should-start.html | Rested Bordick Should Start | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/essay-making-the-connection-in-a-faraway-world.html | Essay: Making the Connection In a Faraway World | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/cybertimes/education/article-20001014907565587553-no-title.html | Article 20001014907565587553 -- No Title | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-schweitzer-irving.html | Paid Notice: Deaths SCHWEITZER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-when-big-names-are-not-enough.html | When Big Names Are Not Enough | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/piniella-applauds-yankeesacute-player-moves-at-right-time.html | Piniella Applauds YankeesÃ¢Â€Â¥ Player Moves at Right Time | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660515.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/your-money/IHT-in-japan-weak-economy-and-corporate-shifts-give-franchising-a.html | In Japan, Weak Economy and Corporate Shifts Give Franchising a Boost | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/tanker-fire-on-li-linked-to-old-defect.html | Tanker Fire On L.I. Linked To Old Defect | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-on-shabby-chic-side-of-tokyo.html | On Shabby Chic Side of Tokyo | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660531.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/news/leaders-also-approve-200-million-for-serbia-eu-seeks-stable-oil-prices.html | Leaders Also Approve â€šÃ¢Â€Â'200 Million for Serbia : EU Seeks Stable Oil Prices | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/civil-rights-versus-states-rights.html | Civil Rights Versus States' Rights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/travel/if-you-go.html | If you go | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/IHT-in-france-a-new-class-reinvents-the-good-life-bobo-style-has-it-both.html | In France, a New Class Reinvents the Good Life : 'Bobo' Style Has It Both Ways | False | By Rebecca Voight, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/cone-and-gooden-reside-in-uncertain-new-world.html | Cone and Gooden Reside in Uncertain New World | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659525.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/arts/bridge-hard-way-easy-way-it-s-all-the-same-to-the-computer.html | BRIDGE; Hard Way, Easy Way, It's All The Same to the Computer | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/clemens-pitches-onehitter-in-yankeesacute-win.html | Clemens Pitches One-Hitter in YankeesÃ¢Â€Â¥ Win | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/sports/sports-of-the-times-for-justice-a-gentler-place-to-play.html | Sports of The Times; For Justice, A Gentler Place to Play | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/nyregion/c-corrections-660493.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-when-big-book-chains-get-the-last-word-646750.html | When Big Book Chains Get the Last Word | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/style/IHT-changing-portraits-of-the-empire-city.html | Changing Portraits of the Empire City | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/world/arafat-and-barak-to-meet-in-emergency-summit.html | Arafat and Barak to Meet in Emergency Summit | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/opinion/l-shock-waves-from-the-mideast-on-two-fronts-659517.html | Shock Waves From the Mideast, on Two Fronts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-14 | 2000-10-14 | https://www.nytimes.com/2000/10/14/classified/paid-notice-deaths-bundy-william-p.html | Paid Notice: Deaths BUNDY, WILLIAM P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/we-re-no-1-and-paying-for-it.html | We're No. 1, and Paying for It | False | By Ronald Steel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-iavarone-jerry.html | Paid Notice: Deaths IAVARONE, JERRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-susanne-ricard-konig-daniel-power.html | WEDDINGS; Susanne Ricard-Konig, Daniel Power | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/two-repeat-in-the-ironman.html | Two Repeat in the Ironman | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/conveying-sponsor-s-rights.html | Conveying Sponsor's Rights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-great-hand-me-down-heap.html | The Great Hand-Me-Down Heap | False | By Helen Thorpe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-the-speed-to-know.html | October 8-14; The Speed to Know | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-politics-of-abortion-the-debate-rages-675369.html | Politics of Abortion: The Debate Rages | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-shane-rose.html | Paid Notice: Deaths SHANE, ROSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/chinese-leader-in-japan-focuses-on-economic-and-security-issues.html | Chinese Leader, in Japan, Focuses on Economic and Security Issues | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/2000-playoffs-notebook-torre-looks-met-for-strategic-inspiration-glad-he-did.html | 2000 PLAYOFFS: NOTEBOOK; Torre Looks to a Met for Strategic Inspiration, and Is Glad He Did | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-person-where-there-s-a-will-there-s-a-win.html | IN PERSON; Where There's A Will There's a Win | False | By Debra Nussbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/chances-are-you-re-a-barbarian.html | Chances Are, You're a Barbarian | False | By Alexander Star | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-luisa-kroll-andrew-pelosi.html | WEDDINGS; Luisa Kroll, Andrew Pelosi | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/hockey-new-look-islanders-disappoint-in-home-opener.html | HOCKEY; New-Look Islanders Disappoint in Home Opener | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-lieberman-hillel-eliyahu.html | Paid Notice: Deaths LIEBERMAN, HILLEL ELIYAHU | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-edlich-dr-theodore-jr.html | Paid Notice: Deaths EDLICH, DR. THEODORE, JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-marsalis-in-morristown.html | JERSEY FOOTLIGHTS; Marsalis in Morristown | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-the-hub-gazing-up-third-avenue-and-seeing-the-future.html | NEIGHBORHOOD REPORT: THE HUB; Gazing Up Third Avenue and Seeing the Future | False | By Andrew Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/endpaper-the-going-rate.html | Endpaper; The Going Rate | False | By Thomas Lynch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-bethany-davis-david-noll.html | WEDDINGS; Bethany Davis, David Noll | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/from-a-summons-to-a-slap-how-the-fight-in-yugoslavia-was-won.html | From a Summons to a Slap: How the Fight in Yugoslavia Was Won | False | By Steven Erlanger and Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/sports-of-the-times-baseball-tradition-thriving-in-st-louis.html | Sports of The Times; Baseball Tradition Thriving in St. Louis | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-leichman-lorraine-agnes.html | Paid Notice: Deaths LEICHMAN, LORRAINE AGNES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/news-summary-672017.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-audience-manners-a-comedy-639265.html | AUDIENCE MANNERS; A Comedy? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/seeing-patrick-ewing-from-the-cheap-seats.html | Seeing Patrick Ewing From the Cheap Seats | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/wild-on-the-mound-cardinals-ankiel-keeps-his-control-off-it.html | Wild on the Mound, Cardinals' Ankiel Keeps His Control Off It | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-jackson-heights-indian-shopping-mecca-suffers-too-many-cars.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; An Indian Shopping Mecca Suffers From Too Many Cars | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-hodges-kathleen.html | Paid Notice: Deaths HODGES, KATHLEEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Micaela Kramer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-persister.html | Cost Of Being Alive; The Persister | False | By John Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-mets-reed-fails-to-prolong-the-festive-mood-at-shea.html | BASEBALL: 2000 PLAYOFFS; Mets' Reed Fails to Prolong the Festive Mood at Shea | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/congress-pushes-ahead-on-bill-to-expand-medicare-benefits.html | Congress Pushes Ahead on Bill To Expand Medicare Benefits | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/1-rats-in-the-grain-505323.html | 'Rats in the Grain' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/the-2000-campaign-the-green-party-in-nader-supporters-math-gore-equals-bush.html | THE 2000 CAMPAIGN: THE GREEN PARTY; In Nader Supporters' Math, Gore Equals Bush | False | By David W. Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-carlyn-henry-michael-mandelbaum.html | WEDDINGS; Carlyn Henry, Michael Mandelbaum | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-with-bats-ablaze-the-cardinals-roar-to-life.html | BASEBALL: 2000 PLAYOFFS; With Bats Ablaze, the Cardinals Roar to Life | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/technology/sevenday/article-20001015938497887744-no-title.html | Article 20001015938497887744 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-a-mandatory-stop-even-if-it-s-not-necessary.html | TRAVEL ADVISORY; A Mandatory Stop, Even If It's Not Necessary | False | By Ann Katzenbach | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/searching-for-coolness.html | Searching for Coolness | False | By Maria Russo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-milgram-sylvia.html | Paid Notice: Deaths MILGRAM, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523500.html | Books in Brief: Fiction | False | By Chris Navratil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/iraq-says-it-resolves-saudi-jet-s-hijacking.html | Iraq Says It Resolves Saudi Jet's Hijacking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/palaces-tell-a-tale-of-two-empresses.html | Palaces Tell a Tale Of Two Empresses | False | By Sarah Ferrell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/votes-in-congress-665452.html | Votes in Congress | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-diverse-italian-fare-highlighted-by-calamari.html | DINING OUT; Diverse Italian Fare, Highlighted by Calamari | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-an-unstoppable-woman.html | Books in Brief: Fiction; An Unstoppable Woman | False | By Peter Bricklebank | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-sweet-water-of-montville.html | The Sweet Water of Montville | False | By Christine Woodside | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-development-wildwood-s-vision.html | BRIEFING: DEVELOPMENT; WILDWOOD'S VISION | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-janel-clague-matthew-kost.html | WEDDINGS; Janel Clague, Matthew Kost | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-herzlich-harry.html | Paid Notice: Deaths HERZLICH, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/your-home-rent-laws-affecting-conversions.html | YOUR HOME; Rent Laws Affecting Conversions | False | By Jay Romano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/prepare-the-fireworks-gop-says-victory-for-grucci-a-done-deal.html | Prepare the Fireworks, G.O.P. Says: Victory For Grucci a Done Deal | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-laura-sager-stephen-cohen.html | WEDDINGS; Laura Sager, Stephen Cohen | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/preludes-charting-the-leading-edge-of-cool.html | PRELUDES; Charting the Leading Edge of Cool | False | By Abby Ellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jenifer-steig-william-strugger.html | WEDDINGS; Jenifer Steig, William Strugger | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/letters-to-the-travel-editor.html | Letters to the Travel Editor | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-axler-melvin.html | Paid Notice: Memorials AXLER, MELVIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-vows-anne-moles-and-edward-mulick.html | WEDDINGS; VOWS; Anne Moles and Edward Mulick | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-company-for-rudolph.html | October 8-14; Company for Rudolph | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-a-chat-room-merlin-drops-his-wand.html | INVESTING; A Chat-Room Merlin Drops His Wand | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-tinker-robert-lee.html | Paid Notice: Memorials TINKER, ROBERT LEE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-shira-kaplan-eric-kahan.html | WEDDINGS; Shira Kaplan, Eric Kahan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-an-adventurer-s-map-to-a-world-of-information.html | ART/ARCHITECTURE; An Adventurer's Map to a World of Information | False | By Jeffrey Kastner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-la-on-strike.html | October 8-14; L.A. on Strike | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523399.html | Children's Books | False | By Jeanne B. Pinder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/by-the-way-avian-housing.html | BY THE WAY; Avian Housing | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/movies/film-mix-sex-and-politics-add-a-feminist-twist.html | FILM; Mix Sex and Politics; Add a Feminist Twist | False | By Ellen Willis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-pincus-samuel.html | Paid Notice: Deaths PINCUS, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-italian-ingredients.html | DINING OUT; Italian Ingredients | False | By Catherine Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-the-arabs-nationalism-casts-shadow-over-hopes-for-coexistence.html | WHOSE HOLY LAND? THE ARABS; Nationalism Casts Shadow Over Hopes for Coexistence | False | By Judith Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jazzman-sets-tin-ears-ringing.html | Jazzman Sets Tin Ears Ringing | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-cosmic-clues.html | October 8-14; Cosmic Clues | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/fyi-641910.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-madison-square-new-ghosts-in-the-machine.html | NEIGHBORHOOD REPORT: MADISON SQUARE; New Ghosts in the Machine | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/mets-win-and-edge-closer-to-world-series.html | Mets Win and Edge Closer to World Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/un-and-nato-move-to-curb-kosovo-crime.html | U.N. and NATO Move to Curb Kosovo Crime | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/at-rally-suffolk-residents-protest-illegal-immigration.html | At Rally, Suffolk Residents Protest Illegal Immigration | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-amanda-vineyard-kevin-kavanagh.html | WEDDINGS; Amanda Vineyard, Kevin Kavanagh | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/green-horse-candidate.html | Green Horse Candidate | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/business-a-soft-stock-and-absorbent-debt-whats-a-towel-maker-to-do.html | BUSINESS; A Soft Stock and Absorbent Debt. What's a Towel Maker to Do? | False | By Katheryn Hayes Tucker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-strategies-no-room-for-error-final-weeks-before-vote.html | THE 2000 CAMPAIGN: THE STRATEGIES; NO ROOM FOR ERROR IN THE FINAL WEEKS BEFORE THE VOTE | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/iraq-reports-safe-ending-to-hijacking-of-saudi-jet.html | Iraq Reports Safe Ending To Hijacking Of Saudi Jet | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/legislation-would-help-brain-injury-sufferers-660817.html | Legislation Would Help Brain Injury Sufferers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/why-we-split.html | Why We Split | False | By Manny Howard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-watch-sometimes-cheap-is-no-bargain.html | MARKET WATCH; Sometimes, Cheap Is No Bargain | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-rookie-comes-to-the-giants-as-300-pounds-of-talent.html | PRO FOOTBALL; Rookie Comes to the Giants as 300 Pounds of Talent | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-tommy-hilfiger-expands-store-at-the-westchester.html | IN BUSINESS; Tommy Hilfiger Expands Store at The Westchester | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-ellen-trachtenberg-james-copaken.html | WEDDINGS; Ellen Trachtenberg, James Copaken | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/lazio-reasserts-his-support-for-the-israelis.html | Lazio Reasserts His Support for the Israelis | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-flushng-not-quite-landmark-languishes-in-limbo.html | NEIGHBORHOOD REPORT: FLUSHING; Not-Quite Landmark Languishes in Limbo | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jacqueline-lowey-david-kuperschmid.html | WEDDINGS; Jacqueline Lowey, David Kuperschmid | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-news-analysis-falling-short-of-peace.html | WHOSE HOLY LAND? NEWS ANALYSIS; Falling Short of Peace | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/chess-kasparov-in-a-surprise-salvages-a-draw.html | CHESS; Kasparov, in a Surprise, Salvages a Draw | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-insurance-issue-gore-bush-health-proposals-fall-short.html | THE 2000 CAMPAIGN: THE INSURANCE ISSUE; Gore and Bush Health Proposals Fall Short of Counterparts' Plans 8 Years Ago | False | By Robin Toner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-tightwad.html | Cost Of Being Alive; The Tightwad | False | By Alexandra Starr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-brems-hans-j.html | Paid Notice: Deaths BREMS, HANS J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/japanese-press-north-korea-on-old-kidnappings.html | Japanese Press North Korea on Old Kidnappings | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/streetscapes-frick-art-reference-library-memorial-built-daughter-for-her-father.html | Streetscapes/The Frick Art Reference Library; A Memorial Built by a Daughter for Her Father | False | By Christopher Gray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-crowley-richard-lea.html | Paid Notice: Deaths CROWLEY, RICHARD LEA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-interactive-theater-nothing-new-639249.html | INTERACTIVE THEATER; Nothing New | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/liberties-as-the-world-churns.html | Liberties; As the World Churns | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-the-overview-elite-us-team-investigates-ship-attack.html | THE WARSHIP EXPLOSION: THE OVERVIEW; Elite U.S. Team Investigates Ship Attack | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-10-15-00-investing-is-the-new-spending.html | The Way We Live Now: 10-15-00; Investing Is the New Spending | False | By Jeff Turrentine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/honoring-a-doctor-to-whom-work-is-a-calling.html | Honoring a Doctor to Whom Work Is a Calling | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/crime-rates-fall-again-but-decline-may-slow.html | Crime Rates Fall Again, but Decline May Slow | False | By Fox Butterfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-new-jersey-mixed-use-development-plan-for-a-bleak-waterfront.html | In the Region/New Jersey; Mixed-Use Development Plan for a Bleak Waterfront | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/saving-your-way-into-debt.html | Saving Your Way Into Debt | False | By Glenn H. Thrush | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-the-family-navy-mother-mourns-as-does-a-navy-town.html | THE WARSHIP EXPLOSION: THE FAMILY; Navy Mother Mourns, As Does a Navy Town | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-if-koreas-unite-will-asia-divide.html | The World; If Koreas Unite, Will Asia Divide? | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-stein-joseph.html | Paid Notice: Deaths STEIN, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/vienna-s-haunting-third-man-theme.html | Vienna's Haunting 'Third Man' Theme | False | By Michael Mewshaw | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/2-fatally-shot-in-restaurant-in-the-bronx.html | 2 Fatally Shot In Restaurant In the Bronx | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/in-a-gray-area.html | In a Gray Area | False | By Nathaniel Philbrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/technology/cybertimes/article-20001015903256473389 -- no-title.html | Article 20001015903256473389 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-oil-workers-kidnapped.html | October 8-14; Oil Workers Kidnapped | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/letters.html | Letters | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-frankfurt-dora-wilkes.html | Paid Notice: Deaths FRANKFURT, DORA WILKES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/best-sellers-october-15-2000.html | BEST SELLERS: October 15, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/on-baseball-handling-mcgwire-with-care.html | ON BASEBALL; Handling McGwire With Care | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/seleacutes-inability-to-place-his-curveball-led-to-game-3-disaster.html | SeleÂ´Â¶s Inability to Place His Curveball Led to Game 3 Disaster for Mariners | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-spend-now.html | The Way We Spend Now | False | By David Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/if-you-re-thinking-living-kew-gardens-queens-small-town-feeling-busy-crossroads.html | If You're Thinking of Living In/Kew Gardens, Queens; Small-Town Feeling at a Busy Crossroads | False | By Aaron Donovan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/tribute-to-helen-hayes.html | Tribute to Helen Hayes | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-cajun-bug-bites-and-feet-start-tapping.html | The Cajun Bug Bites And Feet Start Tapping | False | By Thomas Staudter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-pomp-was-also-popular-among-some-populists.html | ART/ARCHITECTURE; Pomp Was Also Popular Among Some Populists | False | By Rita Reif | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/a-la-carte-japanese-newcomer-offers-some-exotica.html | A LA CARTE; Japanese Newcomer Offers Some Exotica | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/inside-669970.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nj-vines-bridgeton-california-conditions-new-jersey-soil.html | N.J. VINES/Bridgeton; California Conditions, New Jersey Soil | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/venture-capitalists-venturing-beyond-capital.html | Venture Capitalists, Venturing Beyond Capital | False | By Lynnley Browning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-with-andrew-c-stephens-artisan-mid-cap-fund.html | INVESTING WITH -- Andrew C. Stephens; Artisan Mid-Cap Fund | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-together-again-in-old-bridge.html | JERSEY FOOTLIGHTS; Together Again in Old Bridge | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523402.html | Children's Books | False | By Linda Villarosa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-new-haven-symphony-heads-down-route-66.html | MUSIC; New Haven Symphony Heads Down Route 66 | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/automobiles/behind-the-wheel-acura-mdx-through-the-woods-in-comfort.html | BEHIND THE WHEEL/Acura MDX; Through the Woods in Comfort | False | By Cheryl Jensen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-medine-william-s.html | Paid Notice: Deaths MEDINE, WILLIAM S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/mirror-mirror-so-right-in-the-store-so-tacky-at-home.html | MIRROR, MIRROR; So Right In the Store, So Tacky At Home | False | By Penelope Green | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-making-calligraphy-jump-off-the-scroll.html | ART; Making Calligraphy Jump Off the Scroll | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/the-do-gooder.html | The Do-Gooder | False | By William Boyd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-lower-east-side-rent-increase-may-expel-longtime-day-care.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Rent Increase May Expel a Longtime Day Care Center | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/college-football-boston-college-uses-4-interceptions-to-topple-syracuse.html | COLLEGE FOOTBALL; Boston College Uses 4 Interceptions to Topple Syracuse | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-reinach-jacquelyn.html | Paid Notice: Deaths REINACH, JACQUELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/skintight-clothes-in-a-skintight-shop.html | Skintight Clothes in a Skintight Shop | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/food-putting-something-on-the-shelf-that-didn-t-come-from-a-store.html | FOOD; Putting Something on the Shelf That Didn't Come From a Store | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/europe-s-off-season-is-on-top.html | Europe's Off-Season Is on Top | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/the-year-that-was.html | The Year That Was | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-compensator.html | Cost Of Being Alive; The Compensator | False | By Greg Netzer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-when-josie-comes-home-to-long-beach.html | DINING OUT; When Josie Comes Home to Long Beach | False | By Joanne Starkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-kaufman-norma.html | Paid Notice: Deaths KAUFMAN, NORMA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/archives/noticed-equal-rites-mens-engagement-rings.html | NOTICED; Equal Rites: Men's Engagement Rings | True | By Casey Greenfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-on-his-own-a-rolling-stone-this-dylan-isn-t.html | MUSIC; On His Own, A Rolling Stone This Dylan Isn't | False | By Ariel Swartley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/college-football-bartholomew-rallies-yale-buries-fordham.html | COLLEGE FOOTBALL; Bartholomew Rallies Yale, Buries Fordham | False | By Jack Cavanaugh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-credibility-issue-sustained-gop-push-mock-gore-s-image.html | THE 2000 CAMPAIGN: THE CREDIBILITY ISSUE; A Sustained G.O.P. Push To Mock Gore's Image | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-on-sale-now.html | October 8-14; On Sale Now | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/personal-business-a-new-fight-for-a-rich-slice-of-the-insurance-pie.html | PERSONAL BUSINESS; A New Fight for a Rich Slice of the Insurance Pie | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-alberto-w-vilar-driven-by-love-639281.html | ALBERTO W. VILAR; Driven by Love | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/zeile-learned-quickly-to-handle-the-scrutiny.html | Zeile Learned Quickly to Handle the Scrutiny | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/on-baseball-jeter-pays-price-in-off-season-seattle-pays-price-in-postseason.html | ON BASEBALL; Jeter Pays Price in Off-Season; Seattle Pays Price in Postseason | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-scotty-beam-me-up.html | PLAID PULSE; Scotty, Beam Me Up | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-seven-road-maps-for-the-treacherous-market.html | INVESTING; Seven Road Maps for the Treacherous Market | False | By Danny Hakim and Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/long-island-vines-a-red-for-all-seasons.html | LONG ISLAND VINES; A Red for All Seasons | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/making-the-connection-in-a-faraway-world.html | Making the Connection In a Faraway World | False | By Mirta Ojito | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/a-racist-attack-a-town-plagued.html | A Racist Attack, a Town Plagued | False | By Timothy Egan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/lebanon-acutes-hezbollah-captures-israeli-colonel.html | LebanonÃ¢Ã¢s Hezbollah Captures Israeli Colonel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/coleacutes-wounded-in-germany-with-most-in-fair-shape.html | ColeÃ¢Ã¢s Wounded in Germany, With Most in Fair Shape | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-a-brother-s-review.html | October 8-14; A Brother's Review | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-preventing-terrorism-after-the-cole-bombing.html | The Nation; Preventing Terrorism After the Cole Bombing | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/economic-view-salvaging-the-reputation-of-sanctions.html | ECONOMIC VIEW; Salvaging the Reputation of Sanctions | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/movies/film-with-echoes-from-a-dark-past.html | FILM; With Echoes From a Dark Past | False | By Dana Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-tie-decision.html | PLAID PULSE; Tie Decision | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-the-end-of-the-discount-wars.html | October 8-14; The End of the Discount Wars | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jennifer-sliney-aslan-cattaui.html | WEDDINGS; Jennifer Sliney, Aslan Cattaui | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/quaking-thought-subway-series-secret-shame-some-fans-losing-would-be-too-much.html | Quaking at the Thought of a Subway Series; The Secret Shame of Some Fans: Losing Would Be Too Much to Bear | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jennifer-granite-david-matunis.html | WEDDINGS; Jennifer Granite, David Matunis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-katherine-bodkin-scott-robinson.html | WEDDINGS; Katherine Bodkin, Scott Robinson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-scorecard-one-double-some-anger-slew-baffled-batters.html | BASEBALL: 2000 PLAYOFFS; The Scorecard: One Double, Some Anger and a Slew of Baffled Batters | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/reuters/technology/article-20001015917114296694-no-title.html | Article 20001015917114296694 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-benes-makes-his-playoff-return-worth-the-wait.html | BASEBALL: 2000 PLAYOFFS; Benes Makes His Playoff Return Worth the Wait | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-lebowitz-professor-milton-mickey.html | Paid Notice: Deaths LEBOWITZ, PROFESSOR MILTON. (MICKEY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/l-seeing-patrick-ewing-from-the-cheap-seats-675598.html | Seeing Patrick Ewing From the Cheap Seats | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-gilbert-ronald-roy.html | Paid Notice: Deaths GILBERT, RONALD ROY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/coping-unbelievers-struggle-in-a-house-of-faith.html | COPING; Unbelievers Struggle in a House of Faith | False | By Peter Edidin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523410.html | Children's Books | False | By Emily-Greta Tabourin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-latin-america-loses-its-technology-gleam.html | INVESTING; Latin America Loses Its Technology Gleam | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/clerk-challenges-system-and-finds-that-it-works.html | Clerk Challenges System, and Finds That It Works | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-kathleen-seiler-sean-neary.html | WEDDINGS; Kathleen Seiler, Sean Neary | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-10-15-00-on-language-blip.html | The Way We Live Now: 10-15-00: On Language; Blip | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/the-boating-report-sailors-town-is-a-mecca-for-the-boat-industry.html | THE BOATING REPORT; Sailors' Town Is a Mecca for the Boat Industry | False | By Herb McCormick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/wine-under-20-bargains-at-auctions.html | WINE UNDER $20; Bargains at Auctions | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/cities-in-camden-a-street-paved-with-promises.html | CITIES; In Camden, A Street Paved With Promises | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-energy-salvation-not-in-the-arctic-675148.html | Energy Salvation? Not in the Arctic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523380.html | Children's Books | False | By Simon Rodberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/onehitter-earns-jones-another-start.html | One-Hitter Earns Jones Another Start | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cure-it-with-drugs.html | Cure It With Drugs | False | By Maggie Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/clippings-step-into-history.html | CLIPPINGS; Step Into History | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/l-the-phony-war-505331.html | The Phony War | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/dayne-carries-the-giants-to-a-win.html | Dayne Carries the Giants to a Win | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/williams-hits-stride-with-revamped-saints.html | Williams Hits Stride With Revamped Saints | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/an-educator-with-a-vision-of-racial-harmony.html | An Educator With a Vision Of Racial Harmony | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/practical-traveler-all-the-basics-of-a-mexico-trip.html | PRACTICAL TRAVELER; All the Basics Of a Mexico Trip | False | By Martha Stevenson Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-the-garden-how-to-live-with-a-living-fence.html | IN THE GARDEN; How to Live With a Living Fence | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/bookshelf.html | Bookshelf | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-caution-over-the-pill.html | October 8-14; Caution Over the Pill | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-noseworthy-barbara-jean.html | Paid Notice: Deaths NOSEWORTHY, BARBARA JEAN. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-energy-gas-rate-increase.html | BRIEFING: ENERGY; GAS RATE INCREASE | False | By Angela Starita | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/grumman-site-getting-high-tech-incubator.html | Grumman Site Getting High-Tech Incubator | False | By Joy Alter Hubel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/arizona-tops-washington-state-in-triple-ot.html | Arizona Tops Washington State in Triple OT | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/a-night-out-with-patricia-field-fits-and-starts.html | A NIGHT OUT WITH: Patricia Field; Fits and Starts | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/a-music-collection-gets-a-home.html | A Music Collection Gets a Home | False | By Patricia Grandjean | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-theo-rand-william-dotson-jr.html | WEDDINGS; Theo Rand, William Dotson Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-lehrer-sidney.html | Paid Notice: Deaths LEHRER, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-hunts-point-update-strip-riverfront-becomes-battleground.html | NEIGHBORHOOD REPORT: HUNTS POINT -- UPDATE; A Strip of Riverfront Becomes a Battleground | False | By Ben Upham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/cone-and-gooden-reside-in-uncertain-new-world.html | Cone and Gooden Reside in Uncertain New World | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/theater-it-s-great-to-be-a-playwright-but-oh-the-pain.html | THEATER; It's Great to Be a Playwright, but Oh, the Pain | False | By Mervyn Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-drug-wars-what-is-the-matter-with-mary-jane.html | The Nation: Drug Wars; What Is the Matter With Mary Jane? | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/ex-premier-of-singapore-sees-pitfalls-in-debt-relief.html | Ex-Premier Of Singapore Sees Pitfalls In Debt Relief | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/they-dont-have-more-fun.html | They Don't Have More Fun | False | By Kim France | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/ambitious-antidrug-plan-for-colombia-is-faltering.html | Ambitious Antidrug Plan For Colombia Is Faltering | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/contracts-set-oil-begins-moving-from-reserve.html | Contracts Set, Oil Begins Moving From Reserve | False | By Irvin Molotsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/fairfield-wrestles-over-school-expansion.html | Fairfield Wrestles Over School Expansion | False | By Nancy Doniger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/a-disappearing-novel.html | A Disappearing Novel | False | By Lee Siegel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-turbulence-does-little-to-curb-investors-optimism.html | Market Turbulence Does Little to Curb Investors' Optimism | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/hollywoodacutes-aging-divas-make-a-film-about-of-aging-divas.html | HollywoodÂ¬Â's Aging Divas Make a Film About . . . Aging Divas | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/bill-of-fare.html | Bill of fare | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-two-museums-sponsor-tours-to-cuba.html | TRAVEL ADVISORY; Two Museums Sponsor Tours to Cuba | False | By Ray Cormier | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-edith-josephson-david-owen.html | WEDDINGS; Edith Josephson, David Owen | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-politics-of-abortion-the-debate-rages-675350.html | Politics of Abortion: The Debate Rages | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523518.html | Books in Brief: Fiction | False | By Jonathan Miles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-the-proms-a-precedent-639290.html | THE PROMS; A Precedent | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-battle-cry-forsaking-trust-the-middle-east-hurtles-backward.html | The World: Battle Cry; Forsaking Trust, the Middle East Hurtles Backward | False | By David K. Shipler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/l-return-to-sender-but-only-if-you-can-659789.html | Return to Sender, But Only if You Can | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/way-we-live-now-10-15-00-economics-underdog-campaign-price-admission.html | The Way We Live Now: 10-15-00: Economics Of An Underdog Campaign; The Price of Admission | False | By Kerry Lauerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/business-diary-high-oil-prices-start-to-exact-a-toll-on-the-market.html | BUSINESS: DIARY; High Oil Prices Start to Exact a Toll on the Market | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-101500-questions-for-ivana-trump-she-stoops-to.html | The Way We Live Now: 10-15-00: Questions for Ivana Trump; She Stoops to Spend | False | By Amy Barrett | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-wilford-sophie.html | Paid Notice: Deaths WILFORD, SOPHIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/horse-racing-albert-the-great-races-to-upset-in-gold-cup.html | HORSE RACING; Albert the Great Races To Upset in Gold Cup | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/specialists-scour-uss-cole-for-clues-to-deadly-blast.html | Specialists Scour U.S.S. Cole For Clues to Deadly Blast | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/continuous/hezbollah-guerrillas-say-they-have-captured-an-israeli-army.html | Hezbollah Guerrillas Say They Have Captured an Israeli Army Colonel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-ad-campaign-calling-corzine-a-big-spender.html | THE AD CAMPAIGN; Calling Corzine a Big Spender | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-melodie-lane-curtis-o-connor.html | WEDDINGS; Melodie Lane, Curtis O'Connor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-maginnis-margaret.html | Paid Notice: Deaths MAGINNIS, MARGARET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/living/at-saint-laurent-tom-ford-speaks-with-his-own-voice.html | At Saint Laurent, Tom Ford Speaks With His Own Voice | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/for-young-viewers-oh-brother.html | FOR YOUNG VIEWERS; Oh, Brother... | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-education-college-squeeze.html | BRIEFING: EDUCATION; COLLEGE SQUEEZE | False | By Deborah Nussbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-interactive-theater-keep-the-boundaries-639230.html | INTERACTIVE THEATER; Keep the Boundaries | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/first-person-down-the-alley-with-a-stranger.html | FIRST PERSON; Down the Alley With a Stranger | False | By Patricia Lahrmar Ross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-price-is-out-of-sight.html | The Price Is Out Of Sight | False | By Robert Bryan and David Farber of Conspicuous Consumption. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/communities-minors-and-majors-come-to-scarsdale.html | COMMUNITIES; 'Minors' and 'Majors' Come to Scarsdale | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-wendy-wall-andrew-robertson.html | WEDDINGS; Wendy Wall, Andrew Robertson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/places-to-bring-out-night-of-the-living-fun.html | Places to Bring Out Night of the Living Fun | False | By Frances Chamberlain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/good-eating-the-modest-charms-of-the-east-village.html | GOOD EATING; The Modest Charms Of the East Village | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/c-corrections-675458.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-celebration-for-helen-hayes.html | JERSEY FOOTLIGHTS; Celebration for Helen Hayes | False | By Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/everyone-behaving-badly.html | Everyone Behaving Badly | False | By Judith Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-randy-newman-has-scores-of-songs-and-a-voice.html | MUSIC; Randy Newman Has Scores of Songs, and a Voice | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/cuttings-in-gardens-groundhogs-show-who-s-the-boss.html | CUTTINGS; In Gardens, Groundhogs Show Who's the Boss | False | By Cass Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-world-the-serbs-ask-a-chance-to-judge-their-own-guilt.html | The World; The Serbs Ask a Chance to Judge Their Own Guilt | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/a-soul-that-won-t-heal.html | A Soul That Won't Heal | False | By Ted Conover | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-self-doubter.html | Cost Of Being Alive; The Self-Doubter | False | By Hope Reeves | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/world-s-health-officials-seek-global-treaty-to-curb-smoking.html | World's Health Officials Seek Global Treaty to Curb Smoking | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/half-lenin-half-gandhi.html | 'Half' Lenin, Half 'Gandhi' | False | By Frances Fitzgerald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/reckonings-the-un-cola-economy.html | Reckonings; The Un-COLA Economy | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-pharmaceuticals-drug-company-sold.html | BRIEFING; PHARMACEUTICALS; DRUG COMPANY SOLD | False | By John Holl | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/l-banned-in-boston-599093.html | Banned in Boston | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/for-the-record-a-star-volleyball-player-who-happens-to-be-deaf.html | FOR THE RECORD; A Star Volleyball Player Who Happens to Be Deaf | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/national/coal-sludge-blankets-kentucky-countryside.html | Coal Sludge Blankets Kentucky Countryside | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-the-garden-a-living-fence-and-all-that-goes-with-it.html | IN THE GARDEN; A Living Fence and All That Goes With It | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/development-hastings-on-hudson-again-moves-to-revive-its-waterfront.html | DEVELOPMENT; Hastings-on-Hudson Again Moves to Revive Its Waterfront | False | By Marek Fuchs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-marching-backward-in-thornwood-siren-dispute-660558.html | Marching Backward In Thornwood Siren Dispute | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-kanter-stephen-g.html | Paid Notice: Deaths KANTER, STEPHEN G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-quintet-no-instruments-needed.html | MUSIC; Quintet: No Instruments Needed | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/cradle-of-a-political-dynasty.html | Cradle of a Political Dynasty | False | By Jill Knight Weinberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-honors-for-companies-that-employ-the-disabled.html | IN BUSINESS; Honors for Companies That Employ the Disabled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-airlines-raise-fares-for-fifth-time-in-2000.html | TRAVEL ADVISORY; Airlines Raise Fares For Fifth Time in 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-avis-and-hertz-provide-phones-abroad.html | TRAVEL ADVISORY; Avis and Hertz Provide Phones Abroad | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-jerusalem-s-meaning-for-people-besides-jews-660566.html | Jerusalem's Meaning For People Besides Jews | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/film-sort-of-pals-in-a-kind-of-pas-de-deux.html | FILM; Sort of Pals in a Kind of Pas de Deux | False | By Julie Kavanagh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/answering-a-calling-to-make-you-believe.html | Answering a Calling To Make You Believe | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-the-overview-mideast-parties-agree-to-meeting-to-discuss-truce.html | WHOSE HOLY LAND? THE OVERVIEW; MIDEAST PARTIES AGREE TO MEETING TO DISCUSS TRUCE | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-a-nobel-in-the-family-my-brother-the-genius-now-i-know-what-he-does.html | Ideas & Trends: A Nobel in the Family; My Brother, the Genius: Now I Know What He Does | False | By Chris Chase | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/plus-cross-country-pudlin-pulls-ahead-to-beat-donohue.html | PLUS: CROSS-COUNTRY; Pudlin Pulls Ahead To Beat Donohue | False | By Marc Bloom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/greg-reynolds-48-liturgical-choreographer.html | Greg Reynolds, 48, Liturgical Choreographer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/a-coach-relishes-miamiacutes-rebirth.html | A Coach Relishes MiamiÂ¬Â¥s Rebirth | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/postings-aided-by-anonymous-gift-of-200000-riverdale-church-restored.html | POSTINGS: Aided by Anonymous Gift of $200,000; Riverdale Church Restored | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jewish-newark-s-urban-pioneers-rest-uneasily-dead-left-behind-suburban-diaspora.html | Jewish Newark's Urban Pioneers Rest Uneasily; The Dead, Left Behind in the Suburban Diaspora, Lay Amid a Landscape of Ravaged Monuments | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/editorial-notebook-memory-musical-desire-and-the-beatles.html | Editorial Notebook; Memory, Musical Desire and the Beatles | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-101500-salient-facts-insurance-settlements.html | The Way We Live Now: 10-15-00: Salient Facts: Insurance Settlements; After the Crash | False | By Doug Most | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-campus-point-and-counterpoint-princeton-style.html | ON CAMPUS; Point and Counterpoint, Princeton Style | False | By Abbi Raghunathan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/benefits-645168.html | BENEFITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-whiteside-thomas.html | Paid Notice: Deaths WHITESIDE, THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-528250.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-joining-the-force-675385.html | Joining the Force | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/playing-in-the-neighborhood-640786.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/profiles-in-splurging.html | Profiles in Splurging | False | By Randall Patterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/why-living-in-a-rich-society-makes-us-feel-poor.html | Why Living in a Rich Society Makes Us Feel Poor | False | By Robert H. Frank | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/county-lines-a-coach-who-took-a-different-path.html | COUNTY LINES; A Coach Who Took a Different Path | False | By Marek Fuchs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/technology/text/article-20001015904802582250-no-title.html | Article 20001015904802582250 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-a-shot-seen-round-the-world.html | Ideas & Trends; A Shot Seen 'Round the World | False | By Alan Schwarz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction-flashing-their-psyches.html | Books in Brief: Nonfiction; Flashing Their Psyches | False | By Eric P. Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-spencer-churchill-lady-sarah.html | Paid Notice: Deaths SPENCER, CHURCHILL, LADY SARAH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/for-young-viewers-curiouser-and-curiouser.html | FOR YOUNG VIEWERS; Curiouser and Curiouser | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/hezbollah-says-it-seized-an-israeli-colonel.html | Hezbollah Says It Seized an Israeli Colonel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/let-s-look-at-the-records.html | Let's Look at the Records | False | By Robert Irwin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/embargo-seen-as-aid-to-castro-canada-too.html | Embargo Seen as Aid To Castro; Canada, Too | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-energy-gunpowder-site-demolition.html | BRIEFING: ENERGY; GUNPOWDER SITE DEMOLITION | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-sports-stock-car-plan-falls-through.html | BRIEFING: SPORTS; STOCK CAR PLAN FALLS THROUGH | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-lebanon-guerrilla-sect-emerges-as-force-in-palestinian-uprising.html | WHOSE HOLY LAND? LEBANON; Guerrilla Sect Emerges as Force in Palestinian Uprising | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-foot-prints.html | PLAID PULSE; Foot Prints | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/national/six-californians-killed-in-plane-crash.html | Six Californians Killed in Plane Crash | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/personal-business-big-banks-may-not-be-better-online.html | PERSONAL BUSINESS; Big Banks May Not Be Better Online | False | By Paul Sweeney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-forever-plaid-returns-to-place-of-its-youth.html | THEATER; 'Forever Plaid' Returns To Place of Its Youth | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-reviews-spiritual-traditions-as-a-perpetual-well-of-inspiration-for-art.html | ART REVIEWS; Spiritual Traditions as a Perpetual Well of Inspiration for Art | False | By Phyllis Braff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-law-the-privileged-inmates-who-earn-honor-rooms.html | THE LAW; The Privileged: Inmates Who Earn Honor Rooms | False | By James V. O'Connor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jacqueline-golaine-robert-florio.html | WEDDINGS; Jacqueline Golaine, Robert Florio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/c-corrections-567337.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/detainees-begin-hunger-strike-advocates-for-immigrants-say.html | Detainees Begin Hunger Strike, Advocates for Immigrants Say | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/how-they-make-a-fake.html | How They Make a Fake | False | By Kirk Semple | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/l-the-rail-line-north-of-wassaic-599530.html | The Rail Line North of Wassaic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-jane-reilly-gerald-mount-jr.html | WEDDINGS; Jane Reilly, Gerald Mount Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523526.html | Books in Brief: Fiction | False | By James Polk | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-laura-o-neill-donald-donofrio.html | WEDDINGS; Laura O'Neill, Donald Donofrio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/television-radio-in-search-of-new-music-both-ancient-and-modern.html | TELEVISION/RADIO; In Search of New Music, Both Ancient and Modern | False | By Fred Goodman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-exchange-rate-behind-bars.html | The Exchange Rate Behind Bars | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/oil-companies-deal-awaits-vote.html | Oil Companies' Deal Awaits Vote | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-joining-the-force-675393.html | Joining the Force | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/helping-businesswomen-network.html | Helping Businesswomen Network | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/energy-salvation-not-in-the-arctic.html | Energy Salvation? Not in the Arctic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-basketball-unwanted-by-many-rice-now-aims-to-prove-his-critics-wrong.html | PRO BASKETBALL; Unwanted by Many, Rice Now Aims to Prove His Critics Wrong | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-kravitz-claire.html | Paid Notice: Deaths KRAVITZ, CLAIRE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/dance-different-styles-stirred-into-a-south-bronx-stew.html | DANCE; Different Styles Stirred Into a South Bronx Stew | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/average-white-guy.html | Average White Guy | False | By Alice Elliott Dark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/2000-playoffs-notebook-piniella-applauds-player-moves-that-yankees-made.html | 2000 PLAYOFFS; NOTEBOOK; Piniella Applauds the Player Moves That the Yankees Made at Midseason | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-parsons-marselis-c-jr.html | Paid Notice: Deaths PARSONS, MARSELIS C., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/first-lady-proposes-aid-for-care-of-elders.html | First Lady Proposes Aid for Care of Elders | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/new-noteworthy-paperbacks-523364.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-correspondent-s-report-crew-members-fault-air-quality-on-777-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Crew Members Fault Air Quality on 777's | False | By David Leonhardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/barak-says-hizbollah-captured-israeli-businessman.html | Barak Says Hizbollah Captured Israeli Businessman | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/l-just-the-right-size-599123.html | Just the Right Size | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-micki-chen-steven-gross.html | WEDDINGS; Micki Chen, Steven Gross | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/muslim-leader-in-bosnia-retires.html | Muslim Leader in Bosnia Retires | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/2-men-fired-upon-by-needlelike-objects.html | 2 Men Fired Upon by Needlelike Objects | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction-523445.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/c-corrections-620173.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-not-on-their-time.html | October 8-14; Not on Their Time | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/paternity-suitor.html | Paternity Suitor | False | By Myla Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/theater/theater-a-postmodern-hamlet-by-a-driven-provocateur.html | THEATER; A Postmodern Hamlet By a Driven Provocateur | False | By Jonathan Kalb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-how-to-break-new-jersey-to-the-kids.html | JERSEY; How to Break New Jersey To the Kids | False | By Debra Galant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-winburn-richard-gardner.html | Paid Notice: Deaths WINBURN, RICHARD GARDNER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-white-frances-barrett.html | Paid Notice: Deaths WHITE, FRANCES BARRETT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-st-george-fund-raising-for-a-museum-is-too-slow-for-comfort.html | NEIGHBORHOOD REPORT: ST. GEORGE; Fund-Raising for a Museum Is Too Slow for Comfort | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/gallery-with-sigmund-balka-lawyer-who-turns-office-spaces-into-exhibition-halls.html | AT THE GALLERY WITH/Sigmund Balka; A Lawyer Who Turns Office Spaces Into Exhibition Halls | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-development-water-levels-threatened.html | BRIEFING: DEVELOPMENT; WATER LEVELS THREATENED | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/cover-story-so-nearly-everything-goes-wrong-right.html | COVER STORY; So Nearly Everything Goes Wrong? Right! | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/investing-diary-the-voting-record-of-the-stock-market.html | INVESTING: DIARY; The Voting Record Of the Stock Market | False | By Vivian Marino | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-q-a-como-without-a-car-around-antalya-chesapeake-cruises.html | Travel Q & A: Como Without a Car...Around Antalya...Chesapeake Cruises | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/c-corrections-675466.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-jamaica-chemicals-past-create-anxieties-for-present.html | NEIGHBORHOOD REPORT: JAMAICA; Chemicals From the Past Create Anxieties for the Present | False | By Daniel Hendrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-bending-elbows-you-friars-eat-with-those-dirty-mouths.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; You Friars Eat With Those Dirty Mouths? | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-big-federal-freeze.html | The Big Federal Freeze | False | By Matthew Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/state-mathematics-test-results-for-fourth-graders.html | State Mathematics Test Results for Fourth-Graders | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/li-work-where-the-elite-meet-and-really-mean-business.html | L.I. @ WORK; Where the Elite Meet and Really Mean Business | False | By Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-juliet-litterer-ketan-majmudar.html | WEDDINGS; Juliet Litterer, Ketan Majmudar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/l-banned-in-boston-599115.html | Banned in Boston | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/mugabe-s-foes-in-zimbabwe-stymied-talk-of-violence.html | Mugabe's Foes in Zimbabwe, Stymied, Talk of Violence | False | By Rachel L. Swarns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/technology/circuits/article-2000101593099342501-no-title.html | Article 2000101593099342501 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-the-environment-mount-pleasant-future-of-commuter-lot.html | IN BRIEF: THE ENVIRONMENT; MOUNT PLEASANT: FUTURE OF COMMUTER LOT | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-tv-and-culture-dulling-the-senses-639206.html | TV AND CULTURE; Dulling the Senses | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/inside-out-it-s-hard-to-kill-a-good-oriental-carpet.html | INSIDE/OUT; It's Hard to Kill a Good Oriental Carpet | False | By Susan Hodara | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-martineau-cyril-francis.html | Paid Notice: Deaths MARTINEAU, CYRIL FRANCIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/how-i-started-a-dot-com-for-dogs.html | How I Started a Dot-Com for Dogs | False | By Nina Munk | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-virtuoso-a-russian-expatriate-escapes-the-label-of-tormented-artist.html | MUSIC; Virtuoso, a Russian Expatriate, Escapes the Label of Tormented Artist | False | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-long-island-revitalizing-a-blighted-area-through-new-housing.html | In the Region/Long Island; Revitalizing a Blighted Area Through New Housing | False | By Diana Shaman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/israelis-palestinians-gloomy-on-summit-prospects.html | Israelis, Palestinians Gloomy on Summit Prospects | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-new-economy-cars-premium-only.html | PRIVATE SECTOR; New Economy Cars (Premium Only) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-campaign-laugh-track.html | October 8-14; Campaign Laugh Track | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/havens-for-babies-choices-for-mothers.html | Havens for Babies, Choices for Mothers | False | By Donna Kutt Nahas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-nature-painting-that-looks-unnatural.html | ART/ARCHITECTURE; Nature Painting That Looks Unnatural | False | By Elizabeth Hayt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-storper-sidney.html | Paid Notice: Deaths STORPER, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-true-believer.html | Cost Of Being Alive; The True Believer | False | By Amanda Griscom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/in-my-briefcase-john-doerr.html | IN MY...BRIEFCASE: JOHN DOERR | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/c-corrections-505277.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-patterson-john-t-jr.html | Paid Notice: Memorials PATTERSON, JOHN T. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/what-s-next-rights-for-mites.html | What's Next? Rights For Mites? | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/as-retail-space-grows-and-spending-wanes-some-stores-feel-pinch.html | As Retail Space Grows and Spending Wanes, Some Stores Feel Pinch | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/campaigns-and-global-crises.html | Campaigns and Global Crises | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/cybertimes/commerce/article-2000101590602397506-no-title.html | Article 2000101590602397506 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/an-underdog-on-the-east-end.html | An Underdog on the East End | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/bookend-the-gentle-realist.html | Bookend; The Gentle Realist | False | By Daniel Menaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/commercial-property-a-charity-becomes-a-real-estate-giant-in-maine.html | Commercial Property; A Charity Becomes a Real Estate Giant in Maine | False | By Scott Sutherland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-in-st-louis-accord-despite-a-fiscal-sour-note.html | MUSIC; In St. Louis, Accord Despite a Fiscal Sour Note | False | By Lawrence B. Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/sports-of-the-times-laying-down-the-law-high-and-very-tight.html | Sports of The Times; Laying Down the Law, High and Very Tight | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-silberg-dr-arnold.html | Paid Notice: Deaths SILBERG, DR. ARNOLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/cuttings-this-week-help-plants-adjust.html | CUTTINGS; THIS WEEK; Help Plants Adjust | False | By Patricia Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/hockey-jagr-s-four-goals-overwhelm-the-rangers.html | HOCKEY; Jagr's Four Goals Overwhelm the Rangers | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/tcu-fears-it-may-miss-a-top-bowl.html | T.C.U. Fears It May Miss a Top Bowl | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-the-map-raising-crops-and-self-esteem-on-a-special-farm.html | ON THE MAP; Raising Crops, and Self-Esteem, on a Special Farm | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-levinson-edmund.html | Paid Notice: Deaths LEVINSON, EDMUND | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/in-review-october-814.html | In Review: October 8-14 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-mattmann-charles-t.html | Paid Notice: Deaths MATTMANN, CHARLES T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-week-to-weeker.html | Cost Of Being Alive; The Week-to-Weeker | False | By Sara Ivry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/cybertimes/education/article-20001015901757411145-no-title.html | Article 20001015901757411145 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-523372.html | Children's Books | False | By Gregory Maguire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/mariners-win-and-series-goes-back-to-new-york.html | Mariners Win and Series Goes Back to New York | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/living-the-great-american-novel.html | Living the Great American Novel | False | By John Leonard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-a-shortage-of-workers.html | IN BUSINESS; A SHORTAGE OF WORKERS | False | By Peter Beller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-security-council-elections.html | October 8-14; Security Council Elections | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-phillips-is-upbeat-on-valentine-deal.html | BASEBALL; 2000 PLAYOFFS; Phillips Is Upbeat On Valentine Deal | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/peter-turgeon-80-stage-and-screen-actor.html | Peter Turgeon, 80, Stage and Screen Actor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-saramago-to-visit-newark.html | JERSEY FOOTLIGHTS; Saramago to Visit Newark | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/drivers-are-concerned-about-steering-clear-of-trouble.html | Drivers Are Concerned About Steering Clear of Trouble | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/art-architecture-a-happy-scary-new-day-for-design.html | ART/ARCHITECTURE; A Happy, Scary New Day for Design | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/midnight-madness-marked-with-a-variety-of-themes.html | Midnight Madness Marked With a Variety of Themes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/pastor-is-charged-in-rape-of-teenager.html | Pastor Is Charged In Rape of Teenager | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/dining-out-in-tarrytown-portuguese-brazilian-fare.html | DINING OUT; In Tarrytown, Portuguese-Brazilian Fare | False | By M. H. Reed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/trouble-filling-the-ranks.html | Trouble Filling the Ranks | False | By Theresa Crapanzano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/home-clinic-adding-life-to-paintbrushes-and-rollers.html | HOME CLINIC; Adding Life to Paintbrushes and Rollers | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/the-wildest-world-series.html | The Wildest World Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/for-casual-dining-with-coffee-or-wine.html | For casual dining, with coffee or wine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-fiction-523496.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-zanthe-taylor-matthew-lissak.html | WEDDINGS; Zanthe Taylor, Matthew Lissak | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/chinese-leader-in-japan-focuses-on-economic-and-security-issues-20001015913251317098.html | Chinese Leader, in Japan, Focuses on Economic and Security Issues | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/providing-seed-money-in-defense-of-corporate-turf.html | Providing Seed Money, in Defense of Corporate Turf | False | By Lynnley Browning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-virtual-museums-the-first-problem-639303.html | VIRTUAL MUSEUMS; The First Problem | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-nighttime-logic.html | PLAID PULSE; Nighttime Logic | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-boonton-based-band-plays-eclectic-sound.html | MUSIC; Boonton-Based Band Plays Eclectic Sound | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-mideast-timeout-649236.html | Mideast Timeout | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/a-band-suspended-in-time.html | A Band Suspended in Time | False | By Billy Altman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nj-law-mayor-charged-in-fender-bender.html | N.J. LAW; Mayor Charged in Fender Bender | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/l-banned-in-boston-599107.html | Banned in Boston | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/on-the-street-if-it-glitters-wear-it.html | ON THE STREET; If It Glitters, Wear It | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/postings-public-and-private-construction-activity-spending-soars-38-in-the-city.html | POSTINGS: Public and Private Construction Activity; Spending Soars 38% in the City | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-lambert-arthur-w.html | Paid Notice: Deaths LAMBERT, ARTHUR W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-guide-603260.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-bust-and-boom.html | October 8-14; Bust and Boom | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/whose-holy-land-far-wide-islamic-radicals-indonesia-vow-expel-israelis-kill-them.html | WHOSE HOLY LAND? FAR AND WIDE; Islamic Radicals in Indonesia Vow to Expel Israelis or Kill Them | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/l-stengel-s-advice-675628.html | Stengel's Advice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/behind-the-ivy-at-yale-s-open-house.html | Behind the Ivy at Yale's Open House | False | By Mimi G. Sommer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-drexler-rose.html | Paid Notice: Deaths DREXLER, ROSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/parity-begins-at-home.html | Parity Begins at Home | False | By Ellen Willis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-to-help-the-homeless-new-york-must-build-675288.html | To Help the Homeless, New York Must Build | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-health-low-cost-insurance-for-children.html | IN BRIEF: HEALTH; LOW-COST INSURANCE FOR CHILDREN | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-a-deal-master-evolves-gracefully.html | PRIVATE SECTOR; A Deal Master Evolves, Gracefully | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-pile-it-on.html | PLAID PULSE; Pile It On | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-herman-harold.html | Paid Notice: Deaths HERMAN, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/the-guide-620394.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-park-slope-buzz-enclave-spectrum-gore-nader.html | NEIGHBORHOOD REPORT: PARK SLOPE -- BUZZ; In an Enclave, The Spectrum Is From Gore To Nader | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-soaring-and-plunging-but-without-the-private-jet.html | PRIVATE SECTOR; Soaring and Plunging, But Without the Private Jet | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-education-white-plains-judicial-institute-for-pace.html | IN BRIEF: EDUCATION; WHITE PLAINS: JUDICIAL INSTITUTE FOR PACE | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nassau-820000-in-hole-with-seized-cars.html | Nassau $820,000 in Hole With Seized Cars | False | By Shelly Feuer Domash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/parking-rules-666459.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/in-the-region-rockland-on-a-pier-in-the-hudson-a-white-glove-building.html | In the Region/Rockland; On a Pier in the Hudson, a White-Glove Building | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/automobiles/kids-don-t-try-this-with-the-taurus-at-home.html | Kids, Don't Try This With the Taurus at Home | False | By James G. Cobb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-a-charter-school-debate-race-becomes-an-issue.html | In a Charter School Debate, Race Becomes an Issue | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/indictments-in-silvester-scandal-may-not-be-the-last-of-them.html | Indictments in Silvester Scandal May Not Be the Last of Them | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/the-right-thing-when-bribery-is-lost-in-translation.html | THE RIGHT THING; When Bribery Is Lost in Translation | False | By Jeffrey L. Seglin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-promoting-the-flea-market-system.html | PRIVATE SECTOR; Promoting the Flea Market System | False | By Tanya Mohn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/urban-tactics-in-search-of-starry-starry-nights.html | URBAN TACTICS; In Search of Starry, Starry Nights | False | BY Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-madigan-men-not-a-rookie-639214.html | 'MADIGAN MEN'; Not a Rookie | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-betsey-kittenplan-edward-pick.html | WEDDINGS; Betsey Kittenplan, Edward Pick | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/daniel-h-lavezzo-jr-83-owner-of-famed-saloon-dies.html | Daniel H. Lavezzo Jr., 83, Owner of Famed Saloon, Dies | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-schweitzer-irving.html | Paid Notice: Deaths SCHWEITZER, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/cities-a-tower-and-a-shadow.html | CITIES; A Tower and a Shadow | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/how-yugoslavia-won-fight-for-change.html | How Yugoslavia Won Fight for Change | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/c-corrections-639460.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-metromedia-to-acquire-a-california-company.html | IN BUSINESS; Metromedia to Acquire A California Company | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/new-jersey-company-they-have-all-the-answers.html | NEW JERSEY & COMPANY; They Have All the Answers | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/quotation-of-the-day-665436.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-suzanne-fromer-andrew-hyman.html | WEDDINGS; Suzanne Fromer, Andrew Hyman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-suzanne-fowle-narain-schroeder.html | WEDDINGS; Suzanne Fowle, Narain Schroeder | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-students-weigh-in-on-banned-book-604577.html | Students Weigh In On Banned Book | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/blue-jays-aide-wonacutet-manage.html | Blue Jays Aide WonÃ¢Ã¥t Manage | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/out-of-the-hospital-after-13-months.html | Out of the Hospital After 13 Months | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-electorate-gore-asks-black-ministers-help-bring-voters-polls.html | THE 2000 CAMPAIGN: THE ELECTORATE; Gore Asks Black Ministers to Help Bring Voters to the Polls | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/soccer-opposites-meeting-for-title-in-mls.html | SOCCER; Opposites Meeting For Title In M.L.S. | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-gladstone-kenneth.html | Paid Notice: Memorials GLADSTONE, KENNETH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/where-to-go-when-you-re-broke.html | Where to Go When You're Broke | False | By Brendan I Koerner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-manhattan-step-by-step.html | TRAVEL ADVISORY; Manhattan, Step by Step | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/the-warship-explosion-explosion-ex-pentagon-planner-defends-sending-us-ships-to-yemen.html | THE WARSHIP EXPLOSION; Ex-Pentagon Planner Defends Sending U.S. Ships to Yemen | False | By Elizabeth Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/ithaca-journal-sweet-fishing-gorgeous-gorge-if-you-don-t-mind-all-that-old-lead.html | Ithaca Journal; Sweet Fishing and a Gorgeous Gorge, if You Don't Mind All That Old Lead | False | By Kirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-best-kept-secret-in-croton-falls.html | THEATER; 'Best Kept Secret' in Croton Falls | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-review-perkins-shows-its-reach-is-regional-in-exhibition.html | ART REVIEW; Perkins Shows Its Reach Is Regional In Exhibition | False | By Fred B. Adelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-alexa-hampton-pavlos-papageorgiou.html | WEDDINGS; Alexa Hampton, Pavlos Papageorgiou | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory-a-serenade-to-souped-up-cars.html | TRAVEL ADVISORY; A Serenade To Souped-Up Cars | False | By Nan Levinson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-bipartisan-washington-647756.html | Bipartisan Washington? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/how-grades-4-and-8-fared-on-tests.html | How Grades 4 and 8 Fared on Tests | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-notebook-accorsi-pact-is-extended-through-2003-season.html | PRO FOOTBALL; NOTEBOOK; Accorsi Pact Is Extended Through 2003 Season | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-stefanie-trepper-matthew-feldman.html | WEDDINGS; Stefanie Trepper, Matthew Feldman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/new-york-online-a-look-beyond-the-campaign-ads.html | NEW YORK ONLINE; A Look Beyond The Campaign Ads | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/choice-tables-vienna-where-ethereal-strudels-meet-savory-schnitzels.html | CHOICE TABLES; Vienna, Where Ethereal Strudels Meet Savory Schnitzels | False | By Jacqueline Friedrich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/music-it-s-off-the-map-but-it-s-his-country-right-or-wrong.html | MUSIC; It's Off the Map, but It's His Country, Right or Wrong | False | By Peter Applebome | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/south-korea-s-peacemaker.html | South Korea's Peacemaker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-energy-salvation-not-in-the-arctic-675199.html | Energy Salvation? Not in the Arctic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-jersey-city-still-competes-for-development-660809.html | Jersey City Still Competes for Development | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/jersey-footlights-behind-the-artists-curtain.html | JERSEY FOOTLIGHTS; Behind the Artists' Curtain | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-three-bags-full.html | PLAID PULSE; Three Bags Full | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/teacher-tour-guide-and-author.html | Teacher, Tour Guide and Author | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-new-york-congestion-plan-widen-road-for-drivers-has-local.html | NEIGHBORHOOD REPORT: NEW YORK CONGESTION; A Plan to Widen Road for Drivers Has the Local Pedestrians Fuming | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/riches-the-hapsburgs-sent-to-the-attic.html | Riches the Hapsburgs Sent to the Attic | False | By Michael Z. Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/grass-roots-business-reviving-main-street-or-living-in-the-past.html | GRASS-ROOTS BUSINESS; Reviving Main Street, Or Living in the Past? | False | By Joel Kotkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-schuckman-harold.html | Paid Notice: Deaths SCHUCKMAN, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/theater-discovering-in-bungler-a-different-moliere.html | THEATER; Discovering in 'Bungler' A Different Moliere | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/frank-prial-ii-80-publisher.html | Frank Prial II, 80 -- Publisher | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/portfolios-etc-seeing-earnings-reality-belatedly.html | PORTFOLIOS, ETC.; Seeing Earnings Reality, Belatedly | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-meredith-snow-jonathan-meeks.html | WEDDINGS; Meredith Snow, Jonathan Meeks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/ideas-trends-the-nobels-dazzled-by-the-digital-light.html | Ideas & Trends; The Nobels: Dazzled By the Digital Light | False | By George Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/soapbox-gregs-excellent-party.html | SOAPBOX; Greg's Excellent Party | False | By Frances Pelzman Liscio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/backtalk-subway-series-a-civil-war-or-a-chance-to-heal-the-city-s-wounds.html | BACKTALK; Subway Series: A Civil War or a Chance to Heal the City's Wounds? | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-rosano-michael.html | Paid Notice: Deaths ROSANO, MICHAEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/plaid-pulse-leather-on-the-hill.html | PLAID PULSE; Leather On the Hill | False | By Ellen Tien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-10-15-00-the-ethicist-fair-or-foul.html | The Way We Live Now: 10-15-00: The Ethicist; Fair or Foul? | False | By Randy Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/college-football-rutgers-s-coach-may-be-finished.html | COLLEGE FOOTBALL; Rutgers's Coach May Be Finished | False | By Ron Dicker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/the-nation-tall-tales-is-what-we-ve-got-here-a-compulsion-to-exaggerate.html | The Nation: Tall Tales; Is What We've Got Here a Compulsion to Exaggerate? | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/an-american-abroad-brent-goulet.html | An American Abroad: Brent Goulet | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-who-keeps-track-of-the-tree-cutters-660884.html | Who Keeps Track Of the Tree-Cutters? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/observers-who-just-talk-weather.html | Observers Who Just Talk Weather | False | By Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/2000-campaign-vice-president-gore-aides-say-bush-camp-exploiting-mideast-crisis.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Aides Say Bush Camp Is Exploiting Mideast Crisis | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/music-joan-baez-fights-myth-of-being-joan-baez.html | MUSIC; Joan Baez Fights Myth of Being Joan Baez | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-lisa-lewandowski-ronald-schneider-jr.html | WEDDINGS; Lisa Lewandowski, Ronald Schneider Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/a-primer-on-fame-from-an-early-fashionista.html | A Primer on Fame From an Early Fashionista | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-harlem-opposing-not-a-project-but-its-name.html | NEIGHBORHOOD REPORT: HARLEM; Opposing Not a Project But Its Name | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-brooklyn-heights-update-neighbors-are-happy-see-new-st.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- UPDATE; Neighbors Are Happy to See a New St. George Going Up | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/opinion-the-reemergence-of-excess.html | OPINION; The Re-Emergence of Excess | False | By Walter Douglas Kolos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/the-master-who-put-new-music-in-the-public-eye.html | The Master Who Put New Music In the Public Eye | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-new-york-congestion-angered-trucks-residents-try-reclaim.html | NEIGHBORHOOD REPORT: NEW YORK CONGESTION; Angered by Trucks, Residents Try To Reclaim a Street, Sign by Sign | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction-523453.html | Books in Brief: Nonfiction | False | By Regina Schrambling | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/l-ewings-revenge-675601.html | Ewing's Revenge | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/to-help-the-homeless-new-york-must-build.html | To Help the Homeless, New York Must Build | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/neighborhood-report-upper-east-side-tackling-culture-secrecy-over-lack-textbooks.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Tackling a 'Culture of Secrecy' Over a Lack of Textbooks | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-business-cappelli-enterprises-to-build-tower-on-new-rochelle-site.html | IN BUSINESS; Cappelli Enterprises to Build Tower on New Rochelle Site | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-politics-of-abortion-the-debate-rages-675342.html | Politics of Abortion: The Debate Rages | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-101500-shoptalk-the-disease-youd-love-to-have.html | The Way We Live Now: 10-15-00: ShopTalk; The Disease You'd Love to Have | False | By David Grann | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/market-insight-technology-s-standouts-overtaken-by-change.html | MARKET INSIGHT; Technology's Standouts, Overtaken By Change | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-justice-in-yugoslavia-647608.html | Justice in Yugoslavia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/art-all-things-o-neill-in-new-london.html | ART; All Things O'Neill in New London | False | By Carolyn Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-10-15-00-what-they-were-thinking.html | The Way We Live Now: 10-15-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/transaction.html | TRANSACTION | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-moran-john-d.html | Paid Notice: Deaths MORAN, JOHN D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/southern-dish.html | Southern Dish | False | By Molly Haskell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-erani-norman-nissim.html | Paid Notice: Deaths ERANI, NORMAN "NISSIM" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/children-s-books-a-high-anxiety-mouse.html | Children's Books; A High-Anxiety Mouse | False | By Doug Ward | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-audience-manners-a-polite-request-639257.html | AUDIENCE MANNERS; A Polite Request | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/private-sector-high-tech-meets-low-cut-at-armani.html | PRIVATE SECTOR; High Tech Meets Low Cut at Armani | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-lisa-dallenbach-donald-burkitt.html | WEDDINGS; Lisa Dallenbach, Donald Burkitt | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/hockey-mckay-provides-the-power-in-devils-power-play.html | HOCKEY; McKay Provides the Power in Devils' Power Play | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/high-school-football-commack-5-0-proves-itself-by-shutting-down-sachem.html | HIGH SCHOOL FOOTBALL; Commack (5-0) Proves Itself by Shutting Down Sachem | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/baseball-2000-playoffs-clemens-takes-defiant-streak-to-a-new-level.html | BASEBALL: 2000 PLAYOFFS; Clemens Takes Defiant Streak To a New Level | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pomp-takes-its-toll-on-the-canadiens.html | Pomp Takes Its Toll on the Canadiens | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-worrier.html | Cost Of Being Alive; The Worrier | False | By John Leland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-to-help-the-homeless-new-york-must-build-675270.html | To Help the Homeless, New York Must Build | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/national/new-arrest-is-made-in-the-theft-of-oscars.html | New Arrest Is Made in the Theft of Oscars | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/korea-could-get-too-peaceful.html | Korea Could Get Too Peaceful | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/by-the-way-the-art-of-sisterhood.html | BY THE WAY; The Art of Sisterhood | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/cybertimes/cyberlaw/article-20001015923799915923-no-title.html | Article 20001015923799915923 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/food-a-chef-of-one-s-own.html | Food; A Chef of One's Own | False | By Molly O'Neill | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/habitats-jersey-city-a-view-of-the-skyline-from-across-the-hudson.html | Habitats/Jersey City; A View of the Skyline, From Across the Hudson | False | By Trish Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-crime-murder-suspects-indicted.html | IN BRIEF: CRIME; MURDER SUSPECTS INDICTED; | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-freeman-morris.html | Paid Notice: Deaths FREEMAN, MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/word-for-word-mark-david-chapman-vanity-and-a-small-voice-made-him-do-it.html | Word for Word/Mark David Chapman; Vanity and a Small Voice Made Him Do It | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/the-2000-campaign-the-south-bush-gains-ground-in-democratic-bastion.html | THE 2000 CAMPAIGN: THE SOUTH; Bush Gains Ground In Democratic Bastion | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/world/injured-us-sailors-head-home-from-germany.html | Injured U.S. Sailors Head Home from Germany | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-way-we-live-now-10-15-00-itinerary-money-travels.html | The Way We Live Now: 10-15-00: Itinerary; Money Travels | False | By Rob Turner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/letters-return-to-sender-but-only-if-you-can.html | Letters: Return to Sender, but Only if You Can | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/playoff-games-in-both-leagues-really-are-yawn-getting-longer.html | Playoff Games in Both Leagues Really Are (Yawn) Getting Longer | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/nassau-may-be-losing-best-to-employee-buyout-offer.html | Nassau May Be Losing Best To Employee Buyout Offer | False | By Stewart Ain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-alexandra-hannan-eldon-scott-jr.html | WEDDINGS; Alexandra Hannan, Eldon Scott Jr. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-death-penalty-qualms-645184.html | Death-Penalty Qualms | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/movies/television-radio-the-power-of-the-images-paid-for-by-politicians.html | TELEVISION/RADIO; The Power of the Images Paid for by Politicians | False | By Joseph Hanania | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/cost-of-being-alive-the-provider.html | Cost Of Being Alive; The Provider | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/briefing-education-computers-for-needy.html | BRIEFING: EDUCATION; COMPUTERS FOR NEEDY | False | By John Holl | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/city-lore-huddled-masses-of-city-statuary-face-eviction.html | CITY LORE; Huddled Masses of City Statuary Face Eviction | False | By Daniel J. Wakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-energy-salvation-not-in-the-arctic-675172.html | Energy Salvation? Not in the Arctic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction-523461.html | Books in Brief: Nonfiction | False | By Michael Lichtenstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/in-brief-government-westchester-s-own-ems-region.html | IN BRIEF: GOVERNMENT; WESTCHESTER'S OWN EMS REGION | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-la-salandra-frank.html | Paid Notice: Deaths LA SALANDRA, FRANK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-greenville-theater-omitted-from-article-660574.html | Greenville Theater Omitted From Article | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/us/a-colder-fuel-burning-winter-is-expected-to-chill-the-northeast.html | A Colder, Fuel-Burning Winter Is Expected to Chill the Northeast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/soapbox-a-twilight-ride-down-the-taconic.html | SOAPBOX; A Twilight Ride Down the Taconic | False | By Lana Elizabeth Hamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-wendy-perrin-timothy-baker.html | WEDDINGS; Wendy Perrin, Timothy Baker | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/opinion/l-energy-salvation-not-in-the-arctic-675180.html | Energy Salvation? Not in the Arctic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/backtalk-outdoors-a-take-a-kid-fishing-trip-not-just-children-get-a-lift.html | BACKTALK: OUTDOORS; A Take-a-Kid-Fishing Trip: Not Just Children Get a Lift | False | By Pete Bodo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/willeman-captures-medal-championship.html | Willeman Captures Medal Championship | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-leslie-anatol-anthony-deckoff.html | WEDDINGS; Leslie Anatol, Anthony Deckoff | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/paperback-best-sellers-october-15-2000.html | PAPERBACK BEST SELLERS: October 15, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/rebel-with-many-causes.html | Rebel With Many Causes | False | By Miranda Seymour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/l-an-account-of-mistaken-identity-660876.html | An Account Of Mistaken Identity | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/pro-football-the-patriots-tougher-defense-will-test-the-jets-delicate-state.html | PRO FOOTBALL; The Patriots' Tougher Defense Will Test the Jets' Delicate State | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/harry-potter-is-not-just-for-kids.html | 'Harry Potter' Is Not Just for Kids | False | By Cynthia Magriel Wetzler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/magazine/the-war-on-stink.html | The War on Stink | False | By Austin Bunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/l-alberto-w-vilar-what-s-wrong-639273.html | ALBERTO W. VILAR; What's Wrong? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/travel/travel-advisory.html | Travel Advisory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/classified/paid-notice-deaths-trefe-arthur.html | Paid Notice: Deaths TREFE, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/sydney-games-go-on-for-4-athletes-in-state.html | Sydney Games Go On For 4 Athletes in State | False | By Darice Bailer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/databank-october-9-13-who-says-investors-are-superstitious.html | DATABANK: OCTOBER 9-13; Who Says Investors Are Superstitious? | False | By Kenneth Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/realestate/public-realm-private-property-new-study-identifies-rates-hundreds-spaces-that.html | A Public Realm on Private Property; New study identifies and rates hundreds of spaces that earned zoning bonuses. | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/weddings-suzanne-elkin-peter-borowsky.html | WEDDINGS; Suzanne Elkin, Peter Borowsky | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/baby-steps.html | Baby Steps | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/on-politics-from-battleground-to-atm-such-is-new-jersey-s-fate.html | ON POLITICS; From Battleground to ATM, Such Is New Jersey's Fate | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/jets-get-it-together-and-rout-patriots.html | Jets Get It Together and Rout Patriots | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/long-island-journal-multiple-personalities-yes-on-the-radio.html | LONG ISLAND JOURNAL; Multiple Personalities? Yes, on the Radio | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/arts/dance-inciting-intellect-as-well-as-passion.html | DANCE; Inciting Intellect as Well as Passion | False | By Christopher Reardon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/hyphenated-life.html | Hyphenated Life | False | By Ann Marlowe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/business/l-of-the-courts-and-home-contractors-659797.html | Of the Courts And Home Contractors | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/wine-under-20-auctions-for-bargain-hunters.html | WINE UNDER $20; Auctions for Bargain-Hunters | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/wannstedt-eases-up-to-keep-team-fresh.html | Wannstedt Eases Up to Keep Team Fresh | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/style/women-mix-it-up-tv-with-x-o-gang-it-doesn-t-really-take-guy-explain-nickel.html | Women Mix It Up on TV With the X-and-O Gang It Doesn't really take a guy to explain the nickel defense. | False | By Douglas Century | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/nyregion/milestones-a-father-s-triumph-over-cancer.html | MILESTONES; A Father's Triumph Over Cancer | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/weekinreview/october-8-14-china-trade-reassurances.html | October 8-14; China Trade Reassurances | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-15 | 2000-10-15 | https://www.nytimes.com/2000/10/15/sports/l-a-vowel-please-675610.html | A Vowel, Please | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-people-686565.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/inside-685127.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/national/thousands-march-for-family-unity.html | Thousands March for Family Unity | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-strategy-bush-recruits-governors-women-for-final-stretch.html | THE 2000 CAMPAIGN: THE STRATEGY; Bush Recruits Governors and Women for Final Stretch | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/compressed-data-using-a-bit-of-007-to-keep-spies-in-check.html | COMPRESSED DATA; Using a Bit of 007 to Keep Spies in Check | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/vincent-canby-prolific-film-and-theater-critic-for-the-times-is-dead-at-76.html | Vincent Canby, Prolific Film and Theater Critic for The Times, Is Dead at 76 | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/tale-recovery-bad-boy-letters-will-self-explores-dangers-self-obsession-drugs.html | Tale of Recovery From a Bad Boy Of Letters; Will Self Explores the Dangers Of Self-Obsession and Drugs In a Dark, Impudent Satire | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/new-economy-apple-prepares-its-next-generation-operating-system-it-again-complex.html | New Economy; As Apple prepares its next-generation operating system, it is again in a complex dance with its old nemesis, Microsoft. | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-school-vouchers-the-right-path-public-and-private-685437.html | School Vouchers: The Right Path?; Public and Private | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/mexico-s-governing-party-battling-in-crucial-southern-state.html | Mexico's Governing Party Battling in Crucial Southern State | False | By Ginger Thompson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/saving-a-marriage.html | Saving a Marriage | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/revisions-ladies-singing-the-blues-and-more-but-their-way.html | REVISIONS; Ladies Singing the Blues (and More), but Their Way | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/cybertimes/commerce/article-2000101692036881504-no-title.html | Article 2000101692036881504 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-vatican-s-role-at-un-648868.html | Vatican's Role at U.N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/business-digest-677400.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/new-violence-erupts-on-west-bank.html | New Violence Erupts on West Bank | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/technology/circuits/article-2000101690332452136-no-title.html | Article 2000101690332452136 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-homework-for-parents-643742.html | Homework for Parents | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-in-seattle-a-rod-seizes-new-day.html | Sports of The Times; In Seattle, A-Rod Seizes New Day | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/protestant-s-slipping-hold-imperils-ulster-peace-accord.html | Protestant's Slipping Hold Imperils Ulster Peace Accord | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-agencies-announce-partnership-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Announce Partnership Deals | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/c-corrections-687081.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-israeli-colleges-use-startups-to-keep-students.html | Israeli Colleges Use Start-Ups to Keep Students | False | By Neal Sandler, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/bridge-they-always-deal-an-england-plus-a-scotland-and-a-wales.html | BRIDGE; They Always Deal an England (Plus a Scotland and a Wales) | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/sailors-praised-for-saving-ship-after-collapse-of-a-bulkhead.html | Sailors Praised for Saving Ship After Collapse of a Bulkhead | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/payoff-scandal-over-gambling-not-easing-up-in-philippines.html | Payoff Scandal Over Gambling Not Easing Up in Philippines | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/music-review-outbursts-surprises-composers-separated-time-but-not-spirit.html | MUSIC REVIEW; Outbursts and Surprises From Composers Separated in Time but Not Spirit | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-2-plays-decide-for-redskins-as-immovable-objects-meet.html | PRO FOOTBALL; 2 Plays Decide for Redskins As Immovable Objects Meet | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/an-oil-merger-that-assumes-that-bigger-is-not-just-better-it-s-necessary.html | An Oil Merger That Assumes That Bigger Is Not Just Better, It's Necessary | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/adding-manners-to-muscle-to-make-a-football-team.html | Adding Manners to Muscle To Make a Football Team | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/mets-complete-their-half-of-subway-series.html | Mets Complete Their Half of Subway Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/books/books-of-the-times-a-writer-wildly-tearing-up-his-life-to-feed-his-art.html | BOOKS OF THE TIMES; A Writer Wildly Tearing Up His Life to Feed His Art | False | By James Shapiro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-piazza-seems-to-have-eye-for-st-louis-pitching.html | BASEBALL: 2000 PLAYOFFS; Piazza Seems to Have Eye for St. Louis Pitching | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-school-vouchers-the-right-path-685410.html | School Vouchers: The Right Path? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-college-football-title-teams-turn-to-defense.html | ON COLLEGE FOOTBALL; Title Teams Turn to Defense | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-talk-changing-of-guard-at-washington-monthly.html | MEDIA TALK; Changing of Guard at Washington Monthly | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-rights-and-quality-on-the-line.html | Rights and Quality on the Line | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-cycling-latvian-captures-road-race-title.html | PLUS: CYCLING; Latvian Captures Road Race Title | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-saving-a-marriage-685631.html | Saving a Marriage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-yankees-notebook-the-winds-of-change.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; The Winds of Change | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/helping-homeless-families.html | Helping Homeless Families | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/public-lives-reflecting-the-palestinian-viewpoint-in-a-world-of-images.html | PUBLIC LIVES; Reflecting the Palestinian Viewpoint in a World of Images | False | By Philip Shenon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-jets-put-it-all-back-together-in-routing-the-patriots.html | PRO FOOTBALL; Jets Put It All Back Together in Routing the Patriots | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/milosevic-s-ex-communists-are-reborn-yet-again.html | Milosevic's Ex-Communists Are Reborn Yet Again | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/reuters/technology/article-2000101690251666520-no-title.html | Article 2000101690251666520 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/dance-review-making-cliches-fresh-by-imaginative-staging.html | DANCE REVIEW; Making Cliches Fresh By Imaginative Staging | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/technology/cybertimes/article-2000101692093009989-no-title.html | Article 2000101692093009989 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/china-s-premier-on-japan-visit-wears-a-friendly-face.html | China's Premier, on Japan Visit, Wears a Friendly Face | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-south-korea-races-to-wire-its-schools.html | South Korea Races To Wire Its Schools | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/pageoneplus/corrections.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-q-a-jane-healy-a-shortsighted-fad.html | Q & A / Jane Healy : A 'Shortsighted' Fad | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-fox-pursuing-a-gentler-reality.html | MEDIA; Fox Pursuing a Gentler Reality | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-three-seattle-sluggers-awaken-at-same-time.html | BASEBALL: 2000 PLAYOFFS; Three Seattle Sluggers Awaken at Same Time | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-business-advertising-top-speakers-national-conference-talk-freely-last.html | THE MEDIA BUSINESS: ADVERTISING; The top speakers at a national conference talk freely, at last. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-the-inventors-deserve-the-nobels-648760.html | The Inventors Deserve the Nobels | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-web-changes-the-face-of-teaching-an-online-revolution.html | Web Changes the Face of Teaching : An Online Revolution | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-israel-tension-high-before-talks-despite-lull-in-fighting.html | WHOSE HOLY LAND? ISRAEL; Tension High Before Talks Despite Lull In Fighting | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/how-lucent-stumbled-research-surpasses-marketing.html | How Lucent Stumbled: Research Surpasses Marketing | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/pageoneplus/article-20001016941169385549-no-title.html | Article 20001016941169385549 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-gaza-palestinian-militias-motley-but-armed.html | WHOSE HOLY LAND? GAZA; Palestinian Militias: Motley but Armed | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/compressed-data-did-verizon-have-the-wrong-number.html | COMPRESSED DATA; Did Verizon Have the Wrong Number! | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/in-america-the-death-capital.html | In America; The Death Capital | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/pro-football-when-all-else-fails-giants-give-the-ball-to-dayne.html | PRO FOOTBALL; When All Else Fails, Giants Give the Ball to Dayne | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/stunts-thrills-daybreak-competitive-hysteria-drives-morning-programs.html | Stunts and Thrills at Daybreak; Competitive Hysteria Drives the Morning News Programs | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/gill-out-with-eye-injury.html | Gill Out With Eye Injury | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-mr-bush-s-heart-647063.html | Mr. Bush's Heart | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/dance-review-inaugurating-a-season-with-a-dose-of-the-odd.html | DANCE REVIEW; Inaugurating A Season With a Dose Of the Odd | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-police-hiring-crisis-643637.html | Police Hiring Crisis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-hampton-won-t-say-if-he-will-stay-or-go.html | BASEBALL: 2000 PLAYOFFS; Hampton Won't Say If He Will Stay or Go | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-political-memo-evading-confidence-avoiding-complacency.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Evading Confidence, Avoiding Complacency | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/why-polls-are-fickle.html | Why Polls Are Fickle | False | By Charles F. Manski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-the-overview-president-heads-to-mideast-talks-hoping-for-truce.html | WHOSE HOLY LAND? THE OVERVIEW; PRESIDENT HEADS TO MIDEAST TALKS HOPING FOR TRUCE | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-school-vouchers-the-right-path-public-and-private-685429.html | School Vouchers: The Right Path?; Public and Private | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/reluctant-stars-turn-bull-run-into-a-texas-trot.html | Reluctant Stars Turn Bull Run into a Texas Trot | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/lawyers-call-for-changes-in-death-penalty-in-texas.html | Lawyers Call For Changes In Death Penalty in Texas | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/television-review-giving-today-s-rockefellers-a-dime-for-their-thoughts.html | TELEVISION REVIEW; Giving Today's Rockefellers A Dime for Their Thoughts | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-credibility-issue-texas-democrats-say-bush-exaggerated-state.html | THE 2000 CAMPAIGN: THE CREDIBILITY ISSUE; Texas Democrats Say Bush Exaggerated State Spending on Health Care for Uninsured | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-yankees-notebook-best-game-his-career-clemens-was.html | BASEBALL: 2000 PLAYOFFS -- YANKEES NOTEBOOK; In the Best Game of His Career, Clemens Was Unusually Calm | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/the-mideast-summit-meeting.html | The Mideast Summit Meeting | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/horse-racing-king-cugat-wins-as-stroll-turns-to-sprint.html | HORSE RACING; King Cugat Wins as Stroll Turns to Sprint | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-revived-mets-just-one-victory-away-from-the-series.html | BASEBALL: 2000 PLAYOFFS; Revived Mets Just One Victory Away From the Series | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-lebanon-hezbollah-says-it-seized-an-israeli-colonel.html | WHOSE HOLY LAND? LEBANON; Hezbollah Says It Seized an Israeli Colonel | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-shock-waves-widespread-anti-semitic-episodes-france-synagogue.html | WHOSE HOLY LAND? SHOCK WAVES; In Widespread Anti-Semitic Episodes in France, a Synagogue Is Destroyed by Arson | False | By Suzanne Daley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/a-few-words-from-stanley.html | A Few Words From Stanley | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/patents-inventions-cull-more-music-internet-indulge-better-karaoke-too.html | Patents; Inventions to cull more music from the Internet and indulge in better karaoke, too. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/the-bulls-the-bears-and-social-security.html | The Bulls, the Bears and Social Security | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/schools-chief-says-state-rule-hinders-hiring.html | Schools Chief Says State Rule Hinders Hiring | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/for-meola-it-was-a-career-year.html | For Meola, It Was a Career Year | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/amid-isolation-finally-friend-movement-confront-hidden-abuse-immigrant-families.html | Amid the Isolation, Finally, a Friend; A Movement to Confront Hidden Abuse in Immigrant Families | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/families-arrive-in-washington-for-march-called-by-farrakhan.html | Families Arrive in Washington For March Called by Farrakhan | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/in-a-democratic-europe-belarus-stays-authoritarian.html | In a Democratic Europe, Belarus Stays Authoritarian | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/a-camp-meeting-celebrates-the-vision-of-a-hindu-india.html | A Camp Meeting Celebrates the Vision of a Hindu India | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/IHT-1925pacts-adopted-in-our-pages100-75-and-50-years-ago.html | 1925:Pacts Adopted ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-testaverde-s-example-of-quiet-and-resilient-heroism.html | Sports of The Times; Testaverde's Example of Quiet and Resilient Heroism | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-the-credibility-issue-community-debates-its-role-in-the-debate.html | THE 2000 CAMPAIGN: THE CREDIBILITY ISSUE; Community Debates Its Role in the Debate | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-the-bulls-the-bears-and-social-security-685526.html | The Bulls, the Bears and Social Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-talk-why-the-mind-shrivels-for-the-body-politic.html | MEDIA TALK; Why the Mind Shrivels for the Body Politic | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/dividend-meetings-676330.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/ebay-faces-suit-on-sale-of-fake-goods.html | EBay Faces Suit on Sale of Fake Goods | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/ipo-company-to-expand-into-new-securities.html | I.P.O. Company to Expand Into New Securities | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/fcc-s-rift-with-industry-is-widening.html | F.C.C.'s Rift With Industry Is Widening | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/one-professor-and-two-grateful-pupils.html | One Professor and Two Grateful Pupils | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/e-commerce-report-large-companies-try-find-ways-spread-internet-retailing.html | E-Commerce Report; Large companies try to find ways to spread Internet retailing throughout their operations. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/chevron-agrees-to-buy-texaco-for-stock-valued-at-36-billion.html | Chevron Agrees to Buy Texaco For Stock Valued at $36 Billion | False | By Andrew Ross Sorkin With Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/campaign-2000-today-medicare-health-coverage-for-the-elderly.html | CAMPAIGN 2000: TODAY -- MEDICARE; Health Coverage for the Elderly | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-pioneering-women-648752.html | Pioneering Women | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-baseball-a-game-they-let-slip-away.html | ON BASEBALL; A Game They Let Slip Away | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/times-square-tower-for-accounting-firm.html | Times Square Tower For Accounting Firm | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/news-summary-684457.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/two-josephs-special-report-uncommon-albany-access-stirs-questions-improper.html | THE TWO JOSEPHS/A special report.; Uncommon Albany Access Stirs Questions of Improper Influence | False | By Dan Barry and Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/news-analysis-an-oil-merger-that-assumes-bigger-is-not-just-better.html | News Analysis: An Oil Merger That Assumes Bigger Is Not Just Better, ItÂ¬Âÿs Necessary | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/c-corrections-687090.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/within-the-gop-concern-and-criticism-that-lazio-s-campaign-is-adrift.html | Within the G.O.P., Concern and Criticism That Lazio's Campaign Is Adrift | False | By Randal C. Archibold and Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/no-handouts-without-a-handover.html | No Handouts Without a Handover | False | By Mitch McConnell and Patrick Leahy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/cybertimes/cyberlaw/article-20001016932763335949-no-title.html | Article 20001016932763335949 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-two-small-defenders-jump-off-depth-chart.html | Sports of The Times; Two Small Defenders Jump Off Depth Chart | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/master-of-the-macabre-both-prolific-and-dead.html | Master of the Macabre, Both Prolific and Dead | False | By Mel Gussow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-3-interpublic-units-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Interpublic Units Make Acquisitions | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-the-bulls-the-bears-and-social-security-685500.html | The Bulls, the Bears and Social Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-does-profit-put-culture-at-risk.html | Does Profit Put Culture at Risk? | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-wisconsin-electorate-enclave-undecideds-stays-campaign.html | THE 2000 CAMPAIGN: THE WISCONSIN ELECTORATE; An Enclave of Undecideds Stays a Campaign Battleground in a Swing State | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/c-corrections-687057.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-middle-east-weighs-on-worlds-economies.html | Middle East Weighs on World's Economies | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/one-less-tax-time-headache-software-to-download-data.html | One Less Tax-Time Headache: Software to Download Data | False | By Kate Berry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/gus-hall-american-communist-leader-dies-at-90.html | Gus Hall, American Communist Leader, Dies at 90 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-two-agencies-gain-additional-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Gain Additional Business | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/soccer-meola-s-shutout-gives-wizards-the-title.html | SOCCER; Meola's Shutout Gives Wizards the Title | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-soldier-of-fortune-toughs-out-changing-times.html | MEDIA; Soldier of Fortune Toughs Out Changing Times | False | By Jim Moscou | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/IHT-1950alaskan-base-in-our-pages100-75-and-50-years-ago.html | 1950;Alaskan Base : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-saving-a-marriage-685623.html | Saving a Marriage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/2000-campaign-running-texas-master-bipartisanship-with-no-taste-for-details.html | THE 2000 CAMPAIGN: RUNNING TEXAS; A Master of Bipartisanship With No Taste for Details | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/c-corrections-687073.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-baseball-la-russa-in-starting-kile-thinking-much-too-hard.html | ON BASEBALL; La Russa, in Starting Kile, Thinking Much Too Hard | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/sports-of-the-times-don-t-count-jones-out-just-yet.html | Sports of The Times; Don't Count Jones Out Just Yet | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/worldbusiness/IHT-software-jobs-take-off-in-europe.html | Software Jobs Take Off in Europe | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/finally-good-news-for-rutgers-squad.html | Finally, Good News for Rutgers Squad | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/us-suspends-all-refueling-in-yemen-for-security-inquiry.html | U.S. Suspends All Refueling in Yemen for Security Inquiry | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/technology/sevenday/article-2000101692467802222--no-title.html | Article 2000101692467802222 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/metropolitan-diary-679356.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/the-2000-campaign-the-senate-democrats-have-outside-chance-to-wrest-senate.html | THE 2000 CAMPAIGN: THE SENATE; DEMOCRATS HAVE OUTSIDE CHANCE TO WREST SENATE | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/national/lawyers-call-for-changes-in-death-penalty-in-texas.html | Lawyers Call for Changes in Death Penalty in Texas | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/us/behind-the-scenes-a-budget-expert-distills-details.html | Behind the Scenes, a Budget Expert Distills Details | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/IHT-issues-of-sovereignty-hurt-the-push-for-reform-embrace-of-yugoslavia.html | Issues of Sovereignty Hurt the Push for Reform : Embrace of Yugoslavia Highlights EU Challenge | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/texas-the-death-capital.html | Texas, the Death Capital | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/chevron-agrees-to-buy-texaco-for-stock-valued-at-36-billion-90936475361.html | Chevron Agrees to Buy Texaco for Stock Valued at $36 Billion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/chevron-agrees-to-buy-texaco-for-stock-valued-at-36-billion-2000101693661618269.html | Chevron Agrees to Buy Texaco for Stock Valued at $36 Billion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/technology/text/article-2000101693713001421--no-title.html | Article 2000101693713001421 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/bishkek-journal-heroin-and-needles-battling-aids-in-central-asia.html | Bishkek Journal; Heroin and Needles: Battling AIDS in Central Asia | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-tennis-a-hingis-first-title-in-switzerland.html | PLUS TENNIS; A Hingis First: Title in Switzerland | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/essay-it-s-the-world-stupid.html | Essay; It's the World, Stupid | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/opera-review-a-polemic-ripped-from-today-s-headlines.html | OPERA REVIEW; A Polemic Ripped From Today's Headlines | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/l-a-shield-for-hmo-s-643726.html | A Shield for H.M.O.'s | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/media-actor-sees-politics-in-editing-of-film.html | MEDIA; Actor Sees Politics in Editing of Film | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/the-media-business-advertising-addenda-accounts-686557.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/on-pro-football-offensive-puzzle-frustrates-giants.html | ON PRO FOOTBALL; Offensive Puzzle Frustrates Giants | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-mariners-stand-up-yankees-send-series-back-east.html | BASEBALL: 2000 PLAYOFFS; Mariners Stand Up to Yankees And Send the Series Back East | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/arts/theater-review-wandering-in-uncertainty-with-beckett.html | THEATER REVIEW; Wandering In Uncertainty With Beckett | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/quotation-of-the-day-680109.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/acutei-doacute-in-8-languages-as-the-pope-presides.html | Â¬Â¥ï DoÂ¬Â¥ï in 8 Languages as the Pope Presides | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/equity-schedule-for-week.html | Equity Schedule for Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/whose-holy-land-the-arab-world-anti-israeli-anger-swells-flow-of-aid.html | WHOSE HOLY LAND? THE ARAB WORLD; Anti-Israeli Anger Swells Flow of Aid | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/kellis-e-parker-law-professor-and-activist-dies-at-58.html | Kellis E. Parker, Law Professor and Activist, Dies at 58 | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/c-corrections-687065.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/opinion/lHT-1900republican-hope-in-our-pages100-75-and-50-years-ago.html | 1900:Republican Hope : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/worldbusiness/IHT-boocom-is-back-but-this-time-is-aiming-a-bit-lower.html | Boo.com Is Back but This Time Is Aiming a Bit Lower | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/saudis-want-iraq-to-return-2-it-arrested-in-jet-hijacking.html | Saudis Want Iraq to Return 2 It Arrested in Jet Hijacking | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/baseball-2000-playoffs-cardinals-talk-a-good-game-after-playing-a-sloppy-one.html | BASEBALL: 2000 PLAYOFFS; Cardinals Talk a Good Game After Playing a Sloppy One | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/news/q-a-jane-healy-a-shortsighted-fad.html | Q & A / Jane Healy : A 'Shortsighted' Fad | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/cybertimes/education/article-2000101692600661690-no-title.html | Article 2000101692600661690 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/lease-deal-helps-pave-way-for-fourth-new-tower-in-times-sq.html | Lease Deal Helps Pave Way for Fourth New Tower in Times Sq. | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/peruvian-talks-to-set-election-are-suspended.html | Peruvian Talks To Set Election Are Suspended | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/world/leaders-open-discussions-at-mideast-summit-in-egypt.html | Leaders Open Discussions at Mideast Summit in Egypt | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/nyregion/mrs-clinton-visits-harlem-as-lazio-courts-upstate-vote.html | Mrs. Clinton Visits Harlem as Lazio Courts Upstate Vote | False | By Eric Lipton and Jonathan P. Hicks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/states-prod-tiremaker-on-replacement-offer.html | States Prod Tiremaker on Replacement Offer | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/sports/plus-equestrian-roundup-willeman-captures-medal-championship.html | PLUS: EQUESTRIAN -- ROUNDUP; Willeman Captures Medal Championship | False | By Alex Orr Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-16 | 2000-10-16 | https://www.nytimes.com/2000/10/16/business/technology/technology-ibm-invests-to-profit-from-latest-chips.html | TECHNOLOGY; I.B.M. Invests to Profit From Latest Chips | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-labor-vote-members-texas-unions-attack-governor-s-record.html | THE 2000 CAMPAIGN: THE LABOR VOTE; Members of Texas Unions Attack Governor's Record | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-the-overview-cease-fire-eludes-mideast-leaders-in-a-day-of-talks.html | WHOSE HOLY LAND? THE OVERVIEW; CEASE-FIRE ELUDES MIDEAST LEADERS IN A DAY OF TALKS | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-783 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/gus-hall-unreconstructed-american-communist-of-7-decades-dies-at-90.html | Gus Hall, Unreconstructed American Communist of 7 Decades, Dies at 90 | False | By Sam Tanenhaus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/leader-free-world-free-tv-that-its-second-season-west-wing-turning-into.html | Leader of the Free World (Free TV, That Is); In Its Second Season, 'The West Wing' Is Turning Into a Certified Hit | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-valentine-s-future-unsettled.html | BASEBALL; Valentine's Future Unsettled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-mellman-henry.html | Paid Notice: Deaths MELLMAN, HENRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/seamen-recall-a-day-when-quiet-turned-to-chaos.html | Seamen Recall a Day When Quiet Turned to Chaos | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/social-services-official-admits-he-broke-conflict-of-interest-law-and-is-fined.html | Social Services Official Admits He Broke Conflict-of-Interest Law and Is Fined | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/colleges-post-average-rise-in-tuition-of-5-percent.html | Colleges Post Average Rise In Tuition of 5 Percent | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/a-day-for-families-and-farrakhan-in-a-capital-gathering.html | A Day for Families and Farrakhan in a Capital Gathering | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-swing-states-oregon-washington-anyone-s-guess-column.html | THE 2000 CAMPAIGN: THE SWING STATES; Oregon and Washington in Anyone's Guess Column | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-the-pulse-dreams-and-reserve-of-the-east.html | MUSIC REVIEW; The Pulse, Dreams And Reserve Of the East | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/shuttle-astronauts-install-docking-station.html | Shuttle Astronauts Install Docking Station | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704482.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/health/one-two-punch-for-losing-pounds-exercise-and-careful-diet.html | One-Two Punch for Losing Pounds: Exercise and Careful Diet | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/yemenis-now-say-that-ship-blast-was-criminal-act.html | YEMENIS NOW SAY THAT SHIP BLAST WAS CRIMINAL ACT | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-1925market-bedlam-in-our-pages100-75-and-50-years-ago.html | 1925:Market Bedlam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/boocom-online-fashion-flop-is-ready-to-rise-from-ashes.html | Boo.com, Online Fashion Flop, Is Ready to Rise From Ashes | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/nassau-plan-to-raise-taxes-by-10-to-20.html | Nassau Plan To Raise Taxes By 10 to 20% | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/IHT-cycling-in-seoul-thinking-of-bicycles-and-eating-antler.html | Cycling : In Seoul, Thinking of Bicycles and Eating Antler | False | BySamuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/public-lives-tranquillity-elusive-for-famed-jeweler-s-heir.html | PUBLIC LIVES; Tranquillity Elusive for Famed Jeweler's Heir | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-the-debate-on-tv.html | THE 2000 CAMPAIGN; The Debate on TV | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/korean-air-strike-vote.html | Korean Air Strike Vote | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/q-a-gauging-the-rain.html | Q & A; Gauging the Rain | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-powers-james-c.html | Paid Notice: Deaths POWERS, JAMES C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/style/critic-s-notebook-modern-fashion-distilled-into-one-outfit-the-suit.html | Critic's Notebook; Modern Fashion Distilled Into One Outfit: The Suit | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704474.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-baseball-o-neill-in-the-shadows-and-cannot-see-light.html | ON BASEBALL; O'Neill in the Shadows, And Cannot See Light | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/the-big-city-the-secret-to-becoming-bilingual.html | The Big City; The Secret To Becoming Bilingual | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-hernandez-s-postseason-proof-is-in-the-preparation.html | BASEBALL: 2000 PLAYOFFS; Hernandez's Postseason Proof Is in the Preparation | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-britan-dr-ronnie-gail.html | Paid Notice: Deaths BRITAN, DR. RONNIE GAIL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-qualcomm-gains-on-china-deal.html | TECHNOLOGY BRIEFING: DEALS; QUALCOMM GAINS ON CHINA DEAL | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-mood-and-exercise-702889.html | Mood and Exercise | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/IHT-currency-nears-its-low-as-ecb-leader-seems-hesitant-on-intervention-new.html | Currency Nears Its Low As ECB Leader Seems Hesitant on Intervention : New Doubts On Support Push Euro Downward | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-lavitt-sanford.html | Paid Notice: Deaths LAVITT, SANFORD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/after-22-years-nyu-allows-an-army-recruiter-to-visit.html | After 22 Years, N.Y.U. Allows an Army Recruiter to Visit | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/national/plane-carrying-missouri-governor-reported-missing.html | Plane Carrying Missouri Governor Reported Missing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-7-train-awaits-mets-reach-world-series.html | BASEBALL: 2000 PLAYOFFS; 7 Train Awaits: Mets Reach World Series | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-leibowitz-samuel-w.html | Paid Notice: Deaths LEIBOWITZ, SAMUEL W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/german-report-on-milosevic-s-money-trail.html | German Report on Milosevic's Money Trail | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-farber-bernice.html | Paid Notice: Deaths FARBER, BERNICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/hubble-unveils-an-ancient-cataclysm.html | Hubble Unveils an Ancient Cataclysm | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-edlich-theodore.html | Paid Notice: Deaths EDLICH, THEODORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-decker-morton.html | Paid Notice: Deaths DECKER, MORTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-1950german-rout-in-our-pages100-75-and-50-years-ago.html | 1950 German Rout : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-its-time-for-eu-barriers-to-fall.html | It's Time for EU Barriers to Fall | False | By L. Pagrotsky, G. Ybema, M-I Klingvall and E. Herfkens, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-lester-stella-charlotte.html | Paid Notice: Deaths LESTER, STELLA CHARLOTTE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-europe-more-losses-at-egg.html | WORLD BUSINESS BRIEFING: EUROPE; MORE LOSSES AT EGG | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/reuters/technology/article-20001017917024407361--no-title.html | Article 20001017917024407361 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/business-digest-699381.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/hockey-ducks-stars-outshine-the-rangers.html | HOCKEY; Ducks' Stars Outshine The Rangers | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/soccer-roundup-meola-almost-a-jet-now-an-mls-star.html | SOCCER: ROUNDUP; Meola, Almost a Jet, Now an M.L.S. Star | False | By Jack Bell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704466.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-mideast-turmoil-is-like-no-other-704270.html | Mideast Turmoil Is Like No Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/china-plans-to-divert-rivers-to-thirsty-north.html | China Plans to Divert Rivers to Thirsty North | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/a-flair-for-politics-and-fund-raising.html | A Flair for Politics And Fund-Raising | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-siegel-lillian.html | Paid Notice: Deaths SIEGEL, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-yankees-notebook-shea-start-for-clemens-looms-as-a-possibility.html | BASEBALL: YANKEES NOTEBOOK; Shea Start for Clemens Looms as a Possibility | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/2000-postseason-archive.html | 2000 Postseason Archive | True | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-mayers-jack.html | Paid Notice: Deaths MAYERS, JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-payton-s-blood-spills-then-champagne-flows.html | BASEBALL: 2000 PLAYOFFS; Payton's Blood Spills, Then Champagne Flows | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-oil-tycoons-are-over-a-barrel-coping-with-volatile-markets.html | Oil Tycoons Are Over a Barrel Coping With Volatile Markets | False | By David Ignatius, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-stark-daniel.html | Paid Notice: Deaths STARK, DANIEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-cingular-wireless-hires-2-offices-of-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cingular Wireless Hires 2 Offices of BBDO | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-big-biotech-merger-corixa-plans-buy-coulter-pharmaceutical-for-900.html | TECHNOLOGY; In Big Biotech Merger, Corixa Plans to Buy Coulter Pharmaceutical for $900 Million | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/gazing-upon-an-erased-treasure.html | Gazing Upon an Erased Treasure | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-lippincott-eleanor-hallowell.html | Paid Notice: Deaths LIPPINCOTT, ELEANOR HALLOWELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/immersion-promoted-as-alternative-to-bilingual-instruction.html | Immersion Promoted as Alternative to Bilingual Instruction | False | By Lynette Holloway | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/as-greenland-s-seal-population-surges-its-fishermen-look-to-revive-the-hunt.html | As Greenland's Seal Population Surges Its Fishermen Look to Revive the Hunt | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/river-town-makes-amends-after-175-years-schenectady-honors-all-erie-canal.html | A River Town Makes Amends; After 175 Years, Schenectady Honors All Erie Canal Wrought | False | By Winnie Hu | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-preisner-edith.html | Paid Notice: Deaths PREISNER, EDITH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/crisis-that-maybe-cried-wolf-heating-oil-supplies-might-exceed-official.html | The Crisis That Maybe Cried Wolf; Heating Oil Supplies Might Exceed Official Estimates | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-green-giant-account-moves-to-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Green Giant Account Moves to New Agency | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/media-business-advertising-struggling-with-new-ideas-marketers-try-guess-web.html | THE MEDIA BUSINESS: ADVERTISING; Struggling with new ideas, marketers try to guess how the Web will alter the way they do their jobs. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-amgen-to-buy-kinetix.html | TECHNOLOGY BRIEFING: DEALS; AMGEN TO BUY KINETIX | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-republican-running-mate-cheney-presses-case-for-shoring-up.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Presses Case for Shoring Up Military | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-the-debates-critics-accuse-moderator-of-letting-debate-wander.html | THE 2000 CAMPAIGN: THE DEBATES; Critics Accuse Moderator Of Letting Debate Wander | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/leaders-in-the-mideast-agree-to-seek-ceasefire.html | Leaders in the Mideast Agree to Seek Cease-Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-welsh-dorothy-jean-bristol.html | Paid Notice: Deaths WELSH, DOROTHY JEAN BRISTOL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/cybertimes/education/article-20001017940041869988-no-title.html | Article 20001017940041869988 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/the-week-in-science-epidemic-of-obesity.html | The Week in Science: Epidemic of Obesity | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/cybertimes/cyberlaw/article-20001017942837000036-no-title.html | Article 20001017942837000036 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/private-copter-use-is-down-but-not-quite-out.html | Private Copter Use Is Down but Not Quite Out | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-in-review.html | Dance in Review | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-surgery-for-obesity-692786.html | Surgery for Obesity | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/baby-dies-after-15-floor-fall.html | Baby Dies After 15 Floor Fall | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/china-blames-taiwan-and-us-for-military-tension-in-region.html | China Blames Taiwan and U.S. For Military Tension in Region | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/cybertimes/commerce/article-20001017935480035499-no-title.html | Article 20001017935480035499 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/swimming-thompson-wins-award-williamses-are-top-team.html | SWIMMING; Thompson Wins Award; Williamses Are Top Team | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-eklund-george-j.html | Paid Notice: Deaths EKLUND, GEORGE J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/theater/theater-review-revelations-about-greed-as-seen-through-160-years-of-dust.html | THEATER REVIEW; Revelations About Greed, as Seen Through 160 Years of Dust | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-rescue-of-argentine-airline.html | WORLD BUSINESS BRIEFING: AMERICAS; RESCUE OF ARGENTINE AIRLINE | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/politics/on-stage-bush-and-gore-spar-in-lively-town-meeting-debate.html | On Stage, Bush and Gore Spar in Lively Town Meeting Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-moody-s-upgrades-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; MOODY'S UPGRADES BRAZIL | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/company-briefs-703150.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-jakarta-versus-seoul-letters-to-the-editor.html | Jakarta Versus Seoul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/archbishop-joseph-t-ryan-86-served-military.html | Archbishop Joseph T. Ryan, 86; Served Military | False | By Peter Khoury | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/2-candidates-claim-victory-in-mexico-vote.html | 2 Candidates Claim Victory In Mexico Vote | False | By Ginger Thompson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-1900parisian-vice-in-our-pages100-75-and-50-years-ago.html | 1900:Parisian Vice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/westchester-county-frets-over-what-the-loss-of-texaco-would-mean-to-the-region.html | Westchester County Frets Over What the Loss of Texaco Would Mean to the Region | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/plus-pro-basketball-gill-s-eye-damaged.html | PLUS: PRO BASKETBALL; GILL'S EYE DAMAGED | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/arts-abroad-guinea-bissau-s-music-drives-its-industry-the-clubs.html | ARTS ABROAD; Guinea-Bissau's Music Drives Its Industry: the Clubs | False | By David Hecht | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-brooklyn-native-is-loyal-to-seattle.html | BASEBALL: 2000 PLAYOFFS; Brooklyn Native Is Loyal To Seattle | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/inside-704350.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/shea-start-for-clemens-looms.html | Shea Start for Clemens Looms | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/books/books-of-the-times-man-s-fate-through-dry-but-sorrowful-irish-eyes.html | BOOKS OF THE TIMES; Man's Fate, Through Dry but Sorrowful Irish Eyes | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-wynter-maureen-taitt.html | Paid Notice: Deaths WYNTER, MAUREEN TAITT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704440.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-waks-william.html | Paid Notice: Deaths WAKS, WILLIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/mideast-turmoil-is-like-no-other.html | Mideast Turmoil Is Like No Other | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-mixed-prospects-of-indonesia.html | The Mixed Prospects of Indonesia | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-10-years-older-but-still-a-young-firebrand.html | MUSIC REVIEW; 10 Years Older but Still a Young Firebrand | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/south-african-retreats-from-aids-debate.html | South African Retreats From AIDS Debate | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/in-trial-without-a-body-prosecutors-put-a-theory-on-video.html | In Trial Without a Body, Prosecutors Put a Theory on Video | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/man-gets-the-maximum-25-to-life-for-killing-ex-girlfriend.html | Man Gets the Maximum, 25 to Life, for Killing Ex-Girlfriend | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/mideast-still-plagued-by-violence.html | Mideast Still Plagued by Violence | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/liberian-president-urges-un-to-move-into-rebel-held-areas-in-sierra-leone.html | Liberian President Urges U.N. to Move Into Rebel-Held Areas in Sierra Leone | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-dempsey-louis-f.html | Paid Notice: Deaths DEMPSEY, LOUIS F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/china-says-its-economy-grew-at-8.2-rate-in-3rd-quarter.html | China Says Its Economy Grew At 8.2% Rate in 3rd Quarter | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/public-interests-an-ode-to-pork.html | Public Interests; An Ode to Pork | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/1-new-oil-company-2-corporate-cultures.html | 1 New Oil Company, 2 Corporate Cultures | False | By Neela Banerjee and Mary Williams Walsh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/reminders-issued-on-firestone-tire-replacements.html | Reminders Issued on Firestone Tire Replacements | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/news-summary-701793.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/a-subway-series-dream-and-nightmare-704326.html | A Subway Series, Dream and Nightmare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/trying-to-fill-the-void-when-the-music-stops.html | Trying to Fill the Void When the Music Stops | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/ex-us-envoy-testifies-against-salvadorans-in-4-women-s-deaths.html | Ex-U.S. Envoy Testifies Against Salvadorans in 4 Women's Deaths | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-herman-harold.html | Paid Notice: Deaths HERMAN, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-jordan-ida.html | Paid Notice: Deaths JORDAN, IDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-nader-and-the-debates-letters-to-the-editor.html | Nader and the Debates : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-battle-julia-elizabeth.html | Paid Notice: Deaths BATTLE, JULIA ELIZABETH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/a-movie-star-or-a-president.html | A Movie Star, Or a President? | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-fighting-clashes-continue-palestinians-protest-summit-meeting.html | WHOSE HOLY LAND? THE FIGHTING; Clashes Continue as Palestinians Protest Summit Meeting | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/olympics/olympics-wrestler-fails-drug-test-and-may-lose-gold.html | OLYMPICS; Wrestler Fails Drug Test and May Lose Gold | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-the-suburban-factor-692611.html | The Suburban Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-bullaty-sonja.html | Paid Notice: Deaths BULLATY, SONJA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/editorial-observer-a-reassuring-scorecard-for-affirmative-action.html | Editorial Observer; A Reassuring Scorecard for Affirmative Action | False | By Michael M. Weinstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/race-profiling-by-troopers-under-review-by-legislature.html | Race Profiling By Troopers Under Review By Legislature | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/planning-for-strategic-home-reserves.html | Planning for Strategic Home Reserves | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/theodore-berry-94-civil-rights-pioneer-dies.html | Theodore Berry , 94, Civil Rights Pioneer, Dies | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-china-air-talks.html | WORLD BUSINESS BRIEFING: ASIA; CHINA AIR TALKS | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/russian-court-rules-against-mcdonaldacutes.html | Russian Court Rules Against McDonaldÂ¬Â¥s | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/IHT-where-to-find-the-final-debate.html | Where to Find the Final Debate | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/yankees-win-american-league-championship-series.html | Yankees Win American League Championship Series | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/inquiry-on-moneymaking-at-dominican-consulate.html | Inquiry on Moneymaking at Dominican Consulate | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/style/IHT-in-prints-and-in-the-flesh-a-new-take-on-pattern.html | In Prints and in the Flesh : A New Take on Pattern | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-greeting-ives-as-an-old-familiar-friend.html | MUSIC REVIEW; Greeting Ives as an Old, Familiar Friend | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-benjamin-louis-j.html | Paid Notice: Deaths BENJAMIN, LOUIS J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-court-tv-makes-selection-of-new-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Court TV Makes Selection of New Shop | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/technology/circuits/article-20001017930729769920-no-title.html | Article 20001017930729769920 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-review-brazilian-magic-levitates-the-audience.html | DANCE REVIEW; Brazilian Magic Levitates the Audience | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-chinese-bond-assurance.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE BOND ASSURANCE | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-deals-visteon-plans-venture-with-lucent.html | TECHNOLOGY BRIEFING: DEALS; VISTEON PLANS VENTURE WITH LUCENT | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-big-and-little-talks-702854.html | Big and Little Talks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-news-analysis-can-arafat-turn-it-off.html | WHOSE HOLY LAND? NEWS ANALYSIS; Can Arafat Turn It Off? | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-frintzilas-margaret.html | Paid Notice: Deaths FRINTZILAS, MARGARET | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-sachs-hilda.html | Paid Notice: Deaths SACHS, HILDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-yankees-notebook-the-mariners-believe.html | BASEBALL: YANKEES NOTEBOOK; The Mariners Believe | False | By Tom Spousta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/nhl-roundup-islanders-eager-to-change-luck.html | N.H.L.: ROUNDUP; Islanders Eager To Change Luck | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/texas-inmate-s-confession-slips-through-the-cracks.html | Texas Inmate's Confession Slips Through the Cracks | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-texas-governor-bush-clinton-s-backyard-attack-gore-spending.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush in Clinton's Backyard To Attack Gore on Spending | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/where-us-power-is-beside-the-point.html | Where U.S. Power Is Beside the Point | False | By Fouad Ajami | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-stanley-ira.html | Paid Notice: Deaths STANLEY, IRA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-mideast-turmoil-is-like-no-other-704296.html | Mideast Turmoil Is Like No Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-for-zeile-a-dream-takes-on-reality.html | BASEBALL: 2000 PLAYOFFS; For Zeile, A Dream Takes On Reality | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704490.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-basketball-mourning-is-out-for-season-with-a-kidney-disease.html | PRO BASKETBALL; Mourning Is Out for Season With a Kidney Disease | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-a-subway-series-dream-and-nightmare-704318.html | A Subway Series, Dream and Nightmare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-middle-east-clashes-letters-to-the-editor.html | Middle East Clashes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-culture-and-human-nature-702803.html | Culture and Human Nature | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/voters-steer-senate-candidates-4th-debate.html | Voters Steer Senate Candidates-4th Debate | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/yemeni-security-officials-say-two-attackers-traced.html | Yemeni Security Officials Say Two Attackers Traced | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/national/missouri-governor-dies-in-plane-crash.html | Missouri Governor Dies in Plane Crash | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/plus-college-basketball-finally-good-news-for-rutgers-squad.html | PLUS: COLLEGE BASKETBALL; Finally, Good News For Rutgers Squad | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-schlachet-peter-j.html | Paid Notice: Deaths SCHLACHET, PETER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/continental-airlines-profit-is-up-despite-higher-oil-costs.html | Continental Airlines Profit Is Up Despite Higher Oil Costs | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-bagger-donald-h.html | Paid Notice: Deaths BAGGER, DONALD H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/case-goes-to-new-york-fbi-office.html | Case Goes to New York F.B.I. Office | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-sehorn-is-out-but-giants-expect-a-short-absence.html | PRO FOOTBALL; Sehorn Is Out, but Giants Expect a Short Absence | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/britt-woodman-80-big-band-trombonist.html | Britt Woodman, 80, Big-Band Trombonist | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-hrbek-anne-b.html | Paid Notice: Deaths HRBEK, ANNE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-baseball-from-wild-card-to-world-series.html | On Baseball; From Wild Card to World Series | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-mideast-turmoil-is-like-no-other-704288.html | Mideast Turmoil Is Like No Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/a-subway-series-dream-and-nightmare.html | A Subway Series, Dream and Nightmare | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/books/an-arrow-out-of-the-head-and-into-a-shy-heroine-s-heart.html | An Arrow Out of the Head and Into a Shy Heroine's Heart | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-cuddy-william-vincent.html | Paid Notice: Deaths CUDDY, WILLIAM VINCENT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/theater/theater-review-lost-in-goreyland-pursued-by-a-hippo.html | THEATER REVIEW; Lost in Goreyland, Pursued by a Hippo | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-hillary-clinton-s-choice-692778.html | Hillary Clinton's Choice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/music-review-melancholy-wit-and-glitter-in-a-civilized-way-but-of-course.html | MUSIC REVIEW; Melancholy, Wit and Glitter in a Civilized Way? But of Course | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/twins-13-are-held-in-rape-and-robbery-in-bronx.html | Twins, 13, Are Held in Rape and Robbery in Bronx | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/news/currency-nears-its-low-as-ecb-leader-seems-hesitant-on-intervention-new.html | Currency Nears Its Low As ECB Leader Seems Hesitant on Intervention : New Doubts On Support Push Euro Downward | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-a-movie-star-or-a-president-704334.html | A Movie Star, Or a President? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-democratic-running-mate-lieberman-stakes-claim-basic-values.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Stakes Claim to Basic Values | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/sports-times-mariner-struggles-plate-but-all-still-calm-seattle.html | Sports of The Times; A Mariner Struggles at the Plate, but All Is Still Calm in Seattle | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-reporter-s-notebook-even-this-sunny-setting-can-t-lift-bleak.html | WHOSE HOLY LAND? REPORTER'S NOTEBOOK; Even This Sunny Setting Can't Lift the Bleak Mood | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-jets-answered-groh-challenge-to-win-big.html | PRO FOOTBALL; Jets Answered Groh Challenge To Win Big | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-a-movie-star-or-a-president-704342.html | A Movie Star, Or a President? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-playoffs-cardinals-go-out-with-whimper.html | BASEBALL: PLAYOFFS; Cardinals Go Out With Whimper | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/on-pro-football-new-york-teams-taking-different-paths-to-the-same-destination.html | ON PRO FOOTBALL; New York Teams Taking Different Paths to the Same Destination | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-in-review-mysterious-journeys-within-and-without.html | DANCE IN REVIEW; Mysterious Journeys Within and Without | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-media-business-advertising-addenda-e-commerce-accounts-are-awarded-by-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E-Commerce Accounts Are Awarded by Two | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/sports-of-the-times-the-man-who-made-the-mets.html | Sports of The Times; The Man Who Made the Mets | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/philippine-leader-tries-to-withstand-buffeting-from-scandal.html | Philippine Leader Tries to Withstand Buffeting From Scandal | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/confusion-on-child-health-coverage.html | Confusion on Child Health Coverage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-americas-stronger-results-at-alcan.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONGER RESULTS AT ALCAN | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/technology-briefing-research-rise-in-online-marketing-spending-expected.html | TECHNOLOGY BRIEFING: RESEARCH; RISE IN ONLINE MARKETING SPENDING EXPECTED | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-schlachet-dr-peter-j.html | Paid Notice: Deaths SCHLACHET, DR. PETER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/kostunica-agrees-to-transitional-government-for-serbia.html | Kostunica Agrees to Transitional Government for Serbia | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/worldbusiness/IHT-thinking-ahead-commentary-for-freetraders-the.html | Thinking Ahead / Commentary : For Free-Traders, the Choice Is Bush | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/scientists-envision-a-new-electronics-based-on-plastic.html | Scientists Envision A New Electronics, Based on Plastic | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-a-deserved-peace-prize-692808.html | A Deserved Peace Prize | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/state-chides-city-over-teacher-hiring-process.html | State Chides City Over Teacher-Hiring Process | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/pro-football-titans-make-it-five-straight-over-jaguars-and-over-all.html | PRO FOOTBALL; Titans Make It Five Straight, Over Jaguars and Over All | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/amgen-will-buy-drug-company.html | Amgen Will Buy Drug Company | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-stocks-bonds-market-gauges-are-mixed-on-concerns-over-earnings.html | THE MARKETS: STOCKS & BONDS; Market Gauges Are Mixed On Concerns Over Earnings | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-canby-vincent.html | Paid Notice: Deaths CANBY, VINCENT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/corporate-case-in-ohio-raises-questions-on-internet-anonymity.html | Corporate Case in Ohio Raises Questions on Internet Anonymity | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-gerst-evelyn.html | Paid Notice: Deaths GERST, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/pageoneplus/corrections.html | Corrections | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704458.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/foreign-affairs-the-wrong-answer.html | Foreign Affairs; The Wrong Answer | False | By Thomas L Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-the-ad-campaign-campaigns-set-a-brisk-focused-tv-pace.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Campaigns Set a Brisk, Focused TV Pace | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/more-eta-victims-in-spain.html | More ETA victims in Spain | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-carrington-harcourt-ainslie.html | Paid Notice: Deaths CARRINGTON, HARCOURT AINSLIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-schlachet-peter.html | Paid Notice: Deaths SCHLACHET, PETER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/quotation-of-the-day-696536.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-carrington-harcourt.html | Paid Notice: Deaths CARRINGTON, HARCOURT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-mideast-turmoil-is-like-no-other-704300.html | Mideast Turmoil Is Like No Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/lazio-and-mrs-clinton-trade-charges-upstate.html | Lazio and Mrs. Clinton Trade Charges Upstate | False | By Jonathan P. Hicks and Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/officials-concerned-athens-not-prepared.html | Officials Concerned Athens Not Prepared | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/tv-sports-networks-watch-the-ratings-drop.html | TV SPORTS; Networks Watch the Ratings Drop | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/the-terrorist-threat-at-sea.html | The Terrorist Threat at Sea | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/metro-business-briefing.html | Metro Business Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-colfin-sylvia.html | Paid Notice: Deaths COLFIN, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/ceasefire-accord-reached-by-israeli-and-palestinian-leaders.html | Cease-Fire Accord Reached by Israeli and Palestinian Leaders | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/health/personal-health-planning-healthier-suburbs-where-cars-sit-idle-people-get-moving.html | PERSONAL HEALTH; Planning Healthier Suburbs, Where Cars Sit Idle and People Get Moving | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/reforms-ordered-to-protect-hispanic-vote.html | Reforms Ordered to Protect Hispanic Vote | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/bre-x-gold-scandal-survivor-goes-on-trial-in-toronto-court.html | Bre-X Gold Scandal Survivor Goes on Trial in Toronto Court | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/the-markets-market-place-a-candidate-weighs-in-on-an-accounting-rule-change.html | THE MARKETS: MARKET PLACE; A candidate weighs in on an accounting rule change. | False | By Reed Abelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/world-business-briefing-asia-bankruptcies-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; BANKRUPTCIES IN JAPAN | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-hasty-diagnosis-702730.html | Hasty Diagnosis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/surabaya-journal-yielding-to-the-dreamy-tug-of-ancient-shadows.html | Surabaya Journal; Yielding to the Dreamy Tug of Ancient Shadows | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/supreme-court-roundup-court-to-review-benefits-tax-on-us-judges.html | Supreme Court Roundup; Court to Review Benefits Tax on U.S. Judges | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-hasty-diagnosis-702757.html | Hasty Diagnosis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/company-news-schlumberger-agrees-to-buy-convergent.html | COMPANY NEWS; SCHLUMBERGER AGREES TO BUY CONVERGENT | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/2000-campaign-vice-president-team-encourages-gore-be-himself-final-debate.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Team Encourages Gore to Be Himself in the Final Debate | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/letters-hasty-diagnosis.html | Letters: Hasty Diagnosis | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/leaders-in-the-middle-east-agree-to-seek-a-cease-fire.html | Leaders in the Middle East Agree to Seek a Cease Fire | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/how-the-body-knows-when-to-gain-or-lose.html | How the Body Knows When to Gain or Lose | False | By Gina Kolata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-schwartz-arthur-y.html | Paid Notice: Deaths SCHWARTZ, ARTHUR Y. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/arts/dance-in-review-living-in-a-state-of-relentless-anxiety.html | DANCE IN REVIEW; Living in a State Of Relentless Anxiety | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-lewis-stanley-a.html | Paid Notice: Deaths LEWIS, STANLEY A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/technology/sevenday/article-20001017921069837330-no-title.html | Article 20001017921069837330 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-aronson-zola-a.html | Paid Notice: Deaths ARONSON, ZOLA A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/farmers-cite-scarce-data-in-corn-mixing.html | Farmers Cite Scarce Data In Corn Mixing | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/dioxin-in-arctic-circle-is-traced-to-sources-far-to-the-south.html | Dioxin in Arctic Circle Is Traced to Sources Far to the South | False | By Philip J. Hilts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-china-and-the-wto-letters-to-the-editor.html | China and the WTO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/knicks-in-a-somber-mood-after-hearing-about-mourning.html | Knicks in a Somber Mood After Hearing About Mourning | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/ruins-may-be-ancient-city-swallowed-by-sea.html | Ruins May Be Ancient City Swallowed by Sea | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/scientist-work-joan-roughgarden-theorist-with-personal-experience-divide-between.html | SCIENTIST AT WORK: Joan Roughgarden; A Theorist With Personal Experience Of the Divide Between the Sexes | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/shea-full-of-whatifs-for-dunston.html | Shea Full of What-Ifs for Dunston | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/IHT-corrupt-politics-in-india-wont-be-cured-by-a-harsh-verdict.html | Corrupt Politics in India Won't Be Cured by a Harsh Verdict | False | By Suranda K. Datta-Ray, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/transactions-704385.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/business/ebay-users-refile-lawsuit-on-sale-of-fake-memorabilia.html | EBay Users Refile Lawsuit On Sale of Fake Memorabilia | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/style/IHT-back-to-the-1980s-androgyny-rules.html | Back to the 1980s : Androgyny Rules: | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/technology/text-article-200010179099352522-no-title.html | Article 2000101790993525222 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/politics/transcript-of-the-presidential-debate.html | Transcript of the Presidential Debate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/world/whose-holy-land-lebanon-hezbollah-on-the-kidnapping-it-s-a-cloak-and-dagger-tale.html | WHOSE HOLY LAND? LEBANON; Hezbollah on the Kidnapping: It's a Cloak-and-Dagger Tale | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/nyregion/c-corrections-704504.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/us/religious-groups-slow-to-accept-government-money-to-help-the-poor.html | Religious Groups Slow to Accept Government Money to Help the Poor | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/l-ozone-hole-702781.html | Ozone Hole | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/l-mideast-turmoil-is-like-no-other-704261.html | Mideast Turmoil Is Like No Other | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/science/tools-offer-glimpse-of-long-ago-science.html | Tools Offer Glimpse of Long-Ago Science | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/sports/baseball-2000-playoffs-wilpon-looks-beyond-series.html | BASEBALL: 2000 PLAYOFFS; Wilpon Looks Beyond Series | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/opinion/opart-magnetic-debate.html | Op-Art; Magnetic Debate | False | By Knickerbocker & Jesse Gordon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/technology/cybertimes/article-2000101792437548016-no-title.html | Article 2000101792437548016 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-17 | 2000-10-17 | https://www.nytimes.com/2000/10/17/classified/paid-notice-deaths-herendeen-thomas-g.html | Paid Notice: Deaths HERENDEEN, THOMAS G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/national/gwen-verdon-actress-and-dancer-dies-at-75.html | Gwen Verdon, Actress and Dancer, Dies at 75 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/quotation-of-the-day-721212.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/hong-kong-to-invite-exiled-nobel-laureate.html | Hong Kong to Invite Exiled Nobel Laureate | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-grandis-joan-e.html | Paid Notice: Deaths GRANDIS, JOAN E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/music-review-getting-to-know-eschenbach.html | MUSIC REVIEW; Getting To Know Eschenbach | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/company-briefs-722600.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-when-greenland-exports-it-s-ice-bottled-water-cube-sales-seekers.html | WORLD BUSINESS: When Greenland Exports, It 's Ice; Bottled Water and Cube Sales to Seekers of Boutique Purity | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/a-high-technology-festival-takes-a-high-anxiety-turn.html | A High-Technology Festival Takes a High-Anxiety Turn | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/style/IHT-hans-zimmer-in-hollywood.html | Hans Zimmer in Hollywood | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-there-is-no-joy-in-kosovo-over-belgrades-upheaval.html | There Is No Joy in Kosovo Over Belgrade's Upheaval | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-roche-sales-increase.html | WORLD BUSINESS BRIEFING: EUROPE; ROCHE SALES INCREASE | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-hughes-ruth-hurley.html | Paid Notice: Deaths HUGHES, RUTH HURLEY. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/business-travel-corporate-fliers-complain-lot-about-airlines-but-airports-are.html | Business Travel; Corporate fliers complain a lot about airlines, but airports are also an important part of their lives. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/politics/social-security-increase-is-biggest-in-years.html | Social Security Increase Is Biggest in Years | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/arts-in-america-the-agony-in-bosnia-frame-by-comic-book-frame.html | ARTS IN AMERICA; The Agony in Bosnia, Frame by Comic Book Frame | False | By Robert K. Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/pop-review-show-tunes-from-personality-to-propulsion.html | POP REVIEW; Show Tunes, From Personality To Propulsion | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/the-final-presidential-debate.html | The Final Presidential Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/no-days-off-are-allowed-experts-argue.html | No Days Off Are Allowed, Experts Argue | False | By Gina Kolata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/25-and-under-if-home-s-too-far-to-get-to-a-place-in-harlem-beckons.html | $25 AND UNDER; If Home's Too Far to Get to, a Place in Harlem Beckons | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/accord-by-auction-houses-is-still-unsigned.html | Accord by Auction Houses Is Still Unsigned | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-accor-granada-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; ACCOR GRANADA TALKS END | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-hardware-3com-rolls-out-an-internet-appliance.html | TECHNOLOGY BRIEFING: HARDWARE; 3COM ROLLS OUT AN INTERNET APPLIANCE | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/media-business-advertising-madison-avenue-goes-west-it-s-chocolate-perks-frankie.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue goes west, and it's chocolate perks, Frankie Avalon redux and casual dress. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-dempsey-louis-f.html | Paid Notice: Deaths DEMPSEY, LOUIS F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-outlook-for-clinton-the-suspense-is-not-over.html | WHOSE HOLY LAND?: THE OUTLOOK; For Clinton, the Suspense Is Not Over | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/management-getting-religion-corporate-ethics-scourge-scandals-leaves-its-mark.html | MANAGEMENT: Getting Religion On Corporate Ethics; A Scourge of Scandals Leaves Its Mark | False | By Amy Zipkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/how-the-senate-poll-was-conducted.html | How the Senate Poll Was Conducted | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-new-york-s-math-gap-707627.html | New York's Math Gap | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-internet-advertising-spending-rises.html | TECHNOLOGY BRIEFING: INTERNET; ADVERTISING SPENDING RISES | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-a-bridge-to-cuba-709328.html | A Bridge to Cuba? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/british-train-derails-killing-4-and-raising-new-safety-alarms.html | British Train Derails, Killing 4 And Raising New Safety Alarms | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/cybertimes/cyberlaw/article-20001018927777785447-no-title.html | Article 20001018927777785447 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-marignani-caroline.html | Paid Notice: Deaths MARIGNANI, CAROLINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/us-says-yemen-has-found-leads-in-bombing.html | U.S. Says Yemen Has Found 'Leads' in Bombing | False | By John F. Burns With Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-the-price-of-stopping-terrorists-721794.html | The Price of Stopping Terrorists | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-scherer-dorothy.html | Paid Notice: Deaths SCHERER, DOROTHY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Allen R. Myerson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/will-senate-race-take-them-out-to-the-ballgame.html | Will Senate Race Take Them Out to the Ballgame? | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-a-florida-race-2-senate-candidates-eagerly-woo-moderates.html | THE 2000 CAMPAIGN: A FLORIDA RACE; 2 Senate Candidates Eagerly Woo Moderates | False | By Rick Bragg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/medicare-bill-that-favors-hmo-s-faces-a-veto.html | Medicare Bill That Favors H.M.O.'s Faces a Veto | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-markowitz-harry.html | Paid Notice: Deaths MARKOWITZ, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-football-slowly-a-swift-coles-breaks-out-of-the-pack.html | PRO FOOTBALL; Slowly, a Swift Coles Breaks Out of the Pack | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-abramowitz-louis.html | Paid Notice: Deaths ABRAMOWITZ, LOUIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/philip-morris-posts-best-earnings-since-97.html | Philip Morris Posts Best Earnings Since '97 | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/manila-journal-this-whistle-blower-could-topple-a-president.html | Manila Journal; This Whistle-Blower Could Topple a President | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/boxing-tyson-and-golota-protect-yourself-at-all-times.html | BOXING; Tyson and Golota: Protect Yourself at All Times | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/the-pop-life-uzbekistan-dreams-made-of-music.html | THE POP LIFE; Uzbekistan Dreams Made of Music | False | By Neil Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-kingsland-elizabeth-corbin.html | Paid Notice: Deaths KINGSLAND, ELIZABETH CORBIN. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/mrs-clinton-suggests-that-us-engage-aggressively-in-world-affairs.html | Mrs. Clinton Suggests That U.S. Engage Aggressively in World Affairs | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/style/IHT-london-theater-an-itch-for-nostalgia-just-for-the-starstruck.html | LONDON THEATER : An 'Itch' for Nostalgia, Just for the Starstruck | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/a-us-role-is-crucial-for-peace.html | A U.S. Role Is Crucial For Peace | False | By Chas. W. Freeman Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/books/books-of-the-times-idol-of-millions-yet-a-bit-of-a-phantom.html | BOOKS OF THE TIMES; Idol of Millions Yet a Bit of a Phantom | False | By Richard Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-region-eyes-are-now-on-the-arab-leaders.html | WHOSE HOLY LAND?: THE REGION; Eyes Are Now on the Arab Leaders | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-when-the-children-vote.html | TV NOTES; When the Children Vote | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-rosenthal-tim.html | Paid Notice: Deaths ROSENTHAL, TIM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/poll-finds-corzine-spending-is-not-a-problem-for-voters.html | Poll Finds Corzine Spending Is Not a Problem for Voters | False | By David M. Halbfinger With Marjorie Connelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/living/peanuts-not-just-for-beer-ball-and-jelly-fans.html | Peanuts: Not Just for Beer, Ball and Jelly Fans | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/business-digest-720623.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-lewis-stanley.html | Paid Notice: Deaths LEWIS, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-asia-japanese-brewery-layoffs.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BREWERY LAYOFFS | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-the-water-goes-up-the-coffee-comes-down-piping-hot.html | FOOD STUFF; The Water Goes Up, The Coffee Comes Down, Piping Hot | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/inside-724343.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/critic-s-notebook-at-boston-s-gala-morsels-for-all.html | CRITIC'S NOTEBOOK; At Boston's Gala, Morsels for All | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-markets-stocks-bonds-markets-are-down-broadly-financial-issues-join-losers.html | THE MARKETS: STOCKS & BONDS; Markets Are Down Broadly; Financial Issues Join Losers | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/an-african-dispute-707635.html | An African Dispute | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/hockey-doig-dropped-by-the-rangers.html | HOCKEY; Doig Dropped By the Rangers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/the-price-of-stopping-terrorists-721778.html | The Price of Stopping Terrorists | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/konrad-e-bloch-88-nobelist-who-studied-cholesterol-dies.html | Konrad E. Bloch, 88, Nobelist Who Studied Cholesterol, Dies | False | By Carmel McCoubrey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-a-way-to-defeat-xena.html | TV NOTES; A Way to Defeat Xena | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-outlook-senate-candidate-s-death-hurts-democrats-chances.html | THE 2000 CAMPAIGN: THE OUTLOOK; Senate Candidate's Death Hurts Democrats' Chances | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-teams-cannot-avoid-the-subject-any-longer.html | BASEBALL: 2000 PLAYOFFS; Teams Cannot Avoid The Subject Any Longer | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-marvell-buying-israeli-chip-maker.html | TECHNOLOGY BRIEFING: DEALS; MARVELL BUYING ISRAELI CHIP MAKER | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/circuits/article-2000101892684384887-no-title.html | Article 2000101892684384887 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/IHT-mandelson-accused-of-sparking-rift-on-euro-from-ranks-of-labour-an.html | Mandelson Accused of Sparking Rift on Euro : From Ranks of Labour, An Attack on Blair Ally | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/to-be-state-senator-he-must-beat-the-incumbent-again.html | To Be State Senator, He Must Beat the Incumbent, Again | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/mideast-crisis-management.html | Mideast Crisis Management | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-levitan-arthur.html | Paid Notice: Deaths LEVITAN, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/firestone-announces-production-cutbacks-in-3-plants-and-layoffs.html | Firestone Announces Production Cutbacks in 3 Plants and Layoffs | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-put-milosevic-on-trial-707821.html | Put Milosevic on Trial | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-israel-blood-is-boiling-in-west-bank-and-gaza.html | WHOSE HOLY LAND?: ISRAEL; 'Blood Is Boiling' in West Bank and Gaza | False | By William A. Orme Jr. and Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/toil-trouble-public-debate-over-whether-george-wolfe-s-institution-needs-new.html | Toil and Trouble at the Public; A Debate Over Whether George Wolfe's Institution Needs New Direction | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-wiener-harvey-allan.html | Paid Notice: Deaths WIENER, HARVEY ALLAN. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-basketball-the-nets-van-horn-to-miss-4-6-weeks.html | PRO BASKETBALL; The Nets' Van Horn To Miss 4-6 Weeks | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/us-aid-to-colombia-worries-hemisphere-s-defense-leaders.html | U.S. Aid to Colombia Worries Hemisphere's Defense Leaders | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/theater/theater-review-the-sounds-of-silence-hearken-or-perish.html | THEATER REVIEW; The Sounds of Silence: Hearken or Perish | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/resolved-that-high-school-debate-is-back.html | Resolved: That High School Debate Is Back | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/politics/new-york-following-senate-race-more-closely-than-new-jersey.html | New York Following Senate Race More Closely Than New Jersey | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-exchanges-between-candidates-third-presidential-debate.html | THE 2000 CAMPAIGN; Exchanges Between the Candidates in the Third Presidential Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/style/IHT-cosi-fan-tutte-by-the-director-of-the-peony-pavilion-mozart-meets.html | 'Cosi Fan Tutte' by the Director of 'The Peony Pavilion' : Mozart Meets the Orient | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-snag-in-russian-oil-deal.html | WORLD BUSINESS BRIEFING: EUROPE; SNAG IN RUSSIAN OIL DEAL | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724637.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/public-lives-cartoonist-makes-a-big-mark-on-broadway.html | PUBLIC LIVES; Cartoonist Makes a Big Mark on Broadway | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/commercial-real-estate-change-the-woolworth-no-way-a-board-says.html | Commercial Real Estate; Change the Woolworth? No Way, a Board Says | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/transactions-724807.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-segelstein-norman.html | Paid Notice: Deaths SEGELSTEIN, NORMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/after-44-years-another-subway-series.html | After 44 Years, Another Subway Series | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-kaye-anne.html | Paid Notice: Deaths KAYE, ANNE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-menace-in-afghanistan.html | Menace in Afghanistan | False | By Amin Saikal, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-45-bowls-of-risotto-on-the-wall.html | FOOD STUFF; 45 Bowls Of Risotto On the Wall . . . | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-for-a-6-year-old-boy-the-series-is-but-a-dream-721840.html | For a 6-Year-Old Boy, the Series Is but a Dream | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-morrison-jack.html | Paid Notice: Deaths MORRISON, JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/op-art-out-of-businesscom.html | Op-Art; Out of Business.com | False | By Ward Sutton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-memorials-barbash-roslyn-md.html | Paid Notice: Memorials BARBASH, ROSLYN M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/survey-finds-support-for-school-filters.html | Survey Finds Support for School Filters | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724661.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/news/but-the-authorities-are-not-amused-and-talk-of-legal-action-web-site-of.html | But the Authorities Are Not Amused and Talk of Legal Action : Web Site Offers an Auction for Votes | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/step-wince-step-wince.html | Step, Wince, Step, Wince | False | By Deborah L. Rhode | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/living/the-chef-new-source-of-comfort.html | The Chef: New Source of Comfort | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/consortium-opens-study-of-cancer.html | Consortium Opens Study Of Cancer | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/executive-changes-717185.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/scientist-has-first-session-to-explain-downloading.html | Scientist Has First Session to Explain Downloading | False | By James Sterngold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-the-price-of-stopping-terrorists-721786.html | The Price of Stopping Terrorists | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-a-city-happily-pitted-against-itself.html | BASEBALL: 2000 PLAYOFFS; A City Happily Pitted Against Itself | False | By N. R. Kleinfield and Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-miss-america-falters.html | TV NOTES; Miss America Falters | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/IHT-real-madrid-steps-in-to-help-an-ailing-legend.html | Real Madrid Steps In to Help an Ailing Legend | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/ganache-with-panache-a-master-shows-how.html | Ganache With Panache: A Master Shows How | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-labrecque-thomas.html | Paid Notice: Deaths LABRECQUE, THOMAS. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-1900zeppelin-flies-in-our-pages100-75-and-50-years-ago.html | 1900:Zeppelin Flies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/not-just-for-beer-ball-and-jelly-fans.html | Not Just for Beer, Ball and Jelly Fans | False | By John Willoughby and Chris Schlesinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/senate-opponents-disagree-on-israel-resolution-in-un.html | Senate Opponents Disagree On Israel Resolution in U.N. | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-farenga-william-t.html | Paid Notice: Deaths FARENGA, WILLIAM T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/chess-kramnik-holds-1-point-lead-after-another-tense-draw.html | CHESS; Kramnik Holds 1-Point Lead After Another Tense Draw | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-ibm-met-3rd-quarter-profit-estimates.html | TECHNOLOGY; I.B.M. Met 3rd-Quarter Profit Estimates | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/cybertimes/commerce/article-2000101890862313989-no-title.html | Article 2000101890862313989 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-lippincott-eleanor-hallowell.html | Paid Notice: Deaths LIPPINCOTT, ELEANOR HALLOWELL. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-asian-pears-grown-in-bags-are-plump-with-sweet-nectar.html | FOOD STUFF; Asian Pears, Grown in Bags, Are Plump With Sweet Nectar | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-foner-samuel-newton.html | Paid Notice: Deaths FONER, SAMUEL NEWTON. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-a-chinese-prime-minister-scores-well-in-japan.html | A Chinese Prime Minister Scores Well in Japan | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/new-yugoslav-leader-tries-to-calm-wary-montenegro.html | New Yugoslav Leader Tries To Calm Wary Montenegro | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-strong-gains-at-philips.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG GAINS AT PHILIPS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/paths-transit-once-forgotten-bound-for-duty-sealed-tunnels-unearthed-for-rail.html | Paths of Transit: Once Forgotten, Bound for Duty; Sealed Tunnels Unearthed For Rail System in Newark | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/sprint-profits-increased-7.html | Sprint Profits Increased 7% | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724610.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/from-ingmar-to-ikea-new-center-gives-city-a-nordic-touch.html | From Ingmar to Ikea, New Center Gives City a Nordic Touch | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-memorials-lavezzo-daniel-h-jr.html | Paid Notice: Memorials LAVEZZO, DANIEL H., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Abby Goodnough and Kate Zernike | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-uses-of-marijuana-make-distinctions-709468.html | Uses of Marijuana: Make Distinctions | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-carabuena-joy-leticia.html | Paid Notice: Deaths CARABUENA, JOY LETICIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-ciba-reports-strong-results.html | WORLD BUSINESS BRIEFING: EUROPE; CIBA REPORTS STRONG RESULTS | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/whose-holy-land-the-overview-2-sides-in-mideast-promise-to-work-to-stop-violence.html | WHOSE HOLY LAND?: THE OVERVIEW; 2 SIDES IN MIDEAST PROMISE TO WORK TO STOP VIOLENCE | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/hockey-islanders-upended-in-a-matter-of-seconds.html | HOCKEY; Islanders Upended in a Matter of Seconds | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-for-a-6-year-old-boy-the-series-is-but-a-dream-just-show-the-game-721867.html | For a 6-Year-Old Boy, the Series Is but a Dream; Just Show the Game | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/fund-manager-23-years-old-is-arrested-on-fraud-charges.html | Fund Manager, 23 Years Old, Is Arrested on Fraud Charges | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/emerging-from-its-crisis-east-timor-rebuilds.html | Emerging From Its Crisis, East Timor Rebuilds | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/a-festival-of-today-s-french-dance.html | A Festival of Today's French Dance | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-1925kaisers-burden-in-our-pages100-75-and-50-years-ago.html | 1925Kaiser's Burden : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/company-news-loews-movie-chain-says-quarterly-revenue-fell-12.6.html | COMPANY NEWS; LOEWS MOVIE CHAIN SAYS QUARTERLY REVENUE FELL 12.6% | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-hirsch-francys.html | Paid Notice: Deaths HIRSCH, FRANCYS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/cybertimes/education/article-20001018929417344450-no-title.html | Article 20001018929417344450 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-other-whiskey-standing-up-on-its-own.html | The Other Whiskey, Standing Up on Its Own | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-football-fassel-crings-but-stays-upbeat.html | PRO FOOTBALL; Fassel Crings But Stays Upbeat | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-how-mets-got-to-the-series-as-a-wild-card.html | BASEBALL: 2000 PLAYOFFS; How Mets Got To the Series As a Wild Card | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-peace-in-the-middle-east-letters-to-the-editor.html | Peace in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-running-mate-lieberman-is-a-surprise-at-the-debate.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Lieberman Is A Surprise At the Debate | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/music-review-a-brisk-diet-and-magically-vigor-returns.html | MUSIC REVIEW; A Brisk Diet, And Magically, Vigor Returns | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-lichtenfeld-frances.html | Paid Notice: Deaths LICHTENFELD, FRANCES, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/wine-talk-a-case-of-neglect-white-bordeaux.html | WINE TALK; A Case of Neglect: White Bordeaux | False | By Frank J. Prial | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/tastings-grown-up-chenin-blancs-from-a-tiny-appellation.html | TASTINGS; Grown-Up Chenin Blancs From a Tiny Appellation | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/and-miles-to-go-before-i-eat-and-miles-to-go.html | And Miles To Go Before I Eat, and Miles to Go . . . | False | By Rick Marin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/sevenday/article-20001018915342214453-no-title.html | Article 2000101891534221453 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724602.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/sports-of-the-times-yanks-sweat-but-board-the-subway.html | Sports of The Times; Yanks Sweat, But Board The Subway | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/transit-strike-in-los-angeles-is-resolved-with-new-contract.html | Transit Strike in Los Angeles Is Resolved With New Contract | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/politics/prosecutor-calls-first-ladyacutes-testimony-on-travel-office.html | Prosecutor Calls First LadyÂ¬Â¥s Testimony on Travel Office Â¬Â¥InaccurateÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-baseball-mets-fans-in-the-bronx-not-in-yankee-territory.html | ON BASEBALL; Mets Fans in the Bronx? Not in Yankee Territory | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/style/IHT-peking-opera-burns-to-survive.html | Peking Opera Burns to Survive | False | By Mia Turner, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-minimalist-classic-sauce-takes-on-a-new-partner.html | THE MINIMALIST; Classic Sauce Takes On A New Partner | False | By Mark Bittman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/metro-business-briefing.html | Metro Business Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/restaurants-aged-steak-and-rare-old-strippers.html | RESTAURANTS; Aged Steak and Rare Old Strippers | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-snitow-virginia-levitt.html | Paid Notice: Deaths SNITOW, VIRGINIA LEVITT. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-it-s-a-very-lucky-worm-that-finds-these-apples.html | FOOD STUFF; It's a Very Lucky Worm That Finds These Apples | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/hockey-devils-and-thrashers-tie-on-a-late-goal-by-brylin.html | HOCKEY; Devils and Thrashers Tie On a Late Goal by Brylin | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-overview-bush-gore-in-last-debate-stage-vigorous-give-take.html | THE 2000 CAMPAIGN: THE OVERVIEW; Bush and Gore, in Last Debate, Stage Vigorous Give-and-Take | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-yanks-win-37th-pennant-with-a-comeback-effort.html | BASEBALL: 2000 PLAYOFFS; Yanks Win 37th Pennant With a Comeback Effort | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/pataki-says-a-tax-increase-is-no-way-to-help-nassau.html | Pataki Says a Tax Increase Is No Way to Help Nassau | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/politics/transcript-of-postdebate-discussion.html | Transcript of Post-Debate Discussion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-bell-puts-down-the-phone-and-props-up-his-ankle.html | BASEBALL: 2000 PLAYOFFS; Bell Puts Down the Phone And Props Up His Ankle | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-mayor-backing-a-new-mets-park.html | BASEBALL: 2000 PLAYOFFS; Mayor Backing a New Mets Park | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-memorials-hodgson-william-john.html | Paid Notice: Memorials HODGSON, WILLIAM JOHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-marks-joseph.html | Paid Notice: Deaths MARKS, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/mayor-s-wife-begins-her-run-in-monologues.html | Mayor's Wife Begins Her Run in 'Monologues' | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/in-search-of-perfection-in-the-round.html | In Search Of Perfection In the Round | False | By Amanda Hesser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/tv-notes-getting-involved-up-to-his-neck.html | TV NOTES; Getting Involved Up to His Neck | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-mets-are-mentally-and-physically-ready-for-series.html | BASEBALL: 2000 PLAYOFFS; Mets Are Mentally and Physically Ready for Series | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-rossuck-ruth.html | Paid Notice: Deaths ROSSUCK, RUTH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/science/astronauts-complete-third-spacewalk.html | Astronauts Complete Third Spacewalk | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/no-new-penalties-for-father-in-newborn-s-death.html | No New Penalties for Father in Newborn's Death | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-the-price-of-stopping-terrorists-721751.html | The Price of Stopping Terrorists | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/city-s-bilingual-education-debated-at-spirited-hearing.html | City's Bilingual Education Debated at Spirited Hearing | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/earnings-jump-at-citigroup-and-merrill.html | Earnings Jump at Citigroup and Merrill | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/olympics-wrestlers-await-ioc-ruling.html | OLYMPICS; Wrestlers Await I.O.C. Ruling | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/tidbit-a-playful-souvenir-on-the-petit-four-plate-the-lollipop.html | TIDBIT; A Playful Souvenir on the Petit Four Plate: The Lollipop | False | By Melissa Clark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/pro-basketball-knicks-big-backcourt-sputtering.html | PRO BASKETBALL; Knicks' Big Backcourt Sputtering | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-boss-calculus-and-tomatoes.html | THE BOSS; Calculus and Tomatoes | False | By Carol Bartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/judge-rules-that-tax-shelter-worth-6-billion-is-a-sham.html | Judge Rules That Tax Shelter Worth \$6 Billion Is a Sham | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/pop-review-blithely-taking-comfort-from-life-s-tastier-crumbs.html | POP REVIEW; Blithely Taking Comfort From Life's Tastier Crumbs | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/torch-singer-s-estate-may-become-a-connecticut-park.html | Torch Singer's Estate May Become a Connecticut Park | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/a-change-in-the-equation.html | A Change in the Equation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-issues-big-spender-bush-cries-big-miser-gore-counters.html | THE 2000 CAMPAIGN: THE ISSUES; Big Spender, Bush Cries; Big Miser, Gore Counters | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-crash-doomed-plane-apparently-had-instrument-trouble.html | THE 2000 CAMPAIGN: THE CRASH; Doomed Plane Apparently Had Instrument Trouble | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-asia-warning-signs-in-singapore-exports.html | WORLD BUSINESS BRIEFING: ASIA; WARNING SIGNS IN SINGAPORE EXPORTS | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-europe-irish-inflation-abates-somewhat.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH INFLATION ABATES SOMEWHAT | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/leaders-in-congress-agree-to-debt-relief-for-poor-nations.html | Leaders in Congress Agree to Debt Relief for Poor Nations | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-hernandez-overcomes-his-failings.html | BASEBALL: 2000 PLAYOFFS; Hernandez Overcomes His Failings | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/l-corrections-724629.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/thomas-labrecque-62-dies-ex-chief-of-chase-manhattan.html | Thomas Labrecque, 62, Dies; Ex-Chief of Chase Manhattan | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-prozac-is-not-a-joke-709336.html | Prozac Is Not a Joke | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/the-chef-new-source-of-comfort.html | THE CHEF; New Source of Comfort | False | By Patricia Yeo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-glading-john.html | Paid Notice: Deaths GLADING, JOHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-broadcom-picks-up-texas-chip-maker.html | TECHNOLOGY BRIEFING: DEALS; BROADCOM PICKS UP TEXAS CHIP MAKER | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/sam-o-steen-76-film-editor-nominated-3-times-for-oscars.html | Sam O'Steen, 76, Film Editor Nominated 3 Times for Oscars | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-health-insurance-taxes-707619.html | Health Insurance Taxes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/markets-market-place-intel-has-passing-report-card-but-it-doesn-t-come-without.html | THE MARKETS: Market Place; Intel has a passing report card, but it doesn't come without an asterisk. | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/living/food-stuff-where-to-find-your-bag-just-look-under-your-martini.html | Food Stuff: Where to Find Your Bag; Just Look Under Your Martini | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-briefing-americas-brazil-bank-merger.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL BANK MERGER | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/politics/how-the-senate-poll-was-conducted.html | How the Senate Poll Was Conducted | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-boris-martin.html | Paid Notice: Deaths BORIS, MARTIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/mel-carnahan-66-missouri-governor-and-democratic-senate-candidate.html | Mel Carnahan, 66, Missouri Governor and Democratic Senate Candidate | False | By Pam Belluck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-frumkin-miriam.html | Paid Notice: Deaths FRUMKIN, MIRIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/archbishop-quietly-makes-his-mark.html | Archbishop Quietly Makes His Mark | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/the-2000-campaign-the-scene-gestures-said-much-more-than-words.html | THE 2000 CAMPAIGN: THE SCENE; Gestures Said Much More Than Words | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/new-advice-for-parents-saying-that-s-great-may-not-be.html | New Advice for Parents: Saying 'That's Great!' May Not Be | False | By Pam Belluck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-texas-record-taking-credit-for-patients-rights-where-it-s-not.html | THE 2000 CAMPAIGN: THE TEXAS RECORD; Taking Credit for Patients' Rights Where It's Not Necessarily Due | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/bruce-palmer-jr-87-led-forces-in-vietnam.html | Bruce Palmer Jr., 87; Led Forces in Vietnam | False | By David Stout | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/trends-calling-the-shots-not-just-athletes-are-free-agents.html | TRENDS; Calling the Shots: Not Just Athletes Are Free Agents | False | By Kathleen Obrien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-baseball-new-york-new-york.html | ON BASEBALL; NEW YORK, NEW YORK | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-skills-for-the-real-world-709450.html | Skills for the Real World | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/reckonings-we-re-not-responsible.html | Reckonings; We're Not Responsible | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/to-help-children-computer-lessons-for-parents.html | To Help Children, Computer Lessons for Parents | False | By Lynette Holloway | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/transportation-bond-act-gets-mixed-reviews-from-fiscal-watchdog-groups.html | Transportation Bond Act Gets Mixed Reviews From Fiscal Watchdog Groups | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-leibowitz-samuel-w.html | Paid Notice: Deaths LEIBOWITZ, SAMUEL W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/on-pro-football-titans-still-have-jaguars-number.html | ON PRO FOOTBALL; Titans Still Have Jaguars' Number | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724645.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/reuters/technology/article-20001018900666639862-no-title.html | Article 20001018900666639862 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/world-business-spanish-utility-to-acquire-rival-in-12.7-billion-deal.html | WORLD BUSINESS; Spanish Utility to Acquire Rival in $12.7 Billion Deal | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/world/pietro-palazzini-88-cardinal-honored-for-holocaust-rescue.html | Pietro Palazzini, 88, Cardinal Honored for Holocaust Rescue | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/food-stuff-where-to-find-your-bag-just-look-under-your-martini.html | FOOD STUFF; Where to Find Your Bag Just Look Under Your Martini | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/police-say-enraged-father-dropped-infant-15-floors.html | Police Say Enraged Father Dropped Infant 15 Floors | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/arts/the-agony-in-bosnia-frame-by-comic-book-frame.html | The Agony in Bosnia, Frame by Comic Book Frame | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/c-corrections-724653.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/the-media-business-advertising-addenda-agencies-selected-for-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected For 2 Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-sachs-hilda.html | Paid Notice: Deaths SACHS, HILDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/sports/baseball-2000-playoffs-watch-the-closing-doors.html | BASEBALL: 2000 PLAYOFFS; Watch the Closing Doors" | False | By Ray Corio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/IHT-but-the-authorities-are-not-amused-and-talk-of-legal-action-web-site.html | But the Authorities Are Not Amused and Talk of Legal Action : Web Site Offers an Auction for Votes | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/2000-campaign-participants-chosen-few-questioners-but-few-with-made-up-minds.html | THE 2000 CAMPAIGN: THE PARTICIPANTS; A Chosen Few Questioners, but Few With Made-Up Minds | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-montgomery-marion.html | Paid Notice: Deaths MONTGOMERY, MARION | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-hrbek-anne-b.html | Paid Notice: Deaths HRBEK, ANNE B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/cybertimes/article-20001018931793202051-no-title.html | Article 20001018931793202051 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-patel-mahendra-md.html | Paid Notice: Deaths PATEL, MAHENDRA, MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-powers-james-c.html | Paid Notice: Deaths POWERS, JAMES C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/technology-briefing-deals-predictive-systems-plans-acquisition.html | TECHNOLOGY BRIEFING: DEALS; PREDICTIVE SYSTEMS PLANS ACQUISITION | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/company-news-boots-a-british-company-buys-p-g-s-clearasil-brand.html | COMPANY NEWS; BOOTS, A BRITISH COMPANY, BUYS P.& G.'S CLEARASIL BRAND | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-berlin-maurice.html | Paid Notice: Deaths BERLIN, MAURICE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-lavitt-sanford.html | Paid Notice: Deaths LAVITT, SANFORD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/IHT-1950veto-deadlock-in-our-pages100-75-and-50-years-ago.html | 1950:Veto Deadlock : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/my-job-i-show-how-things-work.html | MY JOB; I Show How Things Work | False | By Peggy Dreher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/business/7-companies-agree-to-cut-gas-emissions.html | 7 Companies Agree to Cut Gas Emissions | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/technology/the-boss-calculus-and-tomatoes.html | The Boss: Calculus and Tomatoes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/opinion/l-saving-social-security-707813.html | Saving Social Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/us/lessons-offering-poor-an-alternative-to-vouchers.html | LESSONS; Offering Poor An Alternative To Vouchers | False | By Richard Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/classified/paid-notice-deaths-solomon-nathaniel-h.html | Paid Notice: Deaths SOLOMON, NATHANIEL H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/dining/from-honey-dipped-to-chocolate-coated.html | From Honey-Dipped to Chocolate-Coated | False | By Amanda Hesser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/nyregion/news-summary-721204.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/IHT-pyongyang-welcomes-us-delegation-but-postpones-talks-with-the-south.html | Pyongyang Welcomes U.S. Delegation but Postpones Talks With the South : North Korea Sends Out Mixed Signals | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-18 | 2000-10-18 | https://www.nytimes.com/2000/10/18/jobs/executives-line-up-for-couch-treatment.html | Executives Line Up For Couch Treatment | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-ratings-on-nbc-and-fox-are-in-free-fall.html | BASEBALL: SUBWAY SERIES; Ratings on NBC and Fox Are in Free Fall | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-with-help-series-giuliani-giddily-finds-his-inner-7-year.html | BASEBALL: SUBWAY SERIES; With the Help of the Series, Giuliani Giddily Finds His Inner 7-Year-Old | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/currencies-euro-falls-to-another-low-intervention-seen-as-unlikely.html | CURRENCIES; Euro Falls to Another Low; Intervention Seen as Unlikely | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/russia-nears-a-decision-on-keeping-mir-in-orbit.html | Russia Nears A Decision On Keeping Mir in Orbit | False | By Warren E. Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/c-corrections-745430.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-the-elf-and-kohl-affair-letters-to-the-editor.html | The Elf and Kohl Affair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/confused-account-is-meant-to-aid-doctor-in-murder-case.html | Confused Account Is Meant To Aid Doctor in Murder Case | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/whitman-hobbs-81-ad-executive-and-columnist.html | Whitman Hobbs, 81, Ad Executive and Columnist | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/shanghai-journal-in-this-job-the-suspense-might-really-be-killing.html | Shanghai Journal; In This Job, the Suspense Might Really Be Killing | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-east-asia-and-europe-have-an-important-date.html | East Asia and Europe Have an Important Date | False | By Tommy Koh, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-mp3-in-pact-with-publishers.html | TECHNOLOGY BRIEFING: INTERNET; MP3 IN PACT WITH PUBLISHERS | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745308.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/hockey-quietly-rangers-gain-a-victory.html | HOCKEY; Quietly, Rangers Gain a Victory | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-1950state-churches-in-our-pages100-75-and-50-years-ago.html | 1950:State Churches : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/taking-on-the-oceans-alone-in-a-rowboat.html | Taking On the Oceans, Alone in a Rowboat | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-wiener-harvey-allan.html | Paid Notice: Deaths WIENER, HARVEY ALLAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankees-hoping-swoon-is-just-a-memory.html | BASEBALL: SUBWAY SERIES; Yankees Hoping Swoon Is Just a Memory | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-respect-for-serbs-734659.html | Respect for Serbs | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-markets-market-place-gyrations-in-a-confused-and-divided-market.html | THE MARKETS: Market Place; Gyrations in a Confused and Divided Market | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/digital-legerdemain-irish-mists-into-music.html | Digital Legerdemain: Irish Mists Into Music | False | By Melissa P. McNamara | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-markets-stocks-bonds-dow-comes-back-from-plunge-but-ends-below-10000.html | THE MARKETS: STOCKS & BONDS; Dow Comes Back From Plunge but Ends Below 10,000 | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-asia-creditors-renew-indonesia-aid.html | WORLD BUSINESS BRIEFING: ASIA; CREDITORS RENEW INDONESIA AID | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-emmerling-post-changes-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Emmerling Post Changes Its Name | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/slow-down-britain-tells-trains-after-one-derailed-killing-4.html | Slow Down, Britain Tells Trains After One Derailed, Killing 4 | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/corrections-745448.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/news-summary-744816.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-wheels-rethinking-transportation-modes.html | CURRENTS: DESIGN FOR CHILDREN -- WHEELS; Rethinking Transportation Modes | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/trial-to-start-for-continental-and-northwest.html | Trial to Start For Continental And Northwest | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/ship-bomb-inquiry-focuses-on-safe-houses-and-deserted-car.html | Ship Bomb Inquiry Focuses on Safe Houses and Deserted Car | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/golf-us-intends-to-focus-and-play-as-a-team.html | GOLF; U.S. Intends to Focus And Play as a Team | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/naked-came-the-really-strange-interiors.html | Naked Came the Really Strange Interiors | False | By John Leland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/clinton-leads-tribute-to-the-cole-s-crew.html | Clinton Leads Tribute to the Cole's Crew | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/IHT-general-who-exposed-graft-in-key-combat-unit-being-investigated.html | General Who Exposed Graft in Key Combat Unit Being Investigated : Indonesian Reformer Under Fire | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-mechanic-carolyn.html | Paid Notice: Deaths MECHANIC, CAROLYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-flipping-through-photos-instead-of-watching-football.html | NEWS WATCH; Flipping Through Photos Instead of Watching Football | False | By Ian Austen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-lewis-stanley.html | Paid Notice: Deaths LEWIS, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-media-some-complaints-focus-groups-emerge-stars-fall-season.html | THE 2000 CAMPAIGN: THE MEDIA; To Some Complaints, Focus Groups Emerge as Stars of the Fall Season | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/first-daughter-proving-to-be-quiet-political-force.html | First Daughter Proving to Be Quiet Political Force | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/a-tonic-for-east-timor-s-poverty.html | A Tonic for East Timor's Poverty | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-habitats-homey-to-a-panda.html | CURRENTS: DESIGN FOR CHILDREN -- HABITATS; Homey, to a Panda | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-critic-s-notebook-television-debates-leave-instant-analysts.html | THE 2000 CAMPAIGN: CRITIC'S NOTEBOOK -- ON TELEVISION; Debates Leave Instant Analysts Hedging Their Bets | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-biotechnology-company-hurt.html | WORLD BUSINESS BRIEFING: EUROPE; BIOTECHNOLOGY COMPANY HURT | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-hunt-william-e.html | Paid Notice: Deaths HUNT, WILLIAM E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/mayor-seeks-stiffer-rules-against-asset-seizures.html | Mayor Seeks Stiffer Rules Against Asset Seizures | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankees-notebook-torre-may-give-cone-the-start-in-game-4.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Torre May Give Cone the Start in Game 4 | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-telecommunications-broadwing-results-top-expectations.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; BROADWING RESULTS TOP EXPECTATIONS | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/julie-london-74-sultry-singer-and-actress-of-50-s.html | Julie London, 74, Sultry Singer and Actress of 50's | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-memorials-rochlin-paul.html | Paid Notice: Memorials ROCHLIN, PAUL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745278.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/medicare-premiums-and-social-security-will-rise.html | Medicare Premiums and Social Security Will Rise | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/c-corrections-745413.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-british-unemployment-falls.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH UNEMPLOYMENT FALLS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/in-modern-e-mail-romances-trash-is-just-a-click-away.html | In Modern E-Mail Romances 'Trash' Is Just a Click Away | False | By Ed Boland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-effem-consolidates-canadian-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effem Consolidates Canadian Account | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/pace-of-inflation-picks-up-even-as-economy-seems-to-slow.html | Pace of Inflation Picks Up Even as Economy Seems to Slow | False | By David Leonhardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/the-teacher-recruitment-battle.html | The Teacher Recruitment Battle | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-aol-and-time-warner-slightly-beat-profit-estimates.html | TECHNOLOGY; AOL and Time Warner Slightly Beat Profit Estimates | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-golub-david.html | Paid Notice: Deaths GOLUB, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-children-s-health-care-734420.html | Children's Health Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-americas-brazil-bank-results-mask-strength.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL BANK RESULTS MASK STRENGTH | False | By Jennifer L Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-the-quackatorium-and-other-web-troves.html | NEWS WATCH; The Quackatorium and Other Web Troves | False | By Shelly Freierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-marks-joseph.html | Paid Notice: Deaths MARKS, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-ahearn-edwin-james.html | Paid Notice: Deaths AHEARN, EDWIN JAMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/swedes-said-to-join-group-to-bid-for-seagram-s-liquors.html | Swedes Said to Join Group To Bid for Seagram's Liquors | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/company-challenges-law-banning-net-tobacco-sales.html | Company Challenges Law Banning Net Tobacco Sales | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/earnings-roundup.html | Earnings Roundup | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/design-notebook-on-the-london-scene-practicality-is-radical.html | DESIGN NOTEBOOK; On the London Scene, Practicality Is Radical | False | By William L Hamilton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/access-ordered-in-auction-case.html | Access Ordered In Auction Case | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/new-media-meets-an-old-medium-in-the-phone-book.html | New Media Meets an Old Medium In the Phone Book | False | By Joyce Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/quotation-of-the-day-737607.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/terror-suspect-asked-officer-to-kill-him-interrogator-says.html | Terror Suspect Asked Officer To Kill Him, Interrogator Says | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/colleges-rushing-to-compile-crime-statistics-for-the-web.html | Colleges Rushing to Compile Crime Statistics for the Web | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/economic-scene-tax-cuts-may-be-fashionable-but-nowaacutes-a-good.html | Economic Scene: Tax Cuts May Be Fashionable, but NowÂ¬Â¦s a Good Time to Raise Gas Taxes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-norden-margaret-l.html | Paid Notice: Deaths NORDEN, MARGARET L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/balkans-after-milosevic-still-perilous-waters.html | Balkans After Milosevic: Still Perilous Waters | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/on-baseball-mets-vs-yankees-then-and-now.html | ON BASEBALL; Mets vs. Yankees: Then and Now | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-flatware-if-unmatched-spoons-won-t-do.html | CURRENTS: DESIGN FOR CHILDREN -- FLATWARE; If Unmatched Spoons Won't Do | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/so-how-s-the-coffee.html | So, How's the Coffee? | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/arts-in-america-the-topkapi-treasures-find-friends-in-south-florida.html | ARTS IN AMERICA; The Topkapi Treasures Find Friends in South Florida | False | By Amie Parnes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-cantor-dorothy.html | Paid Notice: Deaths CANTOR, DOROTHY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-joy-in-gotham-new-york-takes-series-745324.html | Joy in Gotham: New York Takes Series! | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/screen-grab-world-s-dying-languages-alive-on-the-web.html | SCREEN GRAB; World's Dying Languages, Alive on the Web | False | By Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/news/varian-fry-fought-us-state-dept-to-rescue-jews-in-world-war-ii.html | Varian Fry Fought U.S. State Dept. to Rescue Jews in World War II : Marseille Honors an American Hero | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/pilot-sought-better-weather-before-crash.html | Pilot Sought Better Weather Before Crash | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-mets-notebook-they-love-new-york.html | BASEBALL: SUBWAY SERIES -- METS NOTEBOOK; They Love New York | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-europe-tv-soccer-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; TV SOCCER TALKS END | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/what-does-a-start-up-need-poetry.html | What Does a Start-Up Need? Poetry | False | By Katie Hafner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/liberties-the-popular-pariah.html | Liberties; The Popular Pariah | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/boxing-enchanted-tyson-is-still-enticing.html | BOXING; Enchanted Tyson Is Still Enticing | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/metro-business-briefing.html | Metro Business Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/delta-announces-1.6-billion-expansion-plan-for-kennedy-airport.html | Delta Announces $1.6 Billion Expansion Plan for Kennedy Airport | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-the-senate-shrugging-off-a-party-label-in-georgia.html | THE 2000 CAMPAIGN: THE SENATE; Shrugging Off a Party Label in Georgia | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/drive-time-radio-100-channels-digital-transmissions-could-transform-radio-car.html | Drive-Time Radio On 100 Channels; Digital Transmissions Could Transform Radio In the Car and at Home | False | By Eric A. Taub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/online-shopper-catalogs-for-the-in-box-not-the-mailbox.html | ONLINE SHOPPER; Catalogs for the In Box, Not the Mailbox | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-leibowitz-samuel-w.html | Paid Notice: Deaths LEIBOWITZ, SAMUEL W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-sun-microsystems-reports-record-quarterly-earnings.html | TECHNOLOGY; Sun Microsystems Reports Record Quarterly Earnings | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-brady-reverend-thomas.html | Paid Notice: Deaths BRADY, REVEREND THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/brooklyn-school-breaks-pack-case-study-state-testing-was-used-improve-education.html | Brooklyn School Breaks From the Pack; A Case Study in How State Testing Was Used to Improve Education | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-brahver-moshe.html | Paid Notice: Deaths BRAHVER, MOSHE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/two-if-by-air-12-if-by-sea.html | Two if by Air, 12 if by Sea | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/geeks-proud-of-the-name-start-a-volunteer-corps.html | Geeks, Proud of the Name, Start a Volunteer Corps | False | By Sheila Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/science/discovery-astronauts-complete-work-on-space-station.html | Discovery Astronauts Complete Work on Space Station | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/dna-tests-link-sexual-attacks-on-girls-in-queens-to-one-man.html | DNA Tests Link Sexual Attacks On Girls in Queens to One Man | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/c-corrections-745421.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/printing-envelopes-presents-a-problem-for-desktop-computers.html | Printing Envelopes Presents a Problem for Desktop Computers | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/state-to-adopt-privacy-rules-on-information-from-insurers.html | State to Adopt Privacy Rules On Information From Insurers | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/both-clinton-and-lazio-seek-support-among-jews.html | Both Clinton And Lazio Seek Support Among Jews | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-a-modern-connected-twist-on-the-early-1990-s-organizer.html | NEWS WATCH; A Modern, Connected Twist On the Early 1990's Organizer | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-texas-governor-bush-says-gore-s-election-would-endanger-prosperity.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Gore's Election Would Endanger Prosperity | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/union-study-finds-for-profit-schools-no-better.html | Union Study Finds For-Profit Schools No Better | False | By Edward Wyatt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-the-outpost-living-under-siege-in-israeli-bunker.html | WHOSE HOLY LAND?: THE OUTPOST; Living Under Siege in Israeli Bunker | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-memorials-steel-courtney.html | Paid Notice: Memorials STEEL, COURTNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/nassau-republicans-say-county-must-raise-taxes.html | Nassau Republicans Say County Must Raise Taxes | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/in-streets-and-parliament-calls-for-philippine-president-s-ouster.html | In Streets and Parliament, Calls for Philippine President's Ouster | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-if-yankees-and-mets-are-up-dow-isn-t.html | BASEBALL: SUBWAY SERIES; If Yankees And Mets Are Up, Dow Isn't | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-aids-in-central-asia-733946.html | AIDS in Central Asia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-milton-sybil.html | Paid Notice: Deaths MILTON, SYBIL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-analysis-context-debates-put-focus-images-reality.html | THE 2000 CAMPAIGN: News Analysis -- THE CONTEXT; Debates Put in Focus Images and Reality | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-memorials-labrecque-thomas-g.html | Paid Notice: Memorials LABRECQUE, THOMAS G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-lampshades-baking-them-proud.html | CURRENTS: DESIGN FOR CHILDREN -- LAMPSHADES; Baking Them Proud | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-junior-boomers-bumper-crop-of-babies.html | CURRENTS: DESIGN FOR CHILDREN -- JUNIOR BOOMERS; Bumper Crop of Babies | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-allport-alexander-w.html | Paid Notice: Deaths ALLPORT, ALEXANDER W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/what-s-next-dsp-is-the-leaner-nimbler-chip.html | WHAT'S NEXT; D.S.P. Is the Leaner, Nimbler Chip | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing-asia-sony-in-deal-with-solectron.html | WORLD BUSINESS BRIEFING: ASIA; SONY IN DEAL WITH SOLECTRON | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/the-2000-campaign-the-voters-last-debate-clearly-left-some-voters-dissatisfied.html | THE 2000 CAMPAIGN: THE VOTERS; Last Debate Clearly Left Some Voters Dissatisfied | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/harry-cooper-unlucky-golfer-is-dead-at-96.html | Harry Cooper, Unlucky Golfer, Is Dead at 96 | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-less-popular-creatures-733938.html | Less Popular Creatures | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/books/making-books-a-dialogue-from-auschwitz.html | MAKING BOOKS; A Dialogue From Auschwitz | False | By Martin Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745316.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-furniture-cane-chairs-for-small-sitters.html | CURRENTS: DESIGN FOR CHILDREN -- FURNITURE; Cane Chairs for Small Sitters | False | By Elaine Louie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745260.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-kleinman-herbie-edward.html | Paid Notice: Deaths KLEINMAN, HERBIE EDWARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/lady-sarah-consuelo-spencer-churchill-78-dies.html | Lady Sarah Consuelo Spencer-Churchill, 78, Dies | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-oltarsh-elaine.html | Paid Notice: Deaths OLTARSH, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-apple-posts-results-that-narrowly-miss-analysts-estimates.html | TECHNOLOGY; Apple Posts Results That Narrowly Miss Analysts' Estimates | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/dance-review-controlled-chaos-theory-via-superheroes.html | DANCE REVIEW; Controlled Chaos Theory, Via Superheroes | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/a-close-race-both-parties-think-is-theirs.html | A Close Race Both Parties Think Is Theirs | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/candidates-accept-fox-s-offer-of-free-time.html | Candidates Accept Fox's Offer of Free Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/l-cut-paste-and-clarify-744646.html | Cut, Paste and Clarify | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/chase-nearing-j-p-morgan-merger-reports-profit-shortfall.html | Chase, Nearing J. P. Morgan Merger, Reports Profit Shortfall | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/l-mars-and-venus-744620.html | Mars and Venus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/c-corrections-745405.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-leyshon-marion.html | Paid Notice: Deaths LEYSHON, MARION | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/theater/gwen-verdon-redhead-who-high-kicked-her-way-to-stardom-dies-at-75.html | Gwen Verdon, Redhead Who High-Kicked Her Way to Stardom, Dies at 75 | False | By Robert Berkvist | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/q-a-a-faster-bucket-brigade-for-moving-files-to-imac.html | Q & A; A Faster Bucket Brigade For Moving Files to iMac | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/boxes-full-of-the-past-but-loved-by-so-few.html | Boxes Full of the Past, But Loved by So Few | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-finklestein-marilyn.html | Paid Notice: Deaths FINKLESTEIN, MARILYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/columbia-debates-a-professor-s-gesture.html | Columbia Debates a Professor's 'Gesture' | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745286.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-the-old-dodger-dread-resurfaces.html | Sports of The Times; The Old Dodger Dread Resurfaces | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/bridge-one-reason-to-be-wary-of-dark-horse-romanians.html | BRIDGE; One Reason to Be Wary Of Dark-Horse Romanians | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/IHT-varian-fry-fought-us-state-dept-to-rescue-jews-in-world-war-ii-marseille.html | Varian Fry Fought U.S. State Dept. to Rescue Jews in World War II : Marseille Honors an American Hero | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-miller-carolyn-seiden.html | Paid Notice: Deaths MILLER, CAROLYN SEIDEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-basri-albert.html | Paid Notice: Deaths BASRI, ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/investigators-rule-out-arson-as-cause-of-fire-in-edgewater.html | Investigators Rule Out Arson As Cause of Fire in Edgewater | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/inside-742414.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/human-nature-autumn-s-promise-to-spring.html | HUMAN NATURE; Autumn's Promise to Spring | False | By Anne Raver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/op-art-sub-liminal.html | Op-art; Sub-liminal | False | By Sean Kelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/salvadoran-admits-abuses-in-trial-tied-to-nuns-deaths.html | Salvadoran Admits Abuses In Trial Tied to Nuns' Deaths | False | By David Gonzalez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/movies/slump-vexes-creators-of-almost-famous.html | Slump Vexes Creators of 'Almost Famous' | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/critic-s-notebook-utopia-and-the-rest-of-all-possible-worlds.html | CRITIC'S NOTEBOOK; Utopia, and the Rest of All Possible Worlds | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/business-digest-742988.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-hardware-texas-instruments-meets-estimates.html | TECHNOLOGY BRIEFING: HARDWARE; TEXAS INSTRUMENTS MEETS ESTIMATES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-verdon-gwen.html | Paid Notice: Deaths VERDON, GWEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/lopsided-budgets-and-polls-in-health-care-fight.html | Lopsided Budgets and Polls in Health Care Fight | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-snitow-virginia.html | Paid Notice: Deaths SNITOW, VIRGINIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/colleges-five-years-later-a-female-kicker-s-memorable-victory.html | COLLEGES; Five Years Later, A Female Kicker's Memorable Victory | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/on-baseball-world-of-experience-advantage-yankees.html | ON BASEBALL; World of Experience: Advantage, Yankees | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-crouse-michelle-scott.html | Paid Notice: Deaths CROUSE, MICHELLE SCOTT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/death-inquiry-resumes-after-new-accusations-in-auto-lawsuit.html | Death Inquiry Resumes After New Accusations in Auto Lawsuit | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/nfl-tonight-s-nfl-matchup.html | N.F.L.; Tonight's N.F.L. Matchup | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/IHT-champions-league-the-good-and-bad-guys-of-soccer.html | Champions League : The Good and Bad Guys of Soccer | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/currents-design-for-children-soap-how-does-it-do-on-strained-peas.html | CURRENTS: DESIGN FOR CHILDREN -- SOAP; How Does It Do on Strained Peas? | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-piazza-ready-to-move-past-head-games.html | BASEBALL: SUBWAY SERIES; Piazza Ready To Move Past Head Games | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-democratic-running-mate-lieberman-cites-religion-foundation.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Cites Religion as Foundation of Environmentalism | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/calendar.html | Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/personal-shopper-sweethearts-for-some-lucky-table.html | PERSONAL SHOPPER; Sweethearts for Some Lucky Table | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/greenspan-says-oil-prices-having-modest-effect-on-economy.html | Greenspan Says Oil Prices Having Modest Effect on Economy | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-kaye-anne.html | Paid Notice: Deaths KAYE, ANNE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-here-there-and-everywhere-jets-lewis-simply-does-it-all.html | FOOTBALL; Here, There and Everywhere: Jets' Lewis Simply Does It All | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-the-overview-both-sides-take-steps-to-achieve-calm-in-mideast.html | WHOSE HOLY LAND?: THE OVERVIEW; Both Sides Take Steps to Achieve Calm in Mideast | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-smith-irving.html | Paid Notice: Deaths SMITH, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/union-treasurer-charged-with-cheating-immigrants.html | Union Treasurer Charged With Cheating Immigrants | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/worldbusiness/IHT-euros-new-low-puts-duisenberg-on-the-hot-seat.html | Euro's New Low Puts Duisenberg On the Hot Seat | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/state-of-the-art-office-renovated-for-mac.html | STATE OF THE ART; Office Renovated For Mac | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-checking-facts-doing-math-behind-candidates-debate-claims.html | THE 2000 CAMPAIGN: CHECKING THE FACTS; Doing the Math Behind Candidates' Debate Claims | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/new-criticism-of-first-lady-in-final-travel-office-report.html | New Criticism of First Lady In Final Travel Office Report | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/IHT-moving-on-the-candidates-take-aim-at-midwestern-states-scrappy-debate.html | Moving On, the Candidates Take Aim at Midwestern States : Scrappy Debate, but No Knockout | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-fisher-joan-edwards.html | Paid Notice: Deaths FISHER, JOAN EDWARDS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-1900plotting-to-kill-in-our-pages100-75-and-50-years-ago.html | 1900:Plotting to Kill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/ford-says-3rd-quarter-results-fell-because-of-tire-troubles.html | Ford Says 3rd-Quarter Results Fell Because of Tire Troubles | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/first-look-coban-espresso-machine-from-milan-steam-power.html | FIRST LOOK: COBAN ESPRESSO MACHINE; From Milan, Steam Power | False | By Chee Pearlman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-joy-in-gotham-new-york-takes-series-the-glory-of-today-745340.html | Joy in Gotham; New York Takes Series!; The Glory of Today | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/ancient-bacterium-is-reported-found.html | Ancient Bacterium Is Reported Found | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/bodies-of-6-remind-italy-of-migrants-plight.html | Bodies of 6 Remind Italy of Migrants' Plight | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/fighting-in-colombia-stops-commerce-and-creates-refugees.html | Fighting in Colombia Stops Commerce and Creates Refugees | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/essay-king-pyrrhus-s-victory.html | Essay; King Pyrrhus's Victory | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-sprint-pcs-customers-get-instant-messages.html | NEWS WATCH; Sprint PCS Customers Get Instant Messages | False | By Roy Furchgott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-hirsch-francys.html | Paid Notice: Deaths HIRSCH, FRANCYS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-cantor-dorothy-van-brink.html | Paid Notice: Deaths CANTOR, DOROTHY VAN BRINK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-4-big-magazine-wholesalers-face-federal-inquiry.html | THE MEDIA BUSINESS; 4 Big Magazine Wholesalers Face Federal Inquiry | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/news-watch-the-internet-appliance-that-lets-you-wander.html | NEWS WATCH; The Internet Appliance That Lets You Wander | False | By Bruce Headlam | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/politics/bush-gore-jostle-over-the-economy.html | Bush, Gore Jostle Over the Economy | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/IHT-visit-to-north-korea-by-us-secretary-of-state-is-set-for-next-week.html | Visit to North Korea by U.S. Secretary of State Is Set for Next Week | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/mexico-revisits-the-past.html | Mexico Revisits the Past | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-gold-max.html | Paid Notice: Deaths GOLD, MAX | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-yankees-notebook-yankee-tv-court-tv.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Yankee TV, Court TV | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-1925soviet-spirits-in-our-pages100-75-and-50-years-ago.html | 1925:Soviet Spirits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/garden/her-home-page-takes-care-of-the-home.html | Her Home Page Takes Care of the Home | False | By Fred Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/little-attention-to-spending-bills-in-capitol.html | Little Attention to Spending Bills in Capitol | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/testimony-about-travel-office-dismissals.html | Testimony About Travel-Office Dismissals | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/pro-basketball-postell-acting-and-playing-like-a-keeper.html | PRO BASKETBALL; Postell Acting and Playing Like a Keeper | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/whose-holy-land-diplomats-day-after-sharm-el-sheik-accord-palestinians-mount-un.html | WHOSE HOLY LAND?: THE DIPLOMATS; A Day After Sharm el Sheik Accord, Palestinians Mount U.N. Offensive | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/theater/public-theater-s-uptown-party-leaves-a-hangover.html | Public Theater's Uptown 'Party' Leaves a Hangover | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/europeans-buy-2-us-money-managers.html | Europeans Buy 2 U.S. Money Managers | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-robinson-horace-brookes.html | Paid Notice: Deaths ROBINSON, HORACE BROOKES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/l-math-by-e-mail-744638.html | Math by E-Mail | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-a-yankee-in-his-soul-and-a-met-in-his-heart.html | Sports of The Times; A Yankee in His Soul, And a Met in His Heart | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/company-briefs-744700.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-viewers-number-debate-viewers-rises-first-but-remains-low.html | THE 2000 CAMPAIGN: THE VIEWERS; Number of Debate Viewers Rises From the First but Remains Low | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/4-companies-emerge-in-bid-to-privatize-worst-schools.html | 4 Companies Emerge in Bid To Privatize Worst Schools | False | By Edward Wyatt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/freud-at-the-ballpark.html | Freud at the Ballpark | False | By Stephen Jay Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/pro-basketball-van-horn-expects-to-return-in-a-month.html | PRO BASKETBALL; Van Horn Expects To Return In a Month | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-mcguire-donald-bahnsen.html | Paid Notice: Deaths MCGUIRE, DONALD BAHNSEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/senate-approves-easing-sanctions-on-food-to-cuba.html | SENATE APPROVES EASING SANCTIONS ON FOOD TO CUBA | False | By Steven A. Holmes With Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/in-america-mr-gore-in-top-form.html | In America; Mr. Gore in Top Form | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-a-mideast-hope-734357.html | A Mideast Hope | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/official-sees-attempt-to-halt-his-overhaul-of-state-police.html | Official Sees Attempt to Halt His Overhaul Of State Police | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-farenga-william-t.html | Paid Notice: Deaths FARENGA, WILLIAM T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-childhood-dreams-become-a-reality.html | BASEBALL: SUBWAY SERIES; Childhood Dreams Become A Reality | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/opera-review-anything-for-a-laugh-at-a-carnival-of-oranges.html | OPERA REVIEW; Anything for a Laugh At a Carnival of Oranges | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-media-business-advertising-addenda-jacoby-springer-in-expanded-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jacoby & Springer In Expanded Role | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-is-bigger-oil-better-735000.html | Is Bigger Oil Better? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-steinberg-annette.html | Paid Notice: Deaths STEINBERG, ANNETTE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/the-ad-campaign-dueling-commercials-in-senate-race.html | THE AD CAMPAIGN; Dueling Commercials in Senate Race | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/game-theory-romping-inside-a-dolphin-s-skin-in-a-3-d-undersea-playground.html | GAME THEORY; Romping Inside a Dolphin's Skin in a 3-D Undersea Playground | False | By Peter Olafson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745251.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/last-minute-congressional-mischief.html | Last-Minute Congressional Mischief | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/modern-unveils-design-for-new-outpost-in-queens.html | Modern Unveils Design for New Outpost in Queens | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/hate-crime-law-cited-in-synagogue-attack.html | Hate-Crime Law Cited in Synagogue Attack | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/while-children-grow-fatter-experts-search-for-solutions.html | While Children Grow Fatter, Experts Search for Solutions | False | By Gina Kolata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/science/climate-change-led-to-mass-extinction-34-million-years-ago.html | Climate Change Led to Mass Extinction 34 Million Years Ago | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/worldcom-might-issue-new-stock.html | WorldCom Might Issue New Stock | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-ultimate-penalty-734705.html | The Ultimate Penalty | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/dance-review-sculptural-and-sensual-it-s-odissi.html | DANCE REVIEW; Sculptural And Sensual, It's Odissi | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/the-fading-copier-king-xerox-has-failed-to-capitalize-on-its-own-innovations.html | The Fading Copier King: Xerox Has Failed to Capitalize on Its Own Innovations | False | This article is based on reporting by Reed Abelson, Claudia H. Deutsch, John Markoff and Andrew Ross Sorkin and Was Written By Ms. Deutsch. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/reuters/technology/article-20001019902081301.html | Article 20001019902081301.html -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-greenstein-jerry.html | Paid Notice: Deaths GREENSTEIN, JERRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/executive-changes-737658.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/senate-candidates-attack-each-other-with-new-tv-ads.html | Senate Candidates Attack Each Other With New TV Ads | False | By Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-vice-president-buoyant-gore-camp-wants-rerun-debate-cable.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Buoyant Gore Camp Wants to Rerun Debate on Cable | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/economic-scene-tax-cutting-may-be-in-fashion-but-its-a-good-time-to-raise.html | ECONOMIC SCENE; Tax cutting may be in fashion, but it's a good time to raise gasoline taxes. | False | By Hal R. Varian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/technology/l-cheating-shoppers-744654.html | Cheating Shoppers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-smith-john-francis.html | Paid Notice: Deaths SMITH, JOHN FRANCIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-with-miami-s-marino-gone-it-s-all-about-defense.html | FOOTBALL; With Miami's Marino Gone, It's All About Defense | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-schoenbaum-fred-s.html | Paid Notice: Deaths SCHOENBAUM, FRED S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/sports-of-the-times-valentine-is-poised-to-cash-in.html | Sports of The Times; Valentine Is Poised To Cash In | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-joy-in-gotham-new-york-takes-series-the-glory-of-today-745332.html | Joy in Gotham: New York Takes Series!; The Glory of Today | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-memorials-casey-elizabeth-f.html | Paid Notice: Memorials CASEY, ELIZABETH F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-online-investing-sites-to-merge.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE INVESTING SITES TO MERGE | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-most-fans-don-t-take-subway-subway-series-anymore.html | BASEBALL: SUBWAY SERIES; Most Fans Don't Take the Subway to the Subway Series Anymore | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-benched-against-dallas-giants-toomer-is-puzzled.html | FOOTBALL; Benched Against Dallas, Giants' Toomer Is Puzzled | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-tulloch-marshall-elliot.html | Paid Notice: Deaths TULLOCH, MARSHALL ELLIOT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/arts/pop-review-discovering-lyricism-in-noisy-bestiality.html | POP REVIEW; Discovering Lyricism In Noisy Bestiality | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-internet-idealab-withdraws-offering.html | TECHNOLOGY BRIEFING: INTERNET; IDEALAB WITHDRAWS OFFERING | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/lapses-cited-in-disciplining-of-the-police.html | Lapses Cited In Disciplining Of the Police | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/media-business-advertising-rupert-murdoch-lends-his-voice-those-worried-about.html | THE MEDIA BUSINESS: ADVERTISING; Rupert Murdoch lends his voice to those worried about a cooling of television and ad spending. | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/public-lives-the-ears-behind-a-philharmonic-venture.html | PUBLIC LIVES; The Ears Behind a Philharmonic Venture | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/football-giants-retire-gifford-s-no-16.html | FOOTBALL; Giants Retire Gifford's no. 16 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-aid-to-yugoslavia-letters-to-the-editor.html | Aid to Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-labrecque-thomas.html | Paid Notice: Deaths LABRECQUE, THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/technology-briefing-telecommunications-loss-widens-at-covad.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LOSS WIDENS AT COVAD | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/nyregion/baseball-subway-series-it-s-root-root-root-but-for-which-team.html | BASEBALL: SUBWAY SERIES; It's Root, Root, Root, But for Which Team? | False | By N. R. Kleinfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/IHT-investors-fear-of-heights-causes-markets-to-swoon.html | Investors' Fear of Heights Causes Markets to Swoon | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/sports/baseball-subway-series-mets-notebook-wilson-understands-what-players-are-feeling.html | BASEBALL: SUBWAY SERIES -- METS NOTEBOOK; Wilson Understands What Players Are Feeling | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/us/2000-campaign-families-barbara-bush-joins-gop-women-stump-try-bridge-gender-gap.html | THE 2000 CAMPAIGN: THE FAMILIES; Barbara Bush Joins G.O.P. Women on Stump to Try to Bridge Gender Gap | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/business/microsoft-handily-beats-estimates-aided-by-windows.html | Microsoft Handily Beats Estimates, Aided by Windows | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/l-the-debates-are-over-now-it-s-the-voters-turn-745294.html | The Debates Are Over. Now It's the Voters' Turn. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/opinion/IHT-sex-and-the-japanese-letters-to-the-editor.html | Sex and the Japanese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/classified/paid-notice-deaths-scherer-dorothy.html | Paid Notice: Deaths SCHERER, DOROTHY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/news/general-who-exposed-graft-in-key-combat-unit-being-investigated.html | General Who Exposed Graft in Key Combat Unit Being Investigated : Indonesian Reformer Under Fire | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-19 | 2000-10-19 | https://www.nytimes.com/2000/10/19/books/books-of-the-times-family-s-in-house-hacker-gets-an-eyeful.html | BOOKS OF THE TIMES; Family's In-House Hacker Gets an Eyeful | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-frank-dr-herman-i.html | Paid Notice: Deaths FRANK, DR. HERMAN I. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/tv-weekend-hollywood-glamour-but-no-shopping-on-the-steppes.html | TV WEEKEND; Hollywood Glamour but No Shopping on the Steppes | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/some-prosecutors-willing-to-review-dna-evidence.html | Some Prosecutors Willing To Review DNA Evidence | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-orgel-jerome-j.html | Paid Notice: Deaths ORGEL, JEROME J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-cooper-harry.html | Paid Notice: Deaths COOPER, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/photography-review-a-master-who-can-perceive-unorthodoxy-in-the-ordinary.html | PHOTOGRAPHY REVIEW; A Master Who Can Perceive Unorthodoxy in the Ordinary | False | By Margarett Loke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-john-constable.html | ART IN REVIEW; John Constable | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-goldberg-arthur-m.html | Paid Notice: Deaths GOLDBERG, ARTHUR M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/study-finds-that-many-large-companies-pay-no-taxes.html | Study Finds That Many Large Companies Pay No Taxes | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/franks-takes-direct-route-to-the-voters.html | Franks Takes Direct Route To The Voters | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/bush-and-gore-mix-jokes-and-barbs-at-smith-dinner.html | Bush and Gore Mix Jokes And Barbs at Smith Dinner | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-charmion-von-wiegand-blanche-lazzell.html | ART IN REVIEW; Charmion von Wiegand Blanche Lazzell | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/nasdaq-in-a-big-rally.html | Nasdaq in a Big Rally | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/cybertimes/cyberlaw/article-20001020907874226678-no-title.html | Article 20001020907874226678 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/clinton-raises-the-stakes-on-stopgap-spending-measures.html | Clinton Raises the Stakes on Stopgap Spending Measures | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-on-the-back-burner-paris-a-market-basket.html | On The Back Burner : PARIS :A Market Basket | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-memorials-mcveigh-charles-s-jr.html | Paid Notice: Memorials MCVEIGH, CHARLES S., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-1950ike-says-no-in-our-pages100-75-and-50-years-ago.html | 1950:Ike Says 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/us-says-it-was-warned-on-egyptian-islamic-group.html | U.S. Says It Was Warned On Egyptian Islamic Group | False | By Judith Miller and Neil MacFarquhar | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/to-the-sea-they-went-roving-and-raiding.html | To the Sea They Went, Roving and Raiding | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/critic-s-notebook-weaving-tassels-on-rock-s-fringe.html | CRITIC'S NOTEBOOK; Weaving Tassels On Rock's Fringe | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-simon-pony-bouche.html | Paid Notice: Deaths SIMON, PONY BOUCHE, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/news/bank-chief-admits-euro-gaffe-as-currency-hovers-near-low-duisenberg.html | Bank Chief Admits Euro Gaffe As Currency Hovers Near Low : Duisenberg Acts To Limit Damage | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-memorials-freiberg-sylvia.html | Paid Notice: Memorials FREIBERG, SYLVIA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/gop-chiefs-agree-on-a-disputed-medicare-bill.html | G.O.P. Chiefs Agree on a Disputed Medicare Bill | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/IHT-champions-league-rivaldo-answers-critics-in-triplicate.html | Champions League : Rivaldo Answers Critics in Triplicate | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764078.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-doctors-win-labor-ruling.html | METRO BUSINESS BRIEFING; DOCTORS WIN LABOR RULING | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-chinese-writers-rejoice-over-nobel-prize-to-gao.html | Chinese Writers Rejoice Over Nobel Prize to Gao | False | By Jonathan Mirsky, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/sports-of-the-times-unlikely-hero-of-55-series-well-sort-of.html | Sports of The Times; Unlikely Hero Of '55 Series. Well, Sort Of. | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-the-great-debaters-starting-in-school-753289.html | The Great Debaters (Starting in School) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-lentini-frank-j.html | Paid Notice: Deaths LENTINI, FRANK J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/illegal-migrants-bound-for-us-found-in-box-at-hong-kong-port.html | Illegal Migrants Bound for U.S. Found in Box at Hong Kong Port | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-labrecque-thomas-g.html | Paid Notice: Deaths LABRECQUE, THOMAS G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-to-keep-the-mideast-talks-alive-763195.html | To Keep the Mideast Talks Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/everglades-restoration-plan-passes-house-with-final-approval-seen.html | Everglades Restoration Plan Passes House, With Final Approval Seen | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-books-the-chinese.html | BOOKS : THE CHINESE | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-a-republican-plan-for-health-care-762970.html | A Republican Plan For Health Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/news/its-bollywoodthey-cant-compete-with-us-in-emotions-indian-movies-speak.html | It's Bollywood!/They Can't Compete With Us in Emotions' : Indian Movies Speak to a Global Audience | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-what-goes-around-comes-around-doing-good-deeds-in-a-bad-world.html | FILM REVIEW; What Goes Around Comes Around? Doing Good Deeds in a Bad World | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/bush-and-gore-clash-over-social-security.html | Bush and Gore Clash Over Social Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/tv-sports-the-way-it-was-in-the-booth-and-the-way-it-will-be.html | TV SPORTS; The Way It Was, in the Booth, and the Way It Will Be | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/campaign-facts-and-fantasies.html | Campaign Facts and Fantasies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764060.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-andors-myrtle-s.html | Paid Notice: Deaths ANDORS, MYRTLE S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/summer-delays-take-toll-on-ual-northwest-beats-expectations.html | Summer Delays Take Toll on UAL; Northwest Beats Expectations | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-japanese-government-raises-forecast-of-growth-to-1.5.html | WORLD BUSINESS; Japanese Government Raises Forecast of Growth to 1.5% | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-houminar-sharon.html | Paid Notice: Deaths HOUMINER, SHARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-on-the-back-burner-asian-delights.html | On The Back Burner : Asian Delights | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-messing-louis.html | Paid Notice: Deaths MESSING, LOUIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-telecommunications-qualcomm-gets-second-chance-in-china.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM GETS SECOND CHANCE IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-a-family-s-only-hope-lost-at-the-altar-of-pride.html | THEATER REVIEW; A Family's Only Hope Lost at the Altar of Pride | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/markets-currencies-even-worse-week-for-euro-stirs-central-banker-s-regrets.html | THE MARKETS: CURRENCIES; An Even Worse Week for Euro Stirs Central Banker's Regrets | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/parking-rules-760013.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-kucks-remembers-old-glory-in-game-7.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Kucks Remembers Old Glory in Game 7 | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-darren-almond.html | ART IN REVIEW; Darren Almond | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/books/books-of-the-times-dreams-chained-in-place-restrain-a-pair-of-lives.html | BOOKS OF THE TIMES; Dreams Chained in Place Restrain a Pair of Lives | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-stottlemyre-smiles-from-afar.html | BASEBALL: SUBWAY SERIES; Stottlemyre Smiles From Afar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-at-lucas-carton-a-meal-for-a-very-discerning-few-lunch-with-the.html | At Lucas Carton, a Meal for a Very Discerning Few : Lunch With the Maestros | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/public-lives-a-not-so-old-professor-s-take-on-baseball.html | PUBLIC LIVES; A Not-So-Old Professor's Take on Baseball | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/does-an-international-bear-market-mean-world-recession.html | Does an International Bear Market Mean World Recession? | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/official-who-embarrassed-bush-is-removed.html | Official Who Embarrassed Bush Is Removed | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/technology/circuits/article-20001020934332989412-no-title.html | Article 20001020934332989412 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-financing-films-on-a-personal-basis.html | Financing Films on a Personal Basis | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-just-one-time.html | FILM IN REVIEW; 'Just One Time' | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/technology/cybertimes/article-20001020913951713110-no-title.html | Article 20001020913951713110 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-1925dry-britain-in-our-pages100-75-and-50-years-ago.html | 1925:Dry Britain?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-europe-whitbread-selling-pubs.html | WORLD BUSINESS BRIEFING: EUROPE; WHITBREAD SELLING PUBS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-markets-stocks-bonds-nasdaq-climbs-as-technology-stocks-surge.html | THE MARKETS: STOCKS & BONDS; Nasdaq Climbs As Technology Stocks Surge | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-kadin-norman.html | Paid Notice: Deaths KADIN, NORMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/ucar-to-shed-70-workers.html | UCAR to Shed 70 Workers | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/art-coulter-91-defenseman-and-captain-of-1940-rangers.html | Art Coulter, 91, Defenseman And Captain of 1940 Rangers | False | By Richard Goldstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-a-fine-meal-please-pass-the-vitriol.html | THEATER REVIEW; A Fine Meal: Please Pass The Vitriol | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-europe-france-backs-agricole-plan.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE BACKS AGRICOLE PLAN | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-lippman-rabbi-charles-david.html | Paid Notice: Deaths LIPPMAN, RABBI CHARLES DAVID. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-to-keep-the-mideast-talks-alive-763187.html | To Keep the Mideast Talks Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/fda-ban-sought-on-chemical-used-for-cold-remedies.html | F.D.A. BAN SOUGHT ON CHEMICAL USED FOR COLD REMEDIES | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/technology/company-challenges-law-banning-net-tobacco-sales.html | Company Challenges Law Banning Net Tobacco Sales | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/coke-issuing-widespread-pay-increases.html | Coke Issuing Widespread Pay Increases | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/boxing-tyson-or-golota-would-benefit-from-real-fight.html | BOXING; Tyson or Golota Would Benefit From Real Fight | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764043.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764086.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/yemenis-link-bomb-inquiry-to-border-region-and-a-somali.html | Yemenis Link Bomb Inquiry to Border Region and a Somali | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-when-jews-and-muslims-uneasily-shared-morocco.html | ART REVIEW; When Jews and Muslims Uneasily Shared Morocco | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/sports-of-the-times-speaking-up-for-2-owners-who-don-t.html | Sports of The Times; Speaking Up For 2 Owners Who Don't | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/new-video-releases-747963.html | New Video Releases | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/buffett-shows-gillette-s-chief-the-door.html | Buffett Shows Gillette's Chief the Door | False | By David Leonhardt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/a-plan-to-offer-high-schoolers-better-choices.html | A Plan to Offer High Schoolers Better Choices | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/media-business-advertising-some-eerie-tv-spots-predict-future-when-traditional.html | THE MEDIA BUSINESS: ADVERTISING; Some eerie TV spots predict a future when traditional stock exchanges won't be necessary. | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/the-ad-campaign-bush-is-hit-on-social-security.html | THE AD CAMPAIGN; Bush Is Hit on Social Security | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-ad-campaign-defending-attendance-record.html | THE AD CAMPAIGN; Defending Attendance Record | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-americas-another-seat-belt-recall-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER SEAT BELT RECALL IN BRAZIL | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-an-american-calculus-immigration-and-sprawl-762946.html | An American Calculus: Immigration and Sprawl | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-fraser-ann-brewer.html | Paid Notice: Deaths FRASER, ANN BREWER, | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-fewer-catches-not-a-concern-for-chrebet.html | PRO FOOTBALL; Fewer Catches Not a Concern For Chrebet | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-for-giants-mcdaniel-pain-isn-t-in-game-plan.html | PRO FOOTBALL; For Giants' McDaniel, Pain Isn't in Game Plan | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-marlowe-richard.html | Paid Notice: Deaths MARLOWE, RICHARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-lichtenstein-norman-m.html | Paid Notice: Deaths LICHTENSTEIN, NORMAN M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/reuters/technology/article-20001020900035074323-no-title.html | Article 20001020900035074323 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/chess-showdown-at-chess-corral-just-leads-to-a-quick-draw.html | CHESS; Showdown at Chess Corral Just Leads to a Quick Draw | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-1900chinas-proposals-in-our-pages100-75-and-50-years-ago.html | 1900:China's Proposals : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/design-review-where-ego-sashays-in-style.html | DESIGN REVIEW; Where Ego Sashays In Style | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-it-s-monsters-against-cretins-in-a-den-of-curdled-affluence.html | FILM REVIEW; It's Monsters Against Cretins In a Den of Curdled Affluence | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-american-topics-92692466030.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/cleaning-graffiti-scarred-areas-a-wall-at-a-time.html | Cleaning Graffiti-Scarred Areas, a Wall at a Time | False | By Don Terry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-ebay-s-net-income-in-quarter-topped-wall-st-expectations.html | TECHNOLOGY; Ebay's Net Income in Quarter Topped Wall St. Expectations | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/black-decker-buyback.html | Black & Decker Buyback | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-subway-series-reflections-a-ride-on-the-carousel-of-time.html | BASEBALL: SUBWAY SERIES; Subway Series Reflections: A Ride on the Carousel of Time | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-republican-nominee-after-attacks-bush-strikes-back-hard-defense.html | THE 2000 CAMPAIGN: THE REPUBLICAN NOMINEE; After Attacks, Bush Strikes Back Hard in Defense of His Social Security Proposal | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-its-bollywoodthey-cant-compete-with-us-in-emotions-indian-movies-speak.html | It's Bollywood!/They Can't Compete With Us in Emotions' : Indian Movies Speak to a Global Audience | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/connecticut-approves-plan-for-takeover-by-con-ed.html | Connecticut Approves Plan For Takeover By Con Ed | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-telecommunications-wireless-alliance-planned.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WIRELESS ALLIANCE PLANNED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/antiques-long-in-love-with-artifacts-of-the-indians.html | ANTIQUES; Long in Love With Artifacts Of the Indians | False | By Wendy Moonan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/when-companies-talk-who-gets-listen-corporate-will-soon-flow-simultaneously.html | When Companies Talk, Who Gets to Listen?; Corporate News Will Soon Flow Simultaneously To Everyone | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-signed-al-hirschfeld-753335.html | Signed, Al Hirschfeld | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-to-keep-the-mideast-talks-alive-763179.html | To Keep the Mideast Talks Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/cybertimes/commerce/article-20001020925437638118-no-title.html | Article 20001020925437638118 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-the-wen-ho-lee-case-753378.html | The Wen Ho Lee Case | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/the-2000-campaign-the-issues-all-joking-aside-bush-faces-letterman.html | THE 2000 CAMPAIGN: THE ISSUES; All Joking Aside, Bush Faces Letterman | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-mets-and-yanks-warming-up-to-the-task.html | BASEBALL: SUBWAY SERIES; Mets and Yanks Warming Up to the Task | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-a-republican-plan-for-health-care-762997.html | A Republican Plan For Health Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/iraq-poverty-said-to-undermine-food-program.html | Iraq Poverty Said to Undermine Food Program | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-german-giants-clash-britain-volkswagen-bmw-vie-for-sales-very.html | WORLD BUSINESS: German Giants to Clash in Britain; Volkswagen and BMW to Vie for Sales to the Very Wealthy | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/company-briefs-763039.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-sailing-in-harm-s-way-753319.html | Sailing in Harm's Way | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-finklestein-marilyn.html | Paid Notice: Deaths FINKLESTEIN, MARILYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-gilder-bea.html | Paid Notice: Deaths GILDER, BEA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-images-of-still-water-that-always-run-deep.html | ART REVIEW; Images of Still Water That Always Run Deep | False | By Sarah Boxer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/travel/photo-slide-shows-20001020936924144549.html | Photo Slide Shows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/baseball-subway-series-from-agbayani-to-zimmer-a-primer.html | BASEBALL: SUBWAY SERIES; From Agbayani to Zimmer: A Primer | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/spare-times-751197.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764094.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-jacques-henri-lartigue.html | ART IN REVIEW; Jacques Henri Lartigue | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/taking-the-children-you-talkin-to-my-daughter-that-better-be-all-buddy.html | TAKING THE CHILDREN; You Talkin' to My Daughter? That Better Be All, Buddy | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-segal-alix-hegeler.html | Paid Notice: Deaths SEGAL, ALIX HEGELER. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/arthur-goldberg-builder-of-casino-empire-dies-at-58.html | Arthur Goldberg, Builder of Casino Empire, Dies at 58 | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-people-chief-quits-at-altavista.html | TECHNOLOGY BRIEFING: PEOPLE; CHIEF QUITS AT ALTAVISTA | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/books/inside-art-selling-a-rug-with-a-past.html | INSIDE ART; Selling a Rug With a Past | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-trade-center-bidding-advances.html | METRO BUSINESS BRIEFING; TRADE CENTER BIDDING ADVANCES | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/news-summary-762750.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-for-clemens-no-start-at-shea-is-no-secret.html | BASEBALL: SUBWAY SERIES; For Clemens, No Start at Shea Is No Secret | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-a-tribute-to-latin-jazz-and-the-artists-behind-it.html | FILM REVIEW; A Tribute to Latin Jazz And the Artists Behind It | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/us/the-2000-campaign-the-vice-president-gore-intensifies-attack-on-bush-tax-plan.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Intensifies Attack on Bush Tax Plan | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/foreign-affairs-the-arabs-road-map.html | Foreign Affairs; The Arabs' Road Map | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/lazio-goes-to-kissinger-for-cachet-in-foreign-policy.html | Lazio Goes to Kissinger for Cachet in Foreign Policy | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-indonesian-hysteria-letters-to-the-editor.html | Indonesian Hysteria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/c-corrections-764051.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/business-digest-761117.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/once-close-to-clinton-gore-keeps-a-distance.html | Once Close to Clinton, Gore Keeps a Distance | False | By Melinda Henneberger and Don van Natta Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-middle-east-proposals-letters-to-the-editor.html | Middle East Proposals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-memorials-labrecque-thomas-g.html | Paid Notice: Memorials LABRECQUE, THOMAS G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-memorials-ciner-william-n.html | Paid Notice: Memorials CINER, WILLIAM N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-lois-conner.html | ART IN REVIEW; Lois Conner | False | By Margarett Loke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/news/financing-films-on-a-personal-basis.html | Financing Films on a Personal Basis | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-yankees-add-canseco.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Yankees Add Canseco | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-stalling-bedtime-while-the-batter-is-up.html | BASEBALL: SUBWAY SERIES; Stalling Bedtime While the Batter Is Up | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-biotechnology-aventis-drops-starlink-deadline.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; AVENTIS DROPS STARLINK DEADLINE | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/boy-is-stabbed-in-brooklyn-after-school-cafeteria-fight.html | Boy Is Stabbed in Brooklyn After School-Cafeteria Fight | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/home-video-a-harbinger-of-strangeness.html | HOME VIDEO; A Harbinger Of Strangeness | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-guinta-jacqueline.html | Paid Notice: Deaths GUINTA, JACQUELINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-surviving-the-lockup-one-way-or-another.html | FILM REVIEW; Surviving The Lockup One Way Or Another | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-golub-david.html | Paid Notice: Deaths GOLUB, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-the-devil-made-him-do-it-didn-t-she.html | FILM REVIEW; The Devil Made Him Do It, Didn't She? | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/afghan-opium-crop-declines-but-central-asians-still-worry.html | Afghan Opium Crop Declines, but Central Asians Still Worry | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/opponents-of-india-dam-project-bemoan-green-light-from-court.html | Opponents of India Dam Project Bemoan Green Light From Court | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-city-guidefrankfurt-of-banks-and-books.html | CITY GUIDE:Frankfurt : Of Banks and Books | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/commuter-survey-finds-improvement-in-service-on-lirr.html | Commuter Survey Finds Improvement in Service on L.I.R.R. | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-rangers-doig-clears-waivers.html | N.H.L.: ROUNDUP; RANGERS' DOIG CLEARS WAIVERS | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-an-american-calculus-immigration-and-sprawl-762938.html | An American Calculus: Immigration and Sprawl | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-odyssey-of-twins-13-in-rape-case.html | The Odyssey Of Twins, 13, In Rape Case | False | By Nina Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-farenga-william-t.html | Paid Notice: Deaths FARENGA, WILLIAM T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yanks-don-t-need-to-go-right-when-mets-go-left.html | BASEBALL: SUBWAY SERIES; Yanks Don't Need to Go Right When Mets Go Left | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/northern-ireland-s-perilous-prospects.html | Northern Ireland's Perilous Prospects | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/dual-purpose-of-a-us-jordan-trade-pact.html | Dual Purpose of a U.S.-Jordan Trade Pact | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-de-mandy-laszlo.html | Paid Notice: Deaths DE MANDY, LASZLO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/plan-to-seal-some-criminal-records-debated.html | Plan to Seal Some Criminal Records Debated | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-korean-port-adds-to-image-with-a-cargo-of-film.html | Korean Port Adds to Image With a Cargo of Film | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/greenspan-says-oil-prices-haven-t-done-much-harm.html | Greenspan Says Oil Prices Haven't Done Much Harm | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/guggenheim-and-hermitage-to-marry-in-las-vegas.html | Guggenheim and Hermitage to Marry in Las Vegas | False | By Celestine Bohlen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/7-hour-gun-battle-in-west-bank-strains-the-cease-fire.html | 7-Hour Gun Battle in West Bank Strains the Cease-Fire | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/quotation-of-the-day-757063.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-berger-ruth-m.html | Paid Notice: Deaths BERGER, RUTH M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-accounts-763721.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-american-topics-turning-ice-into-a-hot-commodity.html | AMERICAN TOPICS : Turning Ice Into a Hot Commodity | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/travel/photo-slide-shows.html | Photo Slide Shows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/a-verdict-on-travelgate.html | A Verdict on Travelgate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-first-presenting-clothes-now-himself.html | THEATER REVIEW; First Presenting Clothes, Now Himself | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/war-crimes-court-rejects-rwandan-s-appeal-of-life-sentence.html | War Crimes Court Rejects Rwandan's Appeal of Life Sentence | False | By Marlise Simons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-hucko-nathalie-i.html | Paid Notice: Deaths HUCKO, NATHALIE I. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-movie-guide-esther-kahn.html | MOVIE GUIDE : Esther Kahn | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/house-backs-off-on-condemning-turks-killing-of-armenians.html | House Backs Off on Condemning Turks' Killing of Armenians | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/2-manufacturers-are-set-to-merge-in-40-billion-deal.html | 2 MANUFACTURERS ARE SET TO MERGE IN $40 BILLION DEAL | False | By Andrew Ross Sorkin and Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-neger-george-h.html | Paid Notice: Deaths NEGER, GEORGE H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/residential-real-estate-harlem-block-transformed-after-10-year-pause.html | Residential Real Estate; Harlem Block Transformed After 10-Year Pause | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/david-golub-50-pianist-and-conductor-known-for-chamber-music.html | David Golub, 50, Pianist and Conductor Known for Chamber Music | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/metro-business-briefing-employment-rises.html | METRO BUSINESS BRIEFING; EMPLOYMENT RISES | False | By Leslie Eaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/IHT-bank-chief-admits-euro-gaffe-as-currency-hovers-near-low-duisenberg-acts.html | Bank Chief Admits Euro Gaffe As Currency Hovers Near Low : Duisenberg Acts To Limit Damage | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/family-fare-it-s-fudge-but-not-sweet.html | FAMILY FARE; It's Fudge But Not Sweet | False | By Laurel Graeber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/taxes-the-market-and-luck-underlie-the-budget-surplus.html | Taxes, the Market and Luck Underlie the Budget Surplus | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/mccall-criticizes-pataki-for-opposing-tax-rise.html | McCall Criticizes Pataki For Opposing Tax Rise | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-throw-off-the-yoke-but-keep-the-g-string.html | FILM REVIEW; Throw Off The Yoke, But Keep The G-String | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-alfonzo-grows-on-the-field-and-in-the-dugout.html | BASEBALL: SUBWAY SERIES; Alfonzo Grows on the Field and in the Dugout | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-review-from-roman-rarities-to-mickey-mouse-a-global-bazaar.html | ART REVIEW; From Roman Rarities to Mickey Mouse, a Global Bazaar | False | By Grace Glueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-go-ahead-admit-it-candidate-bush-is-way-out-of-his-depth.html | Go Ahead, Admit It:Candidate Bush Is Way Out of His Depth | False | By Hope Keller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-the-tavern.html | FILM IN REVIEW; 'The Tavern' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/village-harassed-landlord-who-rented-to-blacks-jury-finds.html | Village Harassed Landlord Who Rented to Blacks, Jury Finds | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-injury-sidelines-isles-muckalt.html | N.H.L.: ROUNDUP; INJURY SIDELINES ISLES' MUCKALT | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/jazz-review-balancing-acts-with-contrast-and-some-risk.html | JAZZ REVIEW; Balancing Acts, With Contrast And Some Risk | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/belgrade-journal-from-the-wings-a-prince-takes-the-stage-in-serbia.html | Belgrade Journal; From the Wings, a Prince Takes the Stage in Serbia | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-kleinman-herbie-edward.html | Paid Notice: Deaths KLEINMAN, HERBIE EDWARD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/support-is-growing-in-congress-for-internet-filters-in-schools.html | Support Is Growing in Congress for Internet Filters in Schools | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/the-empty-center-of-campaign-2000.html | The Empty Center of Campaign 2000 | False | By Andrew Kohut | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-people-a-fat-magazine-thins-ranks.html | TECHNOLOGY BRIEFING: PEOPLE; A FAT MAGAZINE THINS RANKS | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-mets-notebook-ailment-might-sideline-cook.html | BASEBALL: SUBWAY SERIES -- METS NOTEBOOK; Ailment Might Sideline Cook | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/reported-plea-bargaining-in-turnpike-shooting-causes-concern-in-new-jersey.html | Reported Plea Bargaining in Turnpike Shooting Causes Concern in New Jersey | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/baseball-subway-series-across-the-divide-where-boroughs-meet-fans-split.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; Where Boroughs Meet, Fans Split | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-reform-party-nearing-end-tunnel-buchanan-glimpses-sunset.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Nearing the End of the Tunnel, Buchanan Glimpses a Sunset | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-fohr-henry-d.html | Paid Notice: Deaths FOHR, HENRY D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL; N.F.L. Matchups Week 8 | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/new-kind-of-vaccine-made-of-dna-controls-aids-virus-in-early-tests-on-monkeys.html | New Kind of Vaccine, Made of DNA, Controls AIDS Virus in Early Tests on Monkeys | False | By Gina Kolata | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-the-ex-con-is-determined-to-go-straight-but.html | FILM REVIEW; The Ex-Con Is Determined to Go Straight, but . . . | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-against-nature.html | ART IN REVIEW; 'Against Nature' | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/theater-review-to-be-or-not-to-be-or-something.html | THEATER REVIEW; To Be, Or Not To Be, or Something | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/nasa-tests-system-to-warn-of-runway-collision-dangers.html | NASA Tests System to Warn Of Runway Collision Dangers | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/golf-americans-on-a-roll-leave-the-international-team-in-a-big-hole.html | GOLF; Americans, on a Roll, Leave the International Team in a Big Hole | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/republican-poverty-victim-years-political-work-get-little-for-senate-candidate.html | A Republican Poverty Victim; Years of Political Work Get Little for Senate Candidate | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-australia-bid-for-coal-producer.html | WORLD BUSINESS BRIEFING: AUSTRALIA; BID FOR COAL PRODUCER | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/possible-lapses-in-security-at-yemen-port-investigated.html | Possible Lapses in Security At Yemen Port Investigated | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/as-lilly-ends-prozac-pact-sepracor-stock-falls-nearly-30.html | As Lilly Ends Prozac Pact, Sepracor Stock Falls Nearly 30% | False | By Melody Petersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-in-review-mvp.html | FILM IN REVIEW; 'M.V.P.' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-briefing-hardware-chip-maker-s-earnings-rise.html | TECHNOLOGY BRIEFING: HARDWARE; CHIP MAKER'S EARNINGS RISE | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/cybertimes/education/article-2000102091521730749-no-title.html | Article 2000102091521730749 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/crime-family-dealt-a-blow-police-say.html | Crime Family Dealt a Blow, Police Say | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/world-business-briefing-asia-unocal-steps-up-investment.html | WORLD BUSINESS BRIEFING: ASIA; UNOCAL STEPS UP INVESTMENT | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-kestenbaum-ann.html | Paid Notice: Deaths KESTENBAUM, ANN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-verdon-gwen.html | Paid Notice: Deaths VERDON, GWEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/taking-aim-at-tax-havens-irs-seeks-credit-card-slips.html | Taking Aim at Tax Havens, I.R.S. Seeks Credit Card Slips | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/us/2000-campaign-democrats-gore-s-surrogates-bluntly-question-bush-s-competence.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore's Surrogates Bluntly Question Bush's Competence | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/film-review-set-em-up-joe-for-roaring-kung-fu.html | FILM REVIEW; Set 'Em Up, Joe, for Roaring Kung Fu | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/that-curve-ball-was-just-spin.html | That Curve Ball Was Just Spin | False | By Frank Cammuso and Hart Seely | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/baseball-subway-series-yankees-notebook-the-excitement-spreads.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; The Excitement Spreads | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-hong-kong-calling-letters-to-the-travel-editor.html | Hong Kong Calling : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/pop-and-jazz-guide-748706.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/inside-761990.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/nhl-roundup-caps-first-victory-comes-over-devils.html | N.H.L.: ROUNDUP; Caps' First Victory Comes Over Devils | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-people-763730.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/IHT-formula-one-champion-schumacher-sets-sights-on-securing.html | Formula One : Champion Schumacher Sets Sights on Securing Constructors' Title for Ferrari | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-basri-dr-albert-s.html | Paid Notice: Deaths BASRI, DR. ALBERT S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-buyer-is-leaving-initiative-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Buyer Is Leaving Initiative Media | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/style/IHT-ask-roger-collis-an-overbooking-and-a-bout-of-apoplexy.html | ASK ROGER COLLIS : An Overbooking and a Bout of Apoplexy | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/un-nato-court-setup-in-kosovo-faulted.html | U.N.-NATO Court Setup in Kosovo Faulted | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-erasmus-class-of-35-753360.html | Erasmus, Class of '35 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-to-keep-the-mideast-talks-alive-763209.html | To Keep the Mideast Talks Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/technology-nokia-s-earnings-surge-a-stronger-than-expected-40.html | TECHNOLOGY; Nokia's Earnings Surge a Stronger-Than-Expected 40% | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/on-stage-and-off-a-revival-of-caperman.html | ON STAGE AND OFF; A Revival Of 'Caperman'? | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/man-charged-in-terrorism-asks-to-take-the-stand.html | Man Charged in Terrorism Asks to Take the Stand | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/arab-league-meeting-may-seek-balancing-act.html | Arab League Meeting May Seek Balancing Act | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/tajik-tangle-odd-alliances-worry-neighbors.html | Tajik Tangle: Odd Alliances Worry Neighbors | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/the-big-city-old-grudges-are-missing-in-this-series.html | The Big City; Old Grudges Are Missing In This Series | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/technology/sevenday/article-20001020908699947042-no-title.html | Article 20001020908699947042 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/at-the-movies-little-shop-of-learning.html | AT THE MOVIES; Little Shop Of Learning | False | By Dave Kehr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/automobiles/autos-on-friday-safety-checking-tire-pressure-from-the-driver-s-seat.html | AUTOS ON FRIDAY/Safety; Checking Tire Pressure From the Driver's Seat | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/world/salvadoran-general-admits-he-knew-of-abuses.html | Salvadoran General Admits He Knew of Abuses | False | By David Gonzalez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/business/the-media-business-advertising-addenda-executive-shifts-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shifts At Two Agencies | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-walden-frederick-e.html | Paid Notice: Deaths WALDEN, FREDERICK E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-horn-jacqueline-l.html | Paid Notice: Deaths HORN, JACQUELINE L | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-rovegno-george-f.html | Paid Notice: Deaths ROVEGNO, GEORGE F., | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/nyregion/group-presses-whitman-for-decision-on-aid-for-newark-arena.html | Group Presses Whitman for Decision on Aid for Newark Arena | False | By Ronald Smothers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-to-keep-the-mideast-talks-alive-763225.html | To Keep the Mideast Talks Alive | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/arts/art-in-review-jane-and-louise-wilson.html | ART IN REVIEW; Jane and Louise Wilson | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/classified/paid-notice-deaths-schreiber-alfred.html | Paid Notice: Deaths SCHREIBER, ALFRED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/public-interests-one-for-mo-mo-for-all.html | Public Interests; One for Mo, Mo for All | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/pro-basketball-camby-sending-out-encouraging-signs-for-knicks.html | PRO BASKETBALL; Camby Sending Out Encouraging Signs for Knicks | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/sports/transactions-764256.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/opinion/l-bush-s-local-preference-753580.html | Bush's Local Preference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-20 | 2000-10-20 | https://www.nytimes.com/2000/10/20/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/your-money/IHT-amid-quarters-euro-and-tech-woes-small-funds-made-it-big.html | Amid Quarter's Euro and Tech Woes, Small Funds Made It Big | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/company-news-news-corporation-cuts-jobs-at-internet-operation.html | COMPANY NEWS; NEWS CORPORATION CUTS JOBS AT INTERNET OPERATION | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-slowdown-in-british-economy.html | WORLD BUSINESS BRIEFING: EUROPE; SLOWDOWN IN BRITISH ECONOMY | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/c-corrections-785148.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/IHT-1925chinese-indians-in-our-pages100-75-and-50-years-ago.html | 1925:Chinese Indians : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-korean-air-strike-threat.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIR STRIKE THREAT | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-ad-campaign-courting-the-hispanic-voter.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Courting the Hispanic Voter | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/c-corrections-785121.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/more-bang-for-the-btu-against-high-costs-a-better-light-bulb.html | More Bang for the B.T.U.; Against High Costs, A Better Light Bulb | False | By Kirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-jones-harry-burton.html | Paid Notice: Deaths JONES, HARRY BURTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/money-a-focus-in-last-debate-in-new-jersey.html | Money a Focus In Last Debate In New Jersey | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-memorials-silverstein-florence-cahn.html | Paid Notice: Memorials SILVERSTEIN, FLORENCE CAHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/maybe-i-remember-dimaggio-s-kick.html | Maybe I Remember DiMaggio's Kick | False | By David Halberstam | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/the-closing-statements-from-the-senate-debate.html | The Closing Statements From the Senate Debate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/for-mrs-clinton-health-plan-left-lessons-and-questions.html | For Mrs. Clinton, Health Plan Left Lessons and Questions | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-house-special-interests-ads-saturate-a-district.html | THE 2000 CAMPAIGN: THE HOUSE; Special-Interests' Ads Saturate a District | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-chirac-at-odds-with-eu-leaders-on-rights-in-north-korea-talks-produce.html | Chirac at Odds With EU Leaders on Rights in North : Korea Talks Produce Discord | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/news-summary-783170.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-schiff-stanley.html | Paid Notice: Deaths SCHIFF, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/dance-review-ukrainian-troupe-brings-a-legend-from-the-caucasus.html | DANCE REVIEW; Ukrainian Troupe Brings a Legend From the Caucasus | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/coming-on-sunday-the-10-million-race.html | COMING ON SUNDAY; The $10 MILLION RACE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/bin-laden-linked-to-embassy-blast-by-an-ex-soldier.html | BIN LADEN LINKED TO EMBASSY BLAST BY AN EX-SOLDIER | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/airlines-ordered-to-tell-callers-internet-may-offer-cheaper-fares.html | Airlines Ordered to Tell Callers Internet May Offer Cheaper Fares | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/music-review-the-st-louis-takes-its-turn-at-a-rite-for-stravinsky.html | MUSIC REVIEW; The St. Louis Takes Its Turn At a Rite for Stravinsky | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/news/masterpieces-from-an-unparalleled-collection-a-treasure-trove-from.html | Masterpieces From an Unparalleled Collection : A Treasure Trove From Japan | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-social-security-s-future-771880.html | Social Security's Future | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/IHT-shameful-vote-rigging-in-sri-lanka.html | Shameful Vote Rigging in Sri Lanka | False | By George Arney, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/a-special-section-pages-d1-d13.html | A Special Section, Pages D1-D13 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/yemen-an-edgy-place-faces-flood-of-americans.html | Yemen, an Edgy Place, Faces Flood of Americans | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-democrats-gore-reunites-with-president-for-just-a-day.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore Reunites With President For Just a Day | False | By Marc Lacey With Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-one-or-the-other-choose.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; One or the Other, Choose! | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-goldberg-arthur-m.html | Paid Notice: Deaths GOLDBERG, ARTHUR M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/offer-from-ge-breaks-up-40-billion-deal-for-honeywell.html | Offer From G.E. Breaks Up $40 Billion Deal for Honeywell | False | By Andrew Ross Sorkin and Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-memorials-mcveigh-charles-s-jr.html | Paid Notice: Memorials MCVEIGH, CHARLES S., JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-as-art-prices-soar-aesthetics-take-a-back-seat-when-buyers-overlook.html | As Art Prices Soar, Aesthetics Take a Back Seat : When Buyers Overlook Beauty | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/nebraskans-to-vote-on-most-sweeping-ban-on-gay-unions.html | Nebraskans to Vote on Most Sweeping Ban on Gay Unions | False | By Pam Belluck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/a-filipino-linked-to-love-bug-talks-about-his-license-to-hack.html | A Filipino Linked to 'Love Bug' Talks About His License to Hack | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/parking-rules-779440.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-boone-elaine-altieri.html | Paid Notice: Deaths BOONE, ELAINE ALTIERI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-baseball-delgado-becomes-top-paid-player.html | PLUS: BASEBALL; Delgado Becomes Top-Paid Player | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/college-football-vick-finds-pressure-on-and-off-the-field.html | COLLEGE FOOTBALL; Vick Finds Pressure On and Off the Field | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/pro-basketball-nomadic-net-feels-at-home.html | PRO BASKETBALL; Nomadic Net Feels at Home | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-pro-basketball-jazz-hands-knicks-first-preseason-loss.html | PLUS: PRO BASKETBALL; Jazz Hands Knicks First Preseason Loss | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-chinese-regulators-sued.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE REGULATORS SUED | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-for-yankees-it-s-a-workout-in-progress.html | BASEBALL: SUBWAY SERIES; For Yankees, It's a Workout In Progress | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/fire-kills-20-in-mexico-city-site-was-long-seen-as-danger.html | Fire Kills 20 in Mexico City; Site Was Long Seen as Danger | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-verdon-gwen.html | Paid Notice: Deaths VERDON, GWEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/books/satire-ivory-tower-gets-rough-you-can-t-make-academic-spoof-without-breaking-few.html | Satire in the Ivory Tower Gets Rough; You Can't Make an Academic Spoof Without Breaking a Few Eggheads | False | By Sarah Boxer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-fitzgibbons-joan.html | Paid Notice: Deaths FITZGIBBONS, JOAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-museum-boom-rejuvenates-new-york.html | Museum Boom Rejuvenates New York | False | By Dana Micucci, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/barak-may-halt-peace-moves-to-revamp-his-government.html | Barak May Halt Peace Moves To Revamp His Government | False | By Deborah Sontag and William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/russian-media-tycoon-and-biggest-creditor-near-an-agreement.html | Russian Media Tycoon and Biggest Creditor Near an Agreement | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/c-corrections-785130.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/2000-campaign-financial-situation-bush-campaign-makes-public-candidate-s-1999.html | THE 2000 CAMPAIGN: THE FINANCIAL SITUATION; Bush Campaign Makes Public Candidate's 1999 Tax Return | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/its-prices-and-its-reach-push-wal-mart-to-top.html | Its Prices, and Its Reach, Push Wal-Mart to Top | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-slow-start-solved-hampton-looks-inside-for-keys-success.html | BASEBALL: SUBWAY SERIES; A Slow Start Solved, Hampton Looks Inside for the Keys to Success | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-roll-em-yanks-and-mets-ready-for-a-wild-ride.html | BASEBALL: SUBWAY SERIES; Roll 'Em Yanks and Mets Ready for a Wild Ride | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-mets-notebook-piazza-goes-bat-for-valentine-s-lineup.html | BASEBALL: SUBWAY SERIES -- METS NOTEBOOK; Piazza Goes to Bat for Valentine's Lineup Decision | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/ge-bid-breaks-up-deal-for-honeywell.html | G.E. Bid Breaks Up Deal for Honeywell | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-a-fan-s-notes-whipping-boys-of-baseball-smell-a-victory.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; Whipping Boys Of Baseball Smell a Victory | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-voters-a-new-respect-for-age-in-florida.html | THE 2000 CAMPAIGN: THE VOTERS; A New Respect for Age in Florida | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/news/in-lean-times-for-chinese-art-dealers-triumph-over-auctioneers.html | In Lean Times for Chinese Art, Dealers Triumph Over Auctioneers | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-lippman-charles-d-rabbi.html | Paid Notice: Deaths LIPPMAN, CHARLES D., RABBI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/imf-s-hand-often-heavy-a-study-says.html | I.M.F.'s Hand Often Heavy, A Study Says | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/mideast-states-urged-to-use-an-arms-pact-to-build-trust.html | Mideast States Urged to Use An Arms Pact To Build Trust | False | By Judith Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-lock-stanley.html | Paid Notice: Deaths LOCK, STANLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/skiff-that-bombed-us-destroyer-now-said-to-have-moved-in-alone.html | Skiff That Bombed U.S. Destroyer Now Said to Have Moved In Alone | False | By Steven Lee Myers With David Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-higgins-clarence-b-jr.html | Paid Notice: Deaths HIGGINS, CLARENCE B. JR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/plus-swimming-panel-says-athletes-tested-clean.html | PLUS: SWIMMING; Panel Says Athletes Tested Clean | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/transactions-785016.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/abroad-at-home-bob-and-weave.html | Abroad at Home; Bob And Weave | False | By Anthony Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/sports-of-the-times-hispanics-put-world-in-series.html | Sports of The Times; Hispanics Put World In Series | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-nestle-reports-stronger-results.html | WORLD BUSINESS BRIEFING: EUROPE; NESTLE REPORTS STRONGER RESULTS | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/boxing-tyson-wins-by-tko-when-golota-gives-up.html | BOXING; Tyson Wins by TKO When Golota Gives Up | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/company-briefs-783811.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784931.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/berlin-operas-are-feuding-with-anti-semitic-overtones.html | Berlin Operas Are Feuding, With Anti-Semitic Overtones | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/corrections-785105.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784923.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-upset-neagle-wants-to-chat-with-torre.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Upset Neagle Wants To Chat With Torre | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-the-gates-to-college-should-be-open-to-all-769827.html | The Gates to College Should Be Open to All | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-in-lean-times-for-chinese-art-dealers-triumph-over-auctioneers.html | In Lean Times for Chinese Art, Dealers Triumph Over Auctioneers | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784907.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/business-digest-779865.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-edlich-theodore-jr-md.html | Paid Notice: Deaths EDLICH, THEODORE, JR. M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/corrections-785164.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/inside-782475.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-asia-softbank-ariba-alliance.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK-ARIBA ALLIANCE | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-across-the-divide-in-mets-outpost-no-tears-in-the-beer.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; In Mets Outpost, No Tears in the Beer | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/worldbusiness/IHT-iht-appoints-managing-editor.html | IHT Appoints Managing Editor | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/presidential-imprint-fed-gore-bush-will-stand-influence-central-bank.html | A Presidential Imprint on the Fed; Gore or Bush Will Stand To Influence Central Bank | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-1956-vs-2000-it-s-deja-vu-all-over-again-except-for-when.html | BASEBALL: SUBWAY SERIES; 1956 vs. 2000? It's Deja Vu All Over Again, Except for When It's Not | False | By Glenn Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/defense-lawyer-fights-to-keep-skakel-charged-as-a-juvenile.html | Defense Lawyer Fights to Keep Skakel Charged As a Juvenile | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-first-13-stops.html | BASEBALL: SUBWAY SERIES; The First 13 Stops | False | By Ray Corio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/on-baseball-scouts-anticipating-hard-hitting-games.html | ON BASEBALL; Scouts Anticipating Hard-Hitting Games | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-solomon-nathaniel-h-md.html | Paid Notice: Deaths SOLOMON, NATHANIEL H., MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-americas-canadian-inflation-rate-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION RATE RISES | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/pop-review-phil-lesh-still-lighting-out-and-looking-all-around.html | POP REVIEW; Phil Lesh, Still Lighting Out and Looking All Around | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | | | | |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/your-money/IHT-briefcase-as-vietnam-market-opens-fund-shifts.html | BRIEFCASE : As Vietnam Market Opens, Fund Shifts | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/quotation-of-the-day-777773.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/news/the-dramatic-galleries-of-carlo-scarpa-architect-a-choreographer-of.html | The Dramatic Galleries of Carlo Scarpa, Architect : A Choreographer of Light | False | By Roderick Conway Morris, International Herald Tribune | | | | |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784966.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/nhl-roundup-islanders-earn-their-first-victory.html | N.H.L.: ROUNDUP; Islanders Earn Their First Victory | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/beliefs-bright-religious-thinkers-scholars-seldom-appear-america-s-common.html | Beliefs; Bright religious thinkers and scholars seldom appear on America's common cultural stage. | False | By Peter Steinfels | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/lazio-denies-he-is-distancing-himself-from-bush.html | Lazio Denies He Is Distancing Himself From Bush | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/kansas-files-suit-against-tax-people.html | Kansas Files Suit Against Tax People | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-running-mates-lieberman-declares-his-party-built-the-boom.html | THE 2000 CAMPAIGN: THE RUNNING MATES; Lieberman Declares His Party Built the Boom | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/international-business-another-japanese-insurer-sets-record-for-bankruptcy.html | INTERNATIONAL BUSINESS; Another Japanese Insurer Sets Record for Bankruptcy | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/news/IHT-masterpieces-from-an-unparalleled-collection-a-treasure-trove-from-japan.html | Masterpieces From an Unparalleled Collection : A Treasure Trove From Japan | False | By Souren Melikian, International Herald Tribune | | | | |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-in-the-dugouts-opposites-distract.html | BASEBALL: SUBWAY SERIES; In the Dugouts, Opposites Distract | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/pro-football-jets-will-try-to-keep-testaverde-on-his-feet-against-miami.html | PRO FOOTBALL; Jets Will Try to Keep Testaverde on His Feet Against Miami | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-ignoring-the-details-771821.html | Ignoring the Details | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/newscasters-leave-black-rock-the-house-edward-r-murrow-built.html | Newscasters Leave Black Rock, the House Edward R. Murrow Built | False | By Susan Saulny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-africa-cadbury-expansion-in-south-africa.html | WORLD BUSINESS BRIEFING: AFRICA; CADBURY EXPANSION IN SOUTH AFRICA | False | By Henri Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-golub-david.html | Paid Notice: Deaths GOLUB, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-rudman-maxine.html | Paid Notice: Deaths RUDMAN, MAXINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-as-new-york-embraces-its-subway-series-world-asksso-what.html | As New York Embraces Its Subway Series, World Asks:So What? | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/theater/theater-review-three-utterly-unlike-sisters-trapped-in-their-worlds.html | THEATER REVIEW; Three Utterly Unlike Sisters Trapped in Their Worlds | False | By David Dewitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-memorials-gouraud-sheila-marguerite.html | Paid Notice: Memorials GOURAUD SHEILA MARGUERITE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/c-corrections-785113.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-tunnel-visions-subway-cars-1950-s-evoke-nostalgia-too.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; Subway Cars of the 1950's Evoke Nostalgia, Too | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/colombia-says-rebels-have-killed-56-troops.html | Colombia Says Rebels Have Killed 56 Troops | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/your-money/IHT-but-high-price-lifted-bond-funds-when-oils-rise-was-equities.html | But High Price Lifted Bond Funds : When Oil's Rise Was Equities' Demise | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/the-odysseys-of-two-fans-learning-to-like-the-yankees.html | The Odysseys of Two Fans; Learning to Like the Yankees | False | By Philip M. Boffey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/IHT-the-dramatic-galleries-of-carlo-scarpa-architect-a-choreographer-of.html | The Dramatic Galleries of Carlo Scarpa, Architect : A Choreographer of Light | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784893.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-ericsson-warns-of-weakness.html | WORLD BUSINESS BRIEFING: EUROPE; ERICSSON WARNS OF WEAKNESS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/john-worsley-81-artist-whose-wartime-creation-outfoxed-the-nazis.html | John Worsley, 81, Artist Whose Wartime Creation Outfoxed the Nazis | False | By Richard Goldstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/public-lives-a-texas-prosecutor-who-seeks-evidence-of-innocence.html | PUBLIC LIVES; A Texas Prosecutor Who Seeks Evidence of Innocence | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/reuters/technology/article-20001021921336337469-no-title.html | Article 20001021921336337469 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784958.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/excerpts-from-guilty-plea-in-terrorism-case.html | Excerpts From Guilty Plea in Terrorism Case | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/un-assembly-adopts-resolution-condemning-israel-for-an-excessive-use-of-force.html | U.N. Assembly Adopts Resolution Condemning Israel for an 'Excessive Use of Force' | False | By Christopher S. Wren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784915.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/your-money/IHT-briefcase-spanish-savers-buy-more-equities.html | BRIEFCASE : Spanish Savers Buy More Equities | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-making-room-for-canseco.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Making Room for Canseco | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-republicans-mccain-joins-bush-calling-him-fully-prepared.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Joins Bush, Calling Him 'Fully Prepared' | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/journal-who-ll-serve-clinton-s-third-term.html | Journal; Who'll Serve Clinton's Third Term? | False | By Frank Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/world-briefing.html | World Briefing | False | By Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/challenger-tries-for-a-comeback-in-a-maverick-state-senate-district.html | Challenger Tries for a Comeback in a Maverick State Senate District | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-mcnelis-rev-patrick-j.html | Paid Notice: Deaths MCNELIS, REV. PATRICK J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-this-election-matters-770850.html | This Election Matters | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-sporn-shirley-a.html | Paid Notice: Deaths SPORN, SHIRLEY A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/jean-peters-actress-of-the-50-s-dies-at-73.html | Jean Peters, Actress of the 50's, Dies at 73 | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-to-recruit-more-police-769819.html | To Recruit More Police | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-battle-inside-the-lines.html | BASEBALL: SUBWAY SERIES; The Battle Inside the Lines | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/appeals-court-reinstates-ruling-to-allow-some-school-prayers.html | Appeals Court Reinstates Ruling to Allow Some School Prayers | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/modern-and-postmodern-the-bickering-twins.html | Modern and Postmodern, the Bickering Twins | False | By Edward Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/think-tank-bicycles-roman-toilets-and-other-microscholarship.html | THINK TANK; Bicycles, Roman Toilets and Other Microscholarship | False | By Joyce Jensen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/sports-times-after-attack-cole-norfolk-puts-games-proper-perspective.html | Sports of The Times; After Attack on Cole, Norfolk Puts Games in Proper Perspective | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-helicopters-in-combat-771830.html | Helicopters in Combat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/c-corrections-785156.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-get-ready-for-a-show-about-something.html | BASEBALL: SUBWAY SERIES; Get Ready for a Show About Something | False | By Jerry Seinfeld | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-batter-up-the-battle-of-new-york-is-at-hand-784940.html | Batter Up! The Battle of New York Is at Hand | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-subway-series-experience-absent-from-both-teams.html | BASEBALL: SUBWAY SERIES; Subway Series Experience Absent From Both Teams | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-the-military-bush-would-stop-us-peacekeeping-in-balkan-fights.html | THE 2000 CAMPAIGN: THE MILITARY; BUSH WOULD STOP U.S. PEACEKEEPING IN BALKAN FIGHTS | False | By Michael R. Gordon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/8-million-gift-by-aol-s-case-draws-protest.html | $8 Million Gift by AOL's Case Draws Protest | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/my-hunt-for-moscow-gold.html | My Hunt For Moscow Gold | False | By Victor Navasky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-knoblauch-s-reply-is-loud-and-clear.html | BASEBALL: SUBWAY SERIES; Knoblauch's Reply Is Loud and Clear | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/television-review-tale-of-an-irish-martyr-to-drug-lords.html | TELEVISION REVIEW; Tale of an Irish Martyr to Drug Lords | False | By Ron Wertheimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/IHT-1950population-move-in-our-pages100-75-and-50-years-ago.html | 1950:Population Move : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/golf-americans-overcome-slow-start-to-keep-lead.html | GOLF; Americans Overcome Slow Start To Keep Lead | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-the-stadiums-a-shrine-and-a-bowl-but-both-are-home.html | BASEBALL: SUBWAY SERIES -- THE STADIUMS; A Shrine and a Bowl, But Both Are Home | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/more-bang-for-the-btu-new-york-ranks-near-the-top-for-efficient-use-of-energy.html | More Bang for the B.T.U.; New York Ranks Near the Top For Efficient Use of Energy | False | By Kirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/news/as-art-prices-soar-aesthetics-take-a-back-seat-when-buyers-overlook.html | As Art Prices Soar, Aesthetics Take a Back Seat : When Buyers Overlook Beauty | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/willie-cook-76-lead-trumpeter-with-gillespie-and-ellington.html | Willie Cook, 76, Lead Trumpeter With Gillespie and Ellington | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/IHT-1900playing-the-king-in-our-pages100-75-and-50-years-ago.html | 1900:Playing the King : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/the-odysseys-of-two-fans-learning-to-love-the-mets.html | The Odysseys of Two Fans; Learning to Love the Mets | False | By Tina Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-leading-off-and-playing.html | BASEBALL: SUBWAY SERIES; Leading Off and Playing... | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/carter-sadly-turns-back-on-national-baptist-body.html | Carter Sadly Turns Back On National Baptist Body | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/scholarly-editions-in-jeopardy.html | Scholarly Editions in Jeopardy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-yankees-notebook-fastballs-in-polonia-s-future.html | BASEBALL: SUBWAY SERIES -- YANKEES NOTEBOOK; Fastballs in Polonia's Future? | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/trial-of-salvadoran-generals-in-nuns-deaths-hears-echoes-of-1980.html | Trial of Salvadoran Generals in Nuns' Deaths Hears Echoes of 1980 | False | By David Gonzalez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-farrell-amy-gladys.html | Paid Notice: Deaths FARRELL, AMY GLADYS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/2000-campaign-texas-governor-missing-chapter-bush-bio-modest-summer-alaska.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; The Missing Chapter in the Bush Bio: A Modest Summer in Alaska | False | By Jo Thomas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/sports/baseball-subway-series-a-fan-s-notes-this-season-a-tense-knot-in-the-belly.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; This Season, A Tense Knot In the Belly | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-zelner-marjorie-s.html | Paid Notice: Deaths ZELNER, MARJORIE S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-houminer-sharon.html | Paid Notice: Deaths HOUMINER, SHARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/business/world-business-briefing-europe-reuters-to-proceed-with-instinet-sale.html | WORLD BUSINESS BRIEFING: EUROPE; REUTERS TO PROCEED WITH INSTINET SALE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/classified/paid-notice-deaths-davey-alan.html | Paid Notice: Deaths DAVEY, ALAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/world/maili-suu-journal-living-at-ground-zero-of-possible-atomic-disaster.html | Maili Suu Journal; Living at Ground Zero of Possible Atomic Disaster | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/arts/bridge-olympic-bridge-may-separate-sexes-again.html | BRIDGE; Olympic Bridge May Separate Sexes Again | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/america-s-bolshevik.html | America's Bolshevik | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/headquarters-of-the-times-is-considered-as-landmark.html | Headquarters Of The Times Is Considered As Landmark | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/us-raises-estimate-of-plutonium-spilled-making-arms.html | U.S. Raises Estimate of Plutonium Spilled Making Arms | False | By Matthew L. Wald | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/style/IHT-leaves-of-culture-swirl-at-auctions.html | Leaves of Culture Swirl at Auctions | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/us/drug-companies-defend-use-of-ingredient-in-cold-products.html | Drug Companies Defend Use Of Ingredient in Cold Products | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/opinion/l-caring-for-the-elderly-a-precarious-state-769665.html | Caring for the Elderly: A Precarious State | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-21 | 2000-10-21 | https://www.nytimes.com/2000/10/21/nyregion/police-say-detective-after-drug-buy-killed-man-trying-to-rob-him.html | Police Say Detective, After Drug Buy, Killed Man Trying to Rob Him | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/personal-business-diary-resisting-temptation-with-your-savings.html | PERSONAL BUSINESS: DIARY; Resisting Temptation With Your Savings | False | By Mickey Meece | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620831.html | Books in Brief: Fiction | False | By Matthew Flamm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-shoptalk-to-tell-the-truth.html | The Way We Live Now: 10-22-00: ShopTalk; To Tell the Truth | False | By Alexandra Starr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-vows-roberta-forbes-and-michael-warren.html | WEDDINGS: VOWS; Roberta Forbes and Michael Warren | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/saving-a-sparkling-gem-and-fish.html | Saving a 'Sparkling' Gem, and Fish | False | By Darice Bailer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/paris-burns-to-a-tropic-beat.html | Paris Burns to a Tropic Beat | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/a-palestinian-protest-leader-vows-to-keep-up-the-volume.html | A Palestinian Protest Leader Vows to Keep Up the Volume | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-the-office-tower-as-its-own-wired-world.html | Business; The Office Tower as Its Own Wired World | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-widow-peaks-689483.html | The Widow Peaks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-reinventing-john-jay-or-merely-redistricting-784435.html | Reinventing John Jay Or Merely Redistricting? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-jersey-s-no-joke-especially-its-art-767360.html | Jersey's No Joke, Especially Its Art | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-golub-david.html | Paid Notice: Deaths GOLUB, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/virtue-is-its-own-punishment.html | Virtue Is Its Own Punishment | False | By Jennifer Schuessler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-in-defense-of-bike-tutors-768251.html | In Defense Of Bike Tutors | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-shirts-hit-a-homer.html | PULSE; Shirts Hit a Homer | False | By John Kearney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-candidates-faith.html | The Candidates' Faith | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/benefits-769355.html | BENEFITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/l-clubhouse-confidential-620661.html | Clubhouse Confidential | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-matters-faith-bush-uses-religion-personal-political-guide.html | THE 2000 CAMPAIGN: MATTERS OF FAITH; Bush Uses Religion as Personal and Political Guide | False | By Laurie Goodstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-sporn-shirley-a.html | Paid Notice: Deaths SPORN, SHIRLEY A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-newcomers-savings-and-loan.html | NEW YORKERS & CO.; Newcomers Savings and Loan | False | By Sasha Abramsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/giving-a-theater-force-his-due.html | Giving a Theater Force His Due | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-outside-the-stadium-scalpers-hope-and-disappointment.html | BASEBALL: SUBWAY SERIES; Outside the Stadium: Scalpers, Hope and Disappointment | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/playing-around-the-neighborhood.html | PLAYING AROUND THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/because-of-the-pitcher-s-eyes.html | Because of the Pitcher's Eyes | False | By Frank McCourt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-diary-taking-positions-in-the-series.html | INVESTING: DIARY; Taking Positions in the Series | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/as-biggest-business-wal-mart-propels-changes-elsewhere.html | As Biggest Business, Wal-Mart Propels Changes Elsewhere | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/golf-surging-american-team-drains-all-the-suspense-from-this-cup.html | GOLF; Surging American Team Drains All the Suspense From This Cup | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/databank-a-peek-over-the-precipice-then-a-shrug.html | DATABANK; A Peek Over the Precipice, Then a Shrug | False | By Patrick J. Lyons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-pamela-fleming-peter-horan.html | WEDDINGS; Pamela Fleming, Peter Horan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-elizabeth-bagot-arthur-huh.html | WEDDINGS; Elizabeth Bagot, Arthur Huh | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/chechnya-caught-in-unending-limbo-of-war-and-peace.html | Chechnya Caught In Unending Limbo Of War and Peace | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/five-questions-for-michele-burns-how-an-airline-burns-less-money.html | FIVE QUESTIONS for MICHELE BURNS; How an Airline Burns Less Money | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/chess-kramnik-holds-a-slim-lead-after-a-draw-at-the-midpoint.html | CHESS; Kramnik Holds a Slim Lead After a Draw at the Midpoint | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-fennell-thomas-francis-iii.html | Paid Notice: Deaths FENNELL, THOMAS FRANCIS III. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-wilford-sophie.html | Paid Notice: Deaths WILFORD, SOPHIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-education-bonds-for-construction-projects-approved.html | IN BRIEF: Education; BONDS FOR CONSTRUCTION PROJECTS APPROVED | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-stiff-guy-vs-the-dumb-guy-689289.html | The Stiff Guy vs. The Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-up-close-auctioning-relics-of-big-top-days.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Auctioning Relics Of Big-Top Days | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-fenster-arthur-w2exh.html | Paid Notice: Deaths FENSTER, ARTHUR (W2EXH) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/ideas-trends-god-and-nature-saving-souls-and-salmon.html | Ideas & Trends: God and Nature; Saving Souls and Salmon | False | By Jim Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/television-radio-the-subtle-drama-found-in-silence-and-rue.html | TELEVISION/RADIO; The Subtle Drama Found in Silence and Rue | False | By Samuel G. Freedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/begetting-and-begetting.html | Begetting and Begetting | False | By Lore Dickstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/high-school-football-hazel-leads-the-way-for-hackensack.html | HIGH SCHOOL FOOTBALL; Hazel Leads the Way for Hackensack | False | By Fred Bierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796786.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/hockey-robinson-mixes-it-up-and-devils-respond.html | HOCKEY; Robinson Mixes It Up, and Devils Respond | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/ukrainian-says-he-arrested-wallenberg.html | Ukrainian Says He Arrested Wallenberg | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-the-record-a-coach-transfers-and-resumes-winning.html | FOR THE RECORD; A Coach Transfers And Resumes Winning | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-tracking-the-customer-to-her-office-lair.html | NEW YORKERS & CO.; Tracking the Customer To Her Office Lair | False | By Aaron Donovan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-honey-taylor-jed-nachman.html | WEDDINGS; Honey Taylor, Jed Nachman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/ceo-round-table-when-that-corner-office-is-also-a-dorm-room.html | C.E.O. ROUND TABLE; When That Corner Office Is Also a Dorm Room | False | By Amy Harmon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-hartley-kahn-robert-cassady-iii.html | WEDDINGS; Hartley Kahn, Robert Cassady III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/q-a-repairing-a-leaky-roof.html | Q. & A.; Repairing A Leaky Roof | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-apfelbaum-doris-jane.html | Paid Notice: Deaths APFELBAUM, DORIS JANE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-relief-for-the-poorest.html | OCTOBER 15-21; Relief for the Poorest | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796816.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/boxing-golota-s-early-departure-leaves-tyson-exasperated.html | BOXING; Golota's Early Departure Leaves Tyson Exasperated | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-spare-the-praise-help-the-child-797260.html | Spare the Praise, Help the Child | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-erin-graves-roger-gould.html | WEDDINGS; Erin Graves, Roger Gould | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/c-corrections-724750.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-they-ll-swim-not-sink-773565.html | They'll Swim, Not Sink | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-102200-point-of-purchase-camera-obscura.html | The Way We Live Now: 10-22-00: Point Of Purchase; Camera Obscura | False | By Erik Wemple | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-kaplan-sol.html | Paid Notice: Deaths KAPLAN, SOL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-the-garden-grow-your-own-craft-project-with-gourds.html | IN THE GARDEN; Grow Your Own Craft Project With Gourds | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/streetscapes-1905-gorham-building-fifth-avenue-36th-street-recreating-stanford.html | Streetscapes/The 1905 Gorham Building, at Fifth Avenue and 36th Street; Recreating a Stanford White Design -- Using Paint | False | By Christopher Gray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796840.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-widow-peaks-689491.html | The Widow Peaks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-meg-mcallister-john-toner.html | WEDDINGS; Meg McAllister, John Toner | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-rudman-maxine-a.html | Paid Notice: Deaths RUDMAN, MAXINE A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689394.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/county-lines-tag-sale-archaeology.html | COUNTY LINES; Tag Sale Archaeology | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-football-finding-peace-and-a-platform.html | PRO FOOTBALL; Finding Peace And a Platform | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-hotel-pampered-toes.html | TRAVEL ADVISORY: HOTEL; Pampered Toes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-iannone-anthony-m-md.html | Paid Notice: Deaths IANNONE, ANTHONY M., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-kingsland-elizabeth-corbin.html | Paid Notice: Deaths KINGSLAND, ELIZABETH CORBIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/the-boating-report-a-redemption-run-conner-seeks-cup.html | THE BOATING REPORT; A Redemption Run? Conner Seeks Cup | False | By Herb McCormick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/noticed-guess-what-sells-cars-guess-again.html | NOTICED; Guess What Sells Cars. Guess Again. | False | By Nancy Hass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-stiff-guy-vs-the-dumb-guy-689297.html | The Stiff Guy vs. The Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/strategies-two-ways-to-get-ahead-of-a-global-index-curve.html | STRATEGIES; Two Ways to Get Ahead of a Global Index Curve | False | By Mark Hulbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-meghan-mcgrath-alan-bazaar.html | WEDDINGS; Meghan McGrath, Alan Bazaar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-president-seeks-higher-visibility-for-pace.html | New President Seeks Higher Visibility for Pace | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/preservation-open-space-fund-goes-to-historic-buildings-too.html | PRESERVATION; Open-Space Fund Goes to Historic Buildings, Too | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-the-proms-a-difference-745545.html | THE PROMS; A Difference | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/hands-off-proposal-for-a-state-law-on-driving-while-phoning.html | Hands Off, Proposal for a State Law on Driving While Phoning | False | By Rick Conrad | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/by-the-way-rededicating-a-1797-landmark.html | BY THE WAY; Rededicating a 1797 Landmark | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-the-ethicist-third-party-time.html | The Way We Live Now: 10-22-00; The Ethicist; Third-Party Time | False | By Randy Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620912.html | Books in Brief: Nonfiction | False | By David Murray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/midstream-keeping-up-with-the-croesuses.html | MIDSTREAM; Keeping Up With the Croesuses | False | By James Schembari | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-748170.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/style-a-new-balance.html | Style; A New Balance | False | By William Norwich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/food-braised-deep-fried-or-sauteed-artichokes.html | FOOD; Braised, Deep-Fried or Sauteed Artichokes | False | By Moira Hodgson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-theater-on-the-web-not-a-chat-room-745502.html | THEATER ON THE WEB; Not a Chat Room | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/border-warriors.html | Border Warriors | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/getting-over-it.html | Getting Over It | False | By Jodi Kantor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/a-life-like-old-postcards.html | A Life Like Old Postcards | False | By Richard Eder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-for-funds-ripples-from-the-middle-east.html | Investing For Funds, Ripples From the Middle East | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-memorials-perry-edward-c.html | Paid Notice: Memorials PERRY, EDWARD C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/l-corporate-sponsored-brides-782556.html | Corporate-Sponsored Brides | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-orgel-jerome-j-dds.html | Paid Notice: Deaths ORGEL, JEROME J., D.D.S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/newark-journal-a-slice-of-the-old-city-on-rye-with-schmaltz.html | Newark Journal; A Slice of the Old City, On Rye, With Schmaltz | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/coping-picture-is-worth-1000-hours.html | COPING; Picture Is Worth 1,000 Hours | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/nassau-begins-process-of-tax-reassessment.html | Nassau Begins Process of Tax Reassessment | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-reinventing-john-jay-or-merely-redistricting-784451.html | Reinventing John Jay Or Merely Redistricting? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689378.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/practical-traveler-keys-to-savings-in-a-home-swap.html | PRACTICAL TRAVELER; Keys to Savings In a Home Swap | False | By James Schembari | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/on-the-job-warning-annoying-merger-ahead.html | ON THE JOB; Warning Annoying Merger Ahead | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-greenwich-village-university-s-neighbors-don-t-rally-around.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; University's Neighbors Don't Rally Around New School's New Flag | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784362.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-hyman-noel.html | Paid Notice: Deaths HYMAN, NOEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/what-s-doing-in-los-cabos.html | WHAT'S DOING IN; Los Cabos | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-design-a-means-to-an-end-745480.html | DESIGN; A Means to an End | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-package-deal-689467.html | Package Deal | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-5-hours-later-vizcaino-single-wins-for-yankees.html | BASEBALL: SUBWAY SERIES; 5 Hours Later, Vizcaino Single Wins for Yankees | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/food-meat-loaf-the-musical.html | Food; Meat Loaf: The Musical | False | By Jonathan Reynolds | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/art-architecture-a-rare-opportunity-for-real-architecture-where-it-s-needed.html | ART/ARCHITECTURE; A Rare Opportunity For Real Architecture Where It's Needed | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/li-work-how-the-crisis-queen-controls-the-damage.html | L.I. @ WORK; How the Crisis Queen Controls the Damage | False | By Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/long-island-vines-a-start-up-at-paumanok.html | LONG ISLAND VINES; A Start-Up at Paumanok | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/road-and-rail-newark-s-train-to-the-plane.html | ROAD AND RAIL; Newark's Train to The Plane | False | By John Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-milosevic-s-rainy-day-fund.html | OCTOBER 15-21; Milosevic's Rainy Day Fund | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-2000-campaign-the-grass-roots-single-issue-groups-double-efforts.html | THE 2000 CAMPAIGN: THE GRASS ROOTS; Single-Issue Groups Double Efforts | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-a-manager-who-sings-of-a-manger.html | PRIVATE SECTOR; A Manager Who Sings of a Manger | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-sherman-sanford-n.html | Paid Notice: Deaths SHERMAN, SANFORD N. | False | | | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-gun-control-ignored-773476.html | Gun Control, Ignored | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/art-reviews-when-surrealism-spread-its-reach-worldwide.html | ART REVIEWS; When Surrealism Spread Its Reach Worldwide | False | By Helen A. Harrison | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-guts-of-times-square.html | The Guts Of Times Square | False | By Herbert Muschamp | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/helping-bullies-and-the-bullied.html | Helping Bullies and the Bullied | False | By Joy Alter Hubel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-a-store-of-their-very-own.html | IN BUSINESS; A Store of Their Very Own | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/theater-review-prying-secrets-when-men-meet.html | THEATER REVIEW; Prying Secrets When Men Meet | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/they-do-it-my-way.html | They Do It My Way | False | By Allen St. John | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/freud-ko-s-plato.html | Freud KO's Plato | False | By Richard Rorty | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/city-awards-1-million-to-aid-synagogue.html | City Awards $1 Million to Aid Synagogue | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-lisa-simpson-nick-hayes.html | WEDDINGS; Lisa Simpson, Nick Hayes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/reuters/technology/article-2000102290362390104-no-title.html | Article 2000102290362390104 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-staten-island-close-citypeople-husband-s-death-gunfire.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE -- CITYPEOPLE; Husband's Death by Gunfire Is a Campaigner's Issue | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/habitats-401-east-74th-street-2-apartments-combined-and-filled-with-interest.html | Habitats/401 East 74th Street; 2 Apartments Combined And Filled With Interest | False | By Trish Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-808962.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-not-the-real-thing.html | BASEBALL: SUBWAY SERIES -- WORLD SERIES NOTEBOOK; Not the Real Thing | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-rounding-the-final-turn.html | OCTOBER 15-21; Rounding the Final Turn | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/dining-out-boatyard-locale-but-more-than-seafood.html | DINING OUT; Boatyard Locale, but More Than Seafood | False | By Joanne Starkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-immigrant-women-and-their-fate-798061.html | Immigrant Women, And Their Fate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/is-the-choice-between-these-two-guys-worth-10-million.html | Is The Choice Between These Two Guys Worth 10 Million? | False | By James Bennet | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-jay-joseph.html | Paid Notice: Deaths JAY, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-fitzgibbons-joan.html | Paid Notice: Deaths FITZGIBBONS, JOAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-the-artist-behind-the-figure.html | Books in Brief: Nonfiction; The Artist Behind the Figure | False | By Suzanne Ramljak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-development-new-castle-golf-course-approved.html | IN BRIEF: Development; NEW CASTLE: GOLF COURSE APPROVED | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/police-and-union-chiefs-meet-to-address-racial-profiling.html | Police and Union Chiefs Meet To Address Racial Profiling | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/theater-macbeth-pageantry-but-no-power.html | THEATER; Macbeth: Pageantry, but No Power | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/opinion-dead-letters-at-great-neck-library.html | OPINION; Dead Letters at Great Neck Library | False | By Rebecca W. Rosenblatt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/riding-on-a-pony.html | Riding on a Pony | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689327.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-alberto-w-vilar-in-defense-of-patrons-745537.html | ALBERTO W. VILAR; In Defense of Patrons | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-rock-n-roll-on-the-block.html | JERSEY FOOTLIGHTS; Rock 'n' Roll on the Block | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-drellich-marvin-g.html | Paid Notice: Deaths DRELLICH, MARVIN G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-angela-hoyt-andrew-miele-iii.html | WEDDINGS; Angela Hoyt, Andrew Miele III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-farewell-travelgate.html | OCTOBER 15-21; Farewell, Travelgate | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/girls-school-in-drive-for-arts-center.html | Girls' School In Drive for Arts Center | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/q-a-stanley-b-greenberg-the-politician-s-pollster-what-moves-voters.html | Q & A/Stanley B. Greenberg; The Politician's Pollster: What Moves Voters? | False | By Nancy Polk | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/inside-796263.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-what-they-re-reading.html | Business; WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-greenwich-village-principal-fired-ps-3-angry-parents-ask-why.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Principal Is Fired at P.S. 3, And Angry Parents Ask Why | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/news-summary-794058.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/new-front-opens-in-effort-to-fight-race-bias-in-loans.html | NEW FRONT OPENS IN EFFORT TO FIGHT RACE BIAS IN LOANS | False | By Diana B. Henriques | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/c-corrections-769975.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-halpin-owen-g.html | Paid Notice: Deaths HALPIN, OWEN G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/on-the-towns-753556.html | ON THE TOWNS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/parking-rules-794490.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-fashion-forward-armed-forces.html | OCTOBER 15-21; Fashion Forward Armed Forces | False | By Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/pacific-rim-continent-away-asians-state-s-fastest-growing-minority-are-changing.html | The Pacific Rim, a Continent Away; Asians, the State's Fastest-Growing Minority, Are Changing the Face of New Jersey | False | By Lynne Weil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/back-to-nature.html | Back to Nature | False | By Robert A. Hamilton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-museum-roadside-recollections.html | TRAVEL ADVISORY: MUSEUM; Roadside Recollections | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/book-value-it-certainly-glitters-but-what-is-it-worth.html | BOOK VALUE; It Certainly Glitters, but What Is It Worth? | False | By Fred Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/ideas-trends-be-it-ever-less-humble-american-homes-get-bigger.html | Ideas & Trends; Be it Ever Less Humble: American Homes Get Bigger | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/footnotes-704881.html | Footnotes | False | By William Norwich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-kara-berklich-ben-weber.html | WEDDINGS; Kara Berklich, Ben Weber | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-it-s-a-mistake-to-try-to-shield-children-768243.html | It's a Mistake to Try To Shield Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/television-radio-running-away-from-a-daunting-television-legacy.html | TELEVISION/RADIO; Running Away From a Daunting Television Legacy | False | By Stanley Fish | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/l-for-dads-helping-daughters-782629.html | For Dads Helping Daughters | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/one-good-turn-is-likely-to-lead-to-another.html | One Good Turn Is Likely to Lead to Another | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/clinton-accuses-lazio-breaking-pact-use-soft-money-campaign-ads.html | Clinton Accuses Lazio of Breaking a Pact on the Use of Soft Money in Campaign Ads | False | By Sarah Kershaw and Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-what-will-happen-to-texaco-s-headquarters.html | IN BUSINESS; What Will Happen To Texaco's Headquarters? | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/silences-are-eloquent-as-african-junta-runs-an-election.html | Silences Are Eloquent as African Junta Runs an Election | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-death-and-the-senate.html | OCTOBER 15-21; Death and the Senate | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/cuttings-at-home-the-grass-is-greener.html | CUTTINGS; At Home, The Grass Is Greener | False | By Anne Raver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796808.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-theater-on-the-web-help-in-the-berkshires-745529.html | THEATER ON THE WEB; Help in the Berkshires | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-glendale-conspicuous-its-absence-sidewalk-new-york.html | NEIGHBORHOOD REPORT: GLENDALE; Conspicuous by Its Absence Is a Sidewalk of New York | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-kaplan-max.html | Paid Notice: Deaths KAPLAN, MAX | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-big-oil-gets-bigger.html | OCTOBER 15-21; Big Oil Gets Bigger | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-county-consumed-by-supermarket-envy.html | A County Consumed by Supermarket Envy | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-marni-miller-bennett-spencer.html | WEDDINGS; Marni Miller, Bennett Spencer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/creativity-with-pumpkins-it-s-beyond-pies.html | Creativity With Pumpkins: It's Beyond Pies | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/l-superhero-of-our-time-620688.html | Superhero of Our Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/lives-the-nature-of-the-beast.html | Lives; The Nature of the Beast | False | By Catherine Saint Louis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/here-s-your-host.html | Here's Your Host | False | By Kevin Padian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/l-air-security-724882.html | Air Security | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-amy-healy-adam-bahna.html | WEDDINGS; Amy Healy, Adam Bahna | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-two-cheers-for-sweatshops-689459.html | Two Cheers For Sweatshops | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-best-wishes-george-allen-s-daughter-689521.html | 'Best Wishes, George Allen's Daughter' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/an-evening-in-stanhope-at-the-stanhope-house-echoes-of-past-and-beat-of-present.html | AN EVENING IN STANHOPE; At the Stanhope House, Echoes of Past and Beat of Present | False | By Jillian Hornbeck Ambroz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/in-the-region-connecticut-ambitious-waterfront-plan-for-stamford-s-south-end.html | In the Region/Connecticut; Ambitious Waterfront Plan for Stamford's South End | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-la-carte-middle-eastern-fare-at-pleasing-prices.html | A LA CARTE; Middle Eastern Fare at Pleasing Prices | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/zeke-manners-hillbilly-who-ruled-radio-dies-at-89.html | Zeke Manners, 'Hillbilly' Who Ruled Radio, Dies at 89 | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-office-vacancy-rate-continues-to-decline.html | IN BUSINESS; Office Vacancy Rate Continues to Decline | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-best-wishes-george-allen-s-daughter-689513.html | 'Best Wishes, George Allen's Daughter' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-law-enforcement-racial-profiling-inquiry.html | BRIEFING: LAW ENFORCEMENT; RACIAL PROFILING INQUIRY | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/cuttings-this-week-plant-spring-bulbs.html | CUTTINGS: THIS WEEK; Plant Spring Bulbs | False | By Patricia Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-tunnel-visions-special-train-ride-comes-to-fans-who-wait.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; Special Train Ride Comes to Fans Who Wait | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/an-organ-legend-in-vivid-memory.html | An Organ Legend In Vivid Memory | False | By Craig R. Whitney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-introduction-689246.html | Introduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-wendy-benson-michael-landes.html | WEDDINGS; Wendy Benson, Michael Landes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-assaf-mendel.html | Paid Notice: Deaths ASSAF, MENDEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-sarah-newbery-garrett-finney.html | WEDDINGS; Sarah Newbery, Garrett Finney | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-zelner-marjorie.html | Paid Notice: Deaths ZELNER, MARJORIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-lippman-charles.html | Paid Notice: Deaths LIPPMAN, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/new-noteworthy-paperbacks-620297.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-wooden-toy-shop-expands-to-the-internet.html | IN BUSINESS; Wooden Toy Shop Expands to the Internet | False | By Jack Kadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-reese-sets-pace-as-columbia-romps-on-homecoming.html | COLLEGE FOOTBALL; Reese Sets Pace as Columbia Romps on Homecoming | False | By Ron Dicker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796794.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-brooklyn-heights-billboard-foes-yearn-breathe-free-without.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Billboard Foes Yearn to Breathe Free Without Its Presence | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/paperback-best-sellers-october-22-2000.html | PAPERBACK BEST SELLERS: October 22, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-widow-peaks-689505.html | The Widow Peaks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-questions-for-milan-protic-mittel-hizzoner.html | The Way We Live Now: 10-22-00; Questions for Milan Protic; Mittel Hizzoner | False | By Peter Maass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-2000-campaign-the-family-timeouts-for-a-son-s-football-games.html | THE 2000 CAMPAIGN: THE FAMILY; Timeouts for a Son's Football Games | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-grumman-and-those-who-toiled-there.html | For Grumman and Those Who Toiled There | False | By Jim Tuite | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/development-a-test-at-the-polls-for-open-space-efforts.html | DEVELOPMENT; A Test at the Polls For Open Space Efforts | False | By Marilyn Shapiro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/winter-in-the-sun-bargains-under-tropical-skies.html | WINTER IN THE SUN; Bargains Under Tropical Skies | False | By Frances Frank Marcus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-government-award-for-technology.html | IN BRIEF: Government; AWARD FOR TECHNOLOGY | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-trailing-at-halftime-virginia-tech-sidesteps-syracuse-upset.html | COLLEGE FOOTBALL; Trailing at Halftime, Virginia Tech Sidesteps Syracuse Upset | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-bloch-konrad-e.html | Paid Notice: Deaths BLOCH, KONRAD E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/l-not-best-vs-best-796506.html | Not Best vs. Best | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-animal-research-773867.html | Animal Research | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/us-chamber-will-promote-business-views-in-court-races.html | U.S. Chamber Will Promote Business Views In Court Races | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-sonia-lassiter-james-shelton-iii.html | WEDDINGS; Sonia Lassiter, James Shelton III | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/there-s-there-there.html | There's There There | False | By Alain de Botton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/the-age-of-dissonance-chasing-fame-until-it-bites.html | THE AGE OF DISSONANCE; Chasing Fame Until It Bites | False | By Bob Morris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/behind-the-veil.html | Behind the Veil | False | By Diane Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-baltimore-displays-presidential-fashions.html | TRAVEL ADVISORY; Baltimore Displays Presidential Fashions | False | By Paul Freireich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-funds-that-vanguard-hates-to-love.html | Investing Funds That Vanguard Hates to Love | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-let-vines-hide-sound-barriers-768235.html | Let Vines Hide Sound Barriers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/market-watch-some-gateway-numbers-stay-inside-the-box.html | MARKET WATCH; Some Gateway Numbers Stay Inside the Box | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/gop-fight-with-clinton-on-immigrants-splits-party.html | G.O.P. Fight With Clinton On Immigrants Splits Party | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/soapbox-tales-of-10cent-banana-splits.html | SOAPBOX; Tales of 10-Cent Banana Splits | False | By Lois Leiderman Davitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-what-they-were-thinking.html | The Way We Live Now: 10-22-00; What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-simons-alexander.html | Paid Notice: Deaths SIMONS, ALEXANDER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-experience-counts.html | BASEBALL: SUBWAY SERIES -- WORLD SERIES NOTEBOOK; Experience Counts | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/automobiles/porsche-pulls-a-really-fast-one.html | Porsche Pulls a Really Fast One | False | By Dan Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-polenberg-rose.html | Paid Notice: Deaths POLENBERG, ROSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/q-a-688770.html | Q & A | False | By Florence Stickney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/l-gore-vidal-s-america-620653.html | Gore Vidal's America | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/following-up-close-prison-watch-for-cleric-in-bombing.html | FOLLOWING UP; Close Prison Watch For Cleric in Bombing | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/connecticut-s-reluctant-candidate-awaits-turn.html | Connecticut's Reluctant Candidate Awaits Turn | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-york-bookshelf-red-menace-to-warhol-s-factory-the-city-as-bohemia.html | NEW YORK BOOKSHELF; 'Red Menace' to Warhol's Factory: The City as Bohemia | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-next-hurdle-the-credit-divide.html | PRIVATE SECTOR; Next Hurdle: The 'Credit Divide' | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-world-and-justice-for-all.html | The World; And Justice For All? | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/four-dogs-and-a-wedding.html | Four Dogs and a Wedding | False | By Laura Pedersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/adjustments.html | Adjustments | False | By Susan Bolotin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/best-sellers-october-22-2000.html | BEST SELLERS: October 22, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-fly-the-angry-skies-689432.html | Fly the Angry Skies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-heminway-virginia-carbery-boyd-semenenko.html | Paid Notice: Deaths HEMINWAY, VIRGINIA CARBERY BOYD SEMENENKO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-whitney-lucas-john-rosenberg.html | WEDDINGS; Whitney Lucas, John Rosenberg | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/back-talk-there-is-no-choice-but-to-love-the-yankees.html | BACK TALK; There Is No Choice but to Love the Yankees | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/c-corrections-620637.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-houminer-sharon.html | Paid Notice: Deaths HOUMINER, SHARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-748200.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620807.html | Books in Brief: Fiction | False | By Claire Dederer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/the-view-from-litchfield-site-for-beecher-museum-remains-a-debated-topic.html | The View From Litchfield; Site for Beecher Museum Remains a Debated Topic | False | By Elizabeth Maker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-world-arab-leaders-choice-unleashed-anger-can-bite-its-master.html | The World: Arab Leaders' Choice; Unleashed, Anger Can Bite Its Master | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/horse-racing-long-shot-comes-to-front-on-day-for-new-york-breds.html | HORSE RACING; Long Shot Comes to Front On Day for New York Breds | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/dining-out-generous-servings-and-views-of-fall-foliage.html | DINING OUT; Generous Servings and Views of Fall Foliage | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-vizcaino-is-pinching-himself.html | BASEBALL: SUBWAY SERIES; Vizcaino Is Pinching Himself | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-greene-robert.html | Paid Notice: Deaths GREENE, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-gesture-of-joy-797340.html | 'Gesture of Joy' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/fees-for-dominican-passports-reduced.html | Fees for Dominican Passports Reduced | False | By David Rohde | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/crime-619892.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689386.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-ashley-pierce-alexander-von-perfall.html | WEDDINGS; Ashley Pierce, Alexander von Perfall | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/arab-summit-is-dominated-by-moderates.html | Arab Summit Is Dominated By Moderates | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784419.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/on-baseball-game-turns-on-a-pressure-packed-at-bat.html | ON BASEBALL; Game Turns on a Pressure-Packed At-Bat | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-rock-opera-in-atlantic-city.html | JERSEY FOOTLIGHTS; Rock Opera in Atlantic City | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-lover-of-bright-colors-always-finds-her-coat-784460.html | Lover of Bright Colors Always Finds Her Coat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/ties-that-bind-special-report-lazio-s-gop-role-is-a-campaign-asset-but-also-liability.html | TIES THAT BIND: A special report.; Lazio's G.O.P. Role Is a Campaign Asset But Also a Liability | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-design-forgetting-function-745472.html | DESIGN; Forgetting Function | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-billowing-jewelry-to-take-the-edge-off.html | NEW YORKERS & CO.; Billowing Jewelry To Take the Edge Off | False | By Aaron Donovan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-roosevelt-island-disabled-say-island-even-more-so-with-old.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Disabled Say Island Is Even More So With Old Elevators | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-brewer-ann-fraser.html | Paid Notice: Deaths BREWER, ANN FRASER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-keri-ann-law-joseph-sack.html | WEDDINGS; Keri Ann Law, Joseph Sack | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/taking-the-hippie-dippie-out-of-health-food-stores.html | Taking the 'Hippie-Dippie' Out of Health Food Stores | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-reinventing-john-jay-or-merely-redistricting-784443.html | Reinventing John Jay Or Merely Redistricting? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-stiff-guy-vs-the-dumb-guy-689262.html | The Stiff Guy vs. The Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/back-talk-finally-mets-and-yankees-are-good-enough-to-be-the-best.html | BACK TALK; Finally, Mets and Yankees Are Good Enough to Be the Best | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-next-court.html | The Next Court | False | By Jeffrey Rosen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-spare-the-praise-help-the-child-797251.html | Spare the Praise, Help the Child | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-hedi-katz-michael-rorro.html | WEDDINGS; Hedi Katz, Michael Rorro | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-east-side-2-lots-are-called-eyesores-that-s-compliment.html | NEIGHBORHOOD REPORT: EAST SIDE; 2 Lots Are Called Eyesores, And That's the Compliment | False | By Ben Upham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-getting-gases-down.html | OCTOBER 15-21; Getting Gases Down | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/theater-showing-the-quiet-profundity-of-ordinary-life.html | THEATER; Showing the Quiet Profundity of Ordinary Life | False | By Pamela Renner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/correspondence-chinese-street-justice-fender-bender-becomes-journey-down-path.html | Correspondence/Chinese Street Justice; A Fender-Bender Becomes a Journey Down the Path of Least Resistance | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-immortality.html | OCTOBER 15-21; Immortality | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-making-people-on-the-margin-real.html | FILM; Making People on the Margin Real | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-berra-sees-merits-of-the-dh.html | BASEBALL: SUBWAY SERIES; Berra Sees Merits of the D.H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-a-steady-gaze-at-stage-and-screen.html | FILM; A Steady Gaze at Stage and Screen | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-stottlemyre-reappears.html | BASEBALL: SUBWAY SERIES -- WORLD SERIES NOTEBOOK; Stottlemyre Reappears | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-people-parking.html | PULSE; People Parking | False | By Allen Salkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-goldberg-arthur-m.html | Paid Notice: Deaths GOLDBERG, ARTHUR M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/college-football-army-halts-the-slide-at-tulane-s-expense.html | COLLEGE FOOTBALL; Army Halts the Slide At Tulane's Expense | False | By Jack Cavanaugh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-queens-village-parents-clear-path-school-with-parking-ticket.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Parents Clear a Path to School With a Parking Ticket Blitz | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-winburn-richard-g.html | Paid Notice: Deaths WINBURN, RICHARD G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-malyn-vallarta-michael-sheridan.html | WEDDINGS; Malyn Vallarta, Michael Sheridan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-sheppard-william-m.html | Paid Notice: Deaths SHEPPARD, WILLIAM M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-package-deal-689475.html | Package Deal | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-up-close-dark-chocolate-70-s-movie-unlikely-cult.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dark Chocolate: 70's Movie Is an Unlikely Cult Hit | False | By Allen Salkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-finding-a-woman-s-place-on-the-web-and-in-the-market.html | PRIVATE SECTOR; Finding a Woman's Place On the Web and in the Market | False | By Julie Flaherty | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-audience-manners-getting-it-745561.html | AUDIENCE MANNERS; 'Getting It' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/melvin-a-cook-89-creator-of-explosives-used-by-allies.html | Melvin A. Cook, 89, Creator Of Explosives Used by Allies | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-julie-mosow-sasha-dichter.html | WEDDINGS; Julie Mosow, Sasha Dichter | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784397.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-hickok-richard-sanford.html | Paid Notice: Deaths HICKOK, RICHARD SANFORD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-running-mate-cheney-alpha-candidate-casts-his-line-sea-men.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Cheney, an Alpha Candidate, Casts His Line in a Sea of Men | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/responsible-party-casey-keller-so-far-it-s-easy-being-green.html | RESPONSIBLE PARTY: CASEY KELLER; So Far, It's Easy Being Green | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/l-arguing-the-world-620670.html | 'Arguing the World' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-lavitt-sanford-sandy-mark.html | Paid Notice: Deaths LAVITT, SANFORD (SANDY) MARK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-moss-lee-machles.html | Paid Notice: Deaths MOSS, LEE MACHLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-a-true-subway-series-769940.html | A True Subway Series | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/from-baltimore-warehouse-to-giant-office-building.html | From Baltimore Warehouse to Giant Office Building | False | By Charles Belfoure | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-21 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-another-kind-of-e-book.html | OCTOBER 15-21; Another Kind of E-Book | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/the-art-of-the-glimpse.html | The Art of the Glimpse | False | By William H. Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/for-young-viewers-life-after-rugrats-it-s-not-easy-being-cool.html | FOR YOUNG VIEWERS; Life After 'Rugrats': It's Not Easy Being Cool | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-stiff-guy-vs-the-dumb-guy-689270.html | The Stiff Guy vs. The Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-christine-parlamis-scott-mcallister.html | WEDDINGS; Christine Parlamis, Scott McAllister | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-sally-field-her-first-feature-745596.html | SALLY FIELD; Her First Feature | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/murder-in-laramie.html | Murder in Laramie | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-legislation-parental-notice.html | BRIEFING; LEGISLATION; PARENTAL NOTICE | False | By Abhi Raghunathan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/plus-soccer-manchester-united-retains-its-lead.html | PLUS: SOCCER; Manchester United Retains Its Lead | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-east-village-films-for-surviving-girlhood.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Films for Surviving Girlhood | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-a-megastar-long-buried-under-a-layer-of-blackface.html | MUSIC; A Megastar Long Buried Under a Layer Of Blackface | False | By Ted Gioia | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-an-incorrect-artifact-with-aging-fans.html | MUSIC; An Incorrect Artifact With Aging Fans | False | By Joe Hagan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/l-health-concerns-724874.html | Health Concerns | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/dance-of-love-lost-and-found-also-music.html | DANCE; Of Love Lost And Found (Also Music) | False | By Valerie Gladstone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-an-exile-to-be-hymns-farewell-to-his-fatherland.html | MUSIC; An Exile-to-Be Hymns Farewell to His Fatherland | False | By Matthew Gurewitsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-person-a-former-sports-star-finds-politics-a-rougher-field.html | IN PERSON; A Former Sports Star Finds Politics A Rougher Field | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-cohen-jay-j.html | Paid Notice: Deaths COHEN, JAY J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/l-affordable-options-for-the-elderly-730769.html | Affordable Options For the Elderly | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-memorials-maglietta-frank-r.html | Paid Notice: Memorials MAGLIETTA, FRANK R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-game-recognition-figures-in-seltzer-grucci-race-749060.html | Game Recognition Figures In Seltzer-Grucci Race | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-nation-who-needs-oil-energy-independence.html | The Nation: Who Needs Oil?; Energy Independence | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689335.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/on-the-street-ideas-fixes.html | ON THE STREET; Ideas Fixes | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/music-chopin-through-a-friend-s-eyes.html | MUSIC; Chopin Through a Friend's Eyes | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-honors-lifetime-achievement-award.html | IN BRIEF; Honors; LIFETIME ACHIEVEMENT AWARD | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/frugal-traveler-shopping-the-mall-called-seoul.html | FRUGAL TRAVELER; Shopping the Mall Called Seoul | False | By Daisann McLane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-clinton-parents-say-stable-s-new-site-means-dust-distraction.html | NEIGHBORHOOD REPORT: CLINTON; Parents Say Stable's New Site Means Dust and Distraction for Children | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/the-2000-campaign-gore-on-the-bible-and-ecology.html | THE 2000 CAMPAIGN; Gore on the Bible and Ecology | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-jeans-feel-mighty-low.html | PULSE; Jeans Feel Mighty Low | False | By Karen Robinovitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-kate-hudson-uncommonly-lucky-745600.html | KATE HUDSON; Uncommonly Lucky | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620890.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-gesture-of-joy-797332.html | 'Gesture of Joy' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-jersey-co-where-obsessed-hunters-of-music-still-prowl.html | NEW JERSEY & CO.; Where Obsessed Hunters of Music Still Prowl | False | By Abbi Raghunathan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/yemeni-and-us-teams-focus-on-boat-used-to-attack-cole.html | Yemeni and U.S. Teams Focus On Boat Used to Attack Cole | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/infrequent-visitors-to-a-bird-sanctuary.html | Infrequent Visitors To a Bird Sanctuary | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-nation-the-bat-shall-be-a-smooth-round-stick.html | The Nation; 'The Bat Shall Be a Smooth, Round Stick' | False | By Tom Zeller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796824.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/by-the-way-a-jump-on-the-competition.html | BY THE WAY; A Jump on the Competition | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/study-in-contrasts-clinton-and-lazio-on-taxes.html | Study in Contrasts: Clinton and Lazio on Taxes | False | By Leslie Eaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/artist-s-reflections-of-a-past-teacher.html | Artist's Reflections of a Past Teacher | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/dining-out-a-french-bistro-beckons-in-larchmont.html | DINING OUT; A French Bistro Beckons in Larchmont | False | By M. H. Reed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-economic-windfall-is-not-guaranteed.html | BASEBALL: SUBWAY SERIES; Economic Windfall Is Not Guaranteed | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/a-night-out-with-todd-krieger-punditry-to-go.html | A NIGHT OUT WITH: Todd Krieger; Punditry to Go | False | By Jennifer Tung | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-ketive-shirley-shirl.html | Paid Notice: Deaths KETIVE, SHIRLEY "SHIRL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/the-last-victorian.html | The Last Victorian | False | By John T. Noonan Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689360.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-on-language-enjoy.html | The Way We Live Now: 10-22-00: On Language; Enjoy! | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-environment-davids-island-revisited.html | IN BRIEF: Environment; DAVIDS ISLAND REVISITED | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/norwich-hopes-to-remove-dams-on-yantic.html | Norwich Hopes to Remove Dams on Yantic | False | By Sam Libby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/voices-of-an-amateur-choral-group-reach-beyond-dobbs-ferry.html | Voices of an Amateur Choral Group Reach Beyond Dobbs Ferry | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-health-youth-drug-use.html | BRIEFING: HEALTH; YOUTH DRUG USE | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-bronx-bleachers-mets-fans-survive.html | BASEBALL: SUBWAY SERIES -- WORLD SERIES NOTEBOOK; In Bronx Bleachers, Mets Fans Survive | False | By David Rohde | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/l-thick-skinned-to-the-end-782599.html | Thick-Skinned to the End | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-transportation-slowing-e-zpass-users.html | BRIEFING: TRANSPORTATION; SLOWING E-ZPASS USERS | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/albright-heading-to-north-korea-to-pave-way-for-clinton.html | Albright Heading to North Korea to Pave Way for Clinton | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/moving-from-public-to-personal-expression.html | Moving From Public to Personal Expression | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/communities-in-affluent-rye-man-named-pete-lives-out-of-a-shopping-cart.html | COMMUNITIES; In Affluent Rye, Man Named 'Pete' Lives Out of a Shopping Cart | False | By Dan Markowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/l-parade-celebrates-a-city-s-pride-796484.html | Parade Celebrates A City's Pride | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/long-island-journal-unlikely-school-for-purple-hair-and-tattoos.html | LONG ISLAND JOURNAL; Unlikely School for Purple Hair and Tattoos | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-spare-the-praise-help-the-child-797235.html | Spare the Praise, Help the Child | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-spare-the-praise-help-the-child-797243.html | Spare the Praise, Help the Child | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/automobiles/behind-wheel-porsche-911-turbo-exploring-need-for-speed-175-mph-cloud-dust.html | BEHIND THE WHEEL/Porsche 911 Turbo; Exploring the Need for Speed: 175 m.p.h. and a Cloud of Dust | False | By Dan Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/attention-shoppers.html | Attention, Shoppers | False | By James Surowiecki | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/making-the-hudson-live-inside-a-museum.html | Making the Hudson Live Inside a Museum | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-law-and-order-it-s-getting-better-745570.html | 'LAW AND ORDER'; It's Getting Better | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784400.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-cemeteries-as-storytellers.html | JERSEY FOOTLIGHTS; Cemeteries as Storytellers | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-one-bad-cop-689343.html | One Bad Cop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/transactions-802107.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-two-cheers-for-sweatshops-689440.html | Two Cheers For Sweatshops | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-reeves-robert.html | Paid Notice: Deaths REEVES, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-inwood-beloved-library-is-shuttered-even-longer.html | NEIGHBORHOOD REPORT: INWOOD; Beloved Library Is Shuttered Even Longer Than Expected | False | By Elizabeth Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-gorelick-shirley.html | Paid Notice: Deaths GORELICK, SHIRLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-schneider-sam.html | Paid Notice: Deaths SCHNEIDER, SAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/sports-of-the-times-unforgettable-this-one-was-worth-waiting-for.html | Sports of The Times; Unforgettable: This One Was Worth Waiting For | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/c-corrections-724742.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/c-corrections-745634.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/wine-under-20-a-seller-s-tasting-of-gems.html | WINE UNDER $20; A Seller's Tasting of Gems | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/the-guide-731110.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-living-with-wildlife-without-killing-it-767387.html | Living With Wildlife Without Killing It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/city-lore-the-day-tomorrow-died.html | CITY LORE; The Day Tomorrow Died | False | By Miles Beller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/keeping-homeowners-in-their-homes.html | Keeping Homeowners in Their Homes | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/hindu-hard-liners-pressing-to-keep-excluding-muslims.html | Hindu Hard-Liners Pressing To Keep Excluding Muslims | False | By Celia W. Dugger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/fyi-767972.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/highway-out-of-town.html | Highway Out of Town | False | By Sara Mosle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-funds-watch-minimizing-the-tax-pain-from-past-capital-gains.html | INVESTING: FUNDS WATCH; Minimizing the Tax Pain From Past Capital Gains | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/politics-and-government-legislator-makes-the-news-by-reading-it-on-television.html | POLITICS AND GOVERNMENT; Legislator Makes the News By Reading It on Television | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-anjali-kapoor-william-bissell.html | WEDDINGS; Anjali Kapoor, William Bissell | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/tiger-fighter-meets-cowboy-chicken.html | Tiger-Fighter Meets Cowboy Chicken | False | By Claire Messud | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784427.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-home-is-damaged-after-a-mercury-spill.html | A Home Is Damaged After a Mercury Spill | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/quotation-of-the-day-789879.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/commercial-property-new-jersey-rivals-combine-to-develop-exxon-mobil-campus.html | Commercial Property/New Jersey; Rivals Combine to Develop Exxon Mobil Campus | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-transportation-newark-tunnels.html | BRIEFING: TRANSPORTATION; NEWARK TUNNELS | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-alexandra-ward-john-mccarthy.html | WEDDINGS; Alexandra Ward, John McCarthy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-queens-village-apartment-complex-horror-invasion-teenagers.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Apartment Complex Horror: Invasion of the Teenagers | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-baseball-notebook-good-managing-makes-player-deals-pay.html | BASEBALL: SUBWAY SERIES -- BASEBALL NOTEBOOK; Good Managing Makes Player Deals Pay Off | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-business-louis-vuitton-to-open-store-at-the-westchester.html | IN BUSINESS; Louis Vuitton to Open Store at The Westchester | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-correspondent-s-report-rio-s-polluted-beaches-pose-a-challenge.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rio's Polluted Beaches Pose a Challenge | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-football-notebook-redskins-owner-criticized-over-etiquette.html | PRO FOOTBALL: NOTEBOOK; Redskins' Owner Criticized Over Etiquette | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-traffic-reports-by-phone-in-3-digits.html | TRAVEL ADVISORY; Traffic Reports By Phone in 3 Digits | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-footlights-moby-at-hunka-bunka-ballroom.html | JERSEY FOOTLIGHTS; Moby at Hunka Bunka Ballroom | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-nassau-retirees-needed-to-help-disabled-749087.html | Nassau Retirees Needed To Help Disabled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/just-give-us-the-damn-ball.html | Just Give Us The Damn Ball | False | By Hillary Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/market-insight-seeing-new-risk-in-corporate-bonds.html | MARKET INSIGHT; Seeing New Risk In Corporate Bonds | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-the-beginning-of-the-end-for-the-cuba-boycott.html | OCTOBER 15-21; The Beginning of the End For the Cuba Boycott | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/on-baseball-and-they-are-off-and-running.html | ON BASEBALL; And They Are Off and Running | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-business-education-atlantic-city-center.html | BRIEFING: BUSINESS EDUCATION; ATLANTIC CITY CENTER | False | By Bill Kent | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-candidates-with-ads-rallies-bush-gore-hope-mobilize-their-core.html | THE 2000 CAMPAIGN: THE CANDIDATES; With Ads and Rallies, Bush and Gore Hope to Mobilize Their Core Supporters | False | By Alison Mitchell With Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/l-urbanity-724890.html | Urbanity | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-the-stiff-guy-vs-the-dumb-guy-689254.html | The Stiff Guy vs. The Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/postings-new-westchester-county-golf-course-18-holes-7-million.html | POSTINGS: New Westchester County Golf Course; 18 Holes, $7 Million | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/politics-rivals-for-congress-debate-who-s-more-middle-class.html | POLITICS; Rivals for Congress Debate Who's More Middle Class | False | By Corey Kilgannon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/in-the-region-long-island-at-suny-in-farmingdale-a-new-bioscience-park.html | In the Region/Long Island; At SUNY in Farmingdale, a New Bioscience Park | False | By Diana Shaman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/along-with-a-lender-is-citigroup-buying-trouble.html | Along With a Lender, Is Citigroup Buying Trouble? | False | By Richard A. Oppel Jr. and Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/longtime-gop-incumbent-faces-tough-race-on-east-side.html | Longtime G.O.P. Incumbent Faces Tough Race on East Side | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-farrell-william-m.html | Paid Notice: Deaths FARRELL, WILLIAM M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/hockey-with-more-games-islanders-productivity-rises.html | HOCKEY; With More Games, Islanders' Productivity Rises | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/c-corrections-745626.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-de-mandy-laszlo.html | Paid Notice: Deaths DE MANDY, LASZLO | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-carp-annette.html | Paid Notice: Deaths CARP, ANNETTE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/cruise-lines-sail-ocean-green.html | Cruise Lines Sail Ocean Green | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-zimmerman-elaine-beverly-wolf.html | Paid Notice: Deaths ZIMMERMAN, ELAINE BEVERLY WOLF | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-another-fall-failure-for-the-mets-benitez.html | BASEBALL: SUBWAY SERIES; Another Fall Failure For the Mets' Benitez | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/arts/l-theater-on-the-web-stars-do-the-talking-745510.html | THEATER ON THE WEB; Stars Do the Talking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/answers-english-question-instead-ending-program-new-york-may-offer-choice.html | Answers to an English Question; Instead of Ending Program, New York May Offer a Choice | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/if-youre-thinking-of-living-inupper-yorkville-old-world-vestiges.html | If You're Thinking of Living In/Upper Yorkville; Old World Vestiges in a Changing Area | False | By Jay Behrke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/theater/theater-jumping-in-as-exposed-as-the-cast.html | THEATER; Jumping In, As Exposed As the Cast | False | By Barry Singer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/a-caribbean-campus-where-relaxation-is-a-major.html | A Caribbean Campus Where Relaxation Is a Major | False | By Jennifer Moses | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/2000-campaign-foreign-policy-gore-assails-bush-plan-recall-us-balkan-force.html | THE 2000 CAMPAIGN: FOREIGN POLICY; GORE ASSAILS BUSH ON PLAN TO RECALL U.S. BALKAN FORCE | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-immigrant-women-and-their-fate-798070.html | Immigrant Women, And Their Fate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/150-nations-move-to-curb-tobacco-use.html | 150 Nations Move to Curb Tobacco Use | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-kaplan-alpert-terese.html | Paid Notice: Deaths KAPLAN, ALPERT, TERESE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/sports-of-the-times-an-instant-museum-exhibit-in-the-bronx.html | Sports of The Times; An Instant Museum Exhibit in the Bronx | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-leaders-born-to-follow-766585.html | Leaders Born to Follow? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-blaine-stuart.html | Paid Notice: Deaths BLAINE, STUART | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/your-home-making-alterations-in-a-co-op.html | YOUR HOME; Making Alterations In a Co-op | False | By Jay Romano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/l-the-value-of-the-mba-784303.html | The Value of the M.B.A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-theater-on-the-web-the-audience-wins-745499.html | THEATER ON THE WEB; The Audience Wins | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-all-about-eve-the-forgotten-sequel-745618.html | 'ALL ABOUT EVE'; The Forgotten Sequel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-canby-vincent.html | Paid Notice: Deaths CANBY, VINCENT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-audience-manners-lunar-behavior-745553.html | AUDIENCE MANNERS; Lunar Behavior | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/sports-a-victory-for-a-girl-who-loved-to-kick.html | SPORTS; A Victory For a Girl Who Loved To Kick | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/l-law-and-order-a-sad-fate-745588.html | 'LAW AND ORDER'; A Sad Fate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-howard-dr-kenneth-i.html | Paid Notice: Deaths HOWARD, DR. KENNETH I. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/america-s-worst-idea.html | America's Worst Idea | False | By Orlando Patterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-nation-voter-tune-out-focusing-on-the-few-blind-to-the-many.html | The Nation: Voter Tune Out; Focusing on the Few, Blind to the Many | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620904.html | Books in Brief: Nonfiction | False | By Todd Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-economy-september-unemployment.html | BRIEFING: ECONOMY; SEPTEMBER UNEMPLOYMENT | False | By Anne Ruderman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-diary-blue-chip-to-blue-plate.html | BUSINESS DIARY; Blue Chip to Blue Plate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-weiner-miriam.html | Paid Notice: Deaths WEINER, MIRIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/good-eating-spices-and-more-around-murray-hill.html | GOOD EATING; Spices and More Around Murray Hill | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/stories-of-the-bible-teeming-with-life.html | Stories of the Bible, Teeming With Life | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/new-yorkers-co-a-fall-line-in-full-color.html | NEW YORKERS & CO.; A Fall Line In Full Color | False | By Aaron Donovan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/restaurants-a-little-havana.html | RESTAURANTS; A Little Havana | False | By David Corcoran | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-nonfiction-620920.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/rosie-the-riveter-honored-in-california-memorial.html | 'Rosie the Riveter' Honored in California Memorial | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/dance-an-unfinished-choreographer-s-unfinished-work.html | DANCE; An Unfinished Choreographer's Unfinished Work | False | By Marcia B. Siegel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/art-artist-takes-the-ordinary-for-an-extraordinary-spin.html | ART; Artist Takes the Ordinary For an Extraordinary Spin | False | By Roberta Zeff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-nation-the-legal-profession-smells-a-rat.html | The Nation; The Legal Profession Smells a Rat | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-selig-says-series-is-the-hottest-ticket.html | BASEBALL: SUBWAY SERIES; Selig Says Series Is the Hottest Ticket | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-colds-and-heart-attacks.html | OCTOBER 15-21; Colds and Heart Attacks | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/can-riddick-bowe-answer-the-bell.html | Can Riddick Bowe Answer the Bell? | False | By Stephen Rodrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-balkan-war-crimes-773484.html | Balkan War Crimes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/spano-capital-budget-shows-slight-decrease.html | Spano Capital Budget Shows Slight Decrease | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/for-the-passionate-collector.html | For the Passionate Collector | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/private-sector-2300-guests-and-a-solitary-man.html | PRIVATE SECTOR; 2,300 Guests and a Solitary Man | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/winter-in-the-sun-a-waterside-perch-as-colorful-as-a-parrot.html | WINTER IN THE SUN; A Waterside Perch As Colorful as a Parrot | False | By Seth Margolis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/liberties-dare-speak-his-name.html | Liberties; Dare Speak His Name | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-in-hollywood-s-las-vegas-happiness-is-luck.html | FILM; In Hollywood's Las Vegas, Happiness Is Luck | False | By David Thomson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-cities-weehawken-zip-code.html | BRIEFING: CITIES; WEEHAWKEN ZIP CODE | False | By Angela Starita | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/walking-under-water-with-a-helmet.html | Walking Under Water, With a Helmet | False | By Carol Grant Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-hilary-guberman-jeffrey-pohlman.html | WEDDINGS; Hilary Guberman, Jeffrey Pohlman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/wine-under-20-a-hybrid-flourishes-in-oregon.html | WINE UNDER $20; A Hybrid Flourishes in Oregon | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/l-the-value-of-the-mba-784311.html | The Value of the M.B.A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/return-of-the-native.html | Return of the Native | False | By Bob Shacochis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/the-guide-732486.html | THE GUIDE | False | By Compiled By Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-can-t-find-a-parking-spot-aww-784370.html | Can't Find a Parking Spot? Aww. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/at-last-war-tales-are-told.html | At Last, War Tales Are Told | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-the-gray-american-novel.html | The Way We Live Now: 10-22-00; The Gray American Novel | False | By Charles McGrath | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/pro-basketball-johnson-fights-on-boards-and-at-table.html | PRO BASKETBALL; Johnson Fights on Boards and at Table | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-lipson-mary.html | Paid Notice: Deaths LIPSON, MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/petworking.html | Petworking | False | By Laura Pedersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/a-man-who-eats-sleeps-and-sells-music.html | A Man Who Eats, Sleeps and Sells Music | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/the-way-we-live-now-10-22-00-salient-facts-the-way-of-some-flesh.html | The Way We Live Now: 10-22-00: Salient Facts; The Way of Some Flesh | False | By Hope Reeves | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/october-15-21-how-just-is-justice-in-the-lone-star-state.html | OCTOBER 15-21; How Just Is Justice in the Lone Star State? | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/the-ad-campaign-corzine-and-the-tax-factor.html | THE AD CAMPAIGN; Corzine and the Tax Factor | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-female-troubles-689408.html | Female Troubles | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-a-synagogue-reopens-near-auschwitz.html | TRAVEL ADVISORY; A Synagogue Reopens Near Auschwitz | False | By Corinne Labalme | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/jersey-experts-with-feet-of-clay-test-them.html | JERSEY; Experts With Feet of Clay? Test Them. | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/rotting-stinking-perfect.html | Rotting? Stinking? Perfect! | False | By Dick Teresi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-the-studio-with-jim-fuess-despite-a-disorder-a-creator-with-many-hats.html | IN THE STUDIO WITH/Jim Fuess; Despite a Disorder, a Creator With Many Hats | False | By Claudia Kuehl | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/l-belle-donne-724866.html | Belle Donne | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/counterintelligence-a-legacy-of-hints-for-stain-free-living.html | COUNTERINTELLIGENCE; A Legacy of Hints for Stain-Free Living | False | By Alex Witchel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-jerusalem-s-significance-predates-birth-of-jesus-768227.html | Jerusalem's Significance Predates Birth of Jesus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/pulse-bowlmor-looks.html | PULSE; Bowlmor Looks | False | By Anna Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/feeling-ok-just-wait.html | Feeling O.K.? Just Wait | False | By Fitzhugh Mullan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/science/kellogg-shuts-memphis-plant-over-genetically-altered-corn.html | Kellogg Shuts Memphis Plant Over Genetically Altered Corn | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/l-dangerous-debt-relief-773719.html | Dangerous Debt Relief | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/quick-byte-the-internet-where-the-menu-is-on-the-screen.html | QUICK BYTE/The Internet; Where the Menu Is on the Screen | False | By David Corcoran | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/graying-of-the-arts-who-will-take-over.html | Graying of the Arts: Who Will Take Over? | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/portland-journal-lingering-harvest-lingering-doubts.html | Portland Journal; Lingering Harvest, Lingering Doubts | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/for-armani-hollywood-gives-back.html | For Armani, Hollywood Gives Back | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-lauren-blick-thomas-rotko.html | WEDDINGS; Lauren Blick, Thomas Rotko | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/israel-weighs-plan-to-create-borders-if-talks-fail.html | Israel Weighs Plan to Create Borders if Talks Fail | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-verdon-gwen.html | Paid Notice: Deaths VERDON, GWEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/weekinreview/the-oys-of-yiddish-ignore-at-your-peril.html | The Oys Of Yiddish (Ignore at Your Peril) | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/theater/theater-together-as-one-they-live-work-and-perform.html | THEATER; Together, as One, They Live, Work and Perform | False | By Mindy Aloff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/reckonings-unsound-bytes.html | Reckonings; Unsound Bytes? | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory.html | Travel Advisory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/l-it-s-generational-796514.html | It's Generational | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/realestate/postings-manufacturing-site-rezoned-new-apartments-shadow-manhattan-bridge.html | POSTINGS: A Manufacturing Site Is Rezoned; New Apartments in Shadow of Manhattan Bridge | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-tracy-strauss-steven-postel.html | WEDDINGS; Tracy Strauss, Steven Postel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/5-are-slain-across-city-in-a-period-of-3-hours.html | 5 Are Slain Across City In a Period Of 3 Hours | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/music-taming-wagner-and-his-ilk-all-in-good-time.html | MUSIC; Taming Wagner And his Ilk, All in Good Time | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/weekly-forays-to-remember-their-roots-and-their-values.html | Weekly Forays to Remember Their Roots, and Their Values | False | By Lynne Weil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/business-how-gold-has-burdened-economies.html | Business; How Gold Has Burdened Economies | False | By Fred Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-london-theater-guide-for-the-disabled.html | TRAVEL ADVISORY; London Theater Guide For the Disabled | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/investing-with-paul-a-blaustein-whitehall-growth-fund.html | INVESTING WITH: Paul A. Blaustein; Whitehall Growth Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-grace-glueck-milt-freudenheim.html | WEDDINGS; Grace Glueck, Milt Freudenheim | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/katherine-w-fanning-pioneering-editor-is-dead-at-73.html | Katherine W. Fanning, Pioneering Editor, Is Dead at 73 | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/after-20-year-effort-shadmoor-s-a-state-park.html | After 20-Year Effort, Shadmoor's a State Park | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-downtown-brooklyn-greyhound-skirted-proper-procedure-local.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Greyhound Skirted Proper Procedure, Local Leaders Charge | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/for-young-viewers-wheeling-and-dealing.html | FOR YOUNG VIEWERS; Wheeling and Dealing | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/c-corrections-796832.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/two-tests-of-fairness-for-congress.html | Two Tests of Fairness for Congress | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/new-leader-of-yugoslavia-due-in-bosnia.html | New Leader Of Yugoslavia Due in Bosnia | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/tv/cover-story-tales-from-the-colonies-good-show-eh.html | COVER STORY; Tales From the Colonies? Good Show, Eh! | False | By Mel Gussow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-new-york-laughter-how-do-you-celebrate-a-2039th.html | NEIGHBORHOOD REPORT: NEW YORK LAUGHTER; How Do You Celebrate a 2,039th Birthday? Steak, Potatoes, and Pass the Wisecracks | False | By Sandy Lawrence Edry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/arts/art-architecture-a-lifetime-of-kinship-with-borges-s-ambitions.html | ART/ARCHITECTURE; A Lifetime of Kinship With Borges's Ambitions | False | By Michael Rush | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/economic-view-debt-debate-ignores-the-country-s-other-options.html | ECONOMIC VIEW; Debt Debate Ignores The Country's Other Options | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/in-brief-environment-restoring-a-salt-marsh.html | IN BRIEF: Environment; RESTORING A SALT MARSH | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/l-disabled-on-board-724904.html | Disabled on Board | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-zelner-marjorie-s.html | Paid Notice: Deaths ZELNER, MARJORIE S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/hillary-clinton-for-the-senate.html | Hillary Clinton for the Senate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-620823.html | Books in Brief: Fiction | False | By Gabriel Sanders | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/books-in-brief-fiction-the-loud-edge-of-brooklyn.html | Books in Brief: Fiction; The Loud Edge of Brooklyn | False | By Dana Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/letters-on-travel.html | Letters on Travel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-world-series-notebook-all-the-buzz.html | BASEBALL: SUBWAY SERIES -- WORLD SERIES NOTEBOOK; All the Buzz | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/travel-advisory-airlines-increase-flights-to-hawaii.html | TRAVEL ADVISORY; Airlines Increase Flights to Hawaii | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/magazine/l-fly-the-angry-skies-689416.html | Fly the Angry Skies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-christine-grahl-andrew-gottesman.html | WEDDINGS; Christine Grahl, Andrew Gottesman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/looking-back-an-artist-who-captured-a-song-in-a-drawing.html | LOOKING BACK; An Artist Who Captured A Song in a Drawing | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/just-a-drive-can-inspire-songwriter.html | Just a Drive Can Inspire Songwriter | False | By Thomas Staudter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/briefing-energy-state-woodpile.html | BRIEFING: ENERGY; STATE WOODPILE | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-tomasino-angelo-andrew.html | Paid Notice: Deaths TOMASINO, ANGELO ANDREW | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/world/cardinal-s-book-fuels-talk-that-pope-may-resign-at-year-s-end.html | Cardinal's Book Fuels Talk That Pope May Resign at Year's End | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/business/personal-business-career-arc-the-foreign-assignment-an-incubator-or-exile.html | PERSONAL BUSINESS: CAREER ARC; The Foreign Assignment: An Incubator, or Exile? | False | By Melinda Ligos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/home-clinic-options-with-home-heating-systems.html | HOME CLINIC; Options With Home Heating Systems | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/neighborhood-report-bending-elbows-big-shoes-to-fill-with-wine-and-whiskey.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Big Shoes to Fill With Wine and Whiskey | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-ulius-jeanne-eugenie-eliscu.html | Paid Notice: Deaths ULIUS, JEANNE (EUGENIE ELISCU) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/baseball-subway-series-again-leiter-watches-his-work-go-to-waste.html | BASEBALL: SUBWAY SERIES; Again, Leiter Watches His Work Go to Waste | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/evening-hours-firm-ground.html | EVENING HOURS; Firm Ground | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/down-the-shore-putting-wings-on-fast-food.html | DOWN THE SHORE; Putting Wings on Fast Food | False | By Bill Kent | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/film-a-child-s-world-in-no-man-s-land.html | FILM; A Child's World In No Man's Land | False | By Jamie Malanowski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-corbin-lenore.html | Paid Notice: Deaths CORBIN, LENORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/l-one-child-at-a-time-782653.html | One Child at a Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/classified/paid-notice-deaths-wilhelm-glenn-d.html | Paid Notice: Deaths WILHELM, GLENN D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/the-magical-and-the-mythical.html | The Magical and the Mythical | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/l-jersey-s-no-joke-especially-its-art-767379.html | Jersey's No Joke, Especially Its Art | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/on-politics-debaters-done-answering-now-if-i-could-follow-up.html | ON POLITICS; Debaters, Done Answering? Now If I Could Follow Up . . . | False | By Mitchell Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/four-paralympians-expelled-for-drugs.html | Four Paralympians Expelled for Drugs | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/books/bookend-return-to-gitche-gumee.html | Bookend; Return to Gitche Gumee | False | By J. D. McClatchy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/style/weddings-janet-browner-jason-noyes.html | WEDDINGS; Janet Browner, Jason Noyes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/us/2000-campaign-spiritual-seeker-gore-has-explored-range-beliefs-old-time-new-age.html | THE 2000 CAMPAIGN: SPIRITUAL SEEKER; Gore Has Explored a Range of Beliefs From Old Time to New Age | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/travel/doing-nothing-is-a-fine-art.html | Doing Nothing Is a Fine Art | False | By Lisa Fugard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/nyregion/on-the-map-a-high-school-where-grieving-is-part-of-the-curriculum.html | ON THE MAP; A High School Where Grieving Is Part of the Curriculum | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/opinion/the-tyranny-of-the-undecided-voter.html | The Tyranny of the Undecided Voter | False | By Alan Wolfe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/movies/c-corrections-745642.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-22 | 2000-10-22 | https://www.nytimes.com/2000/10/22/sports/l-buying-a-title-796492.html | Buying a Title? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/beyond-tans-tinsel-new-los-angeles-museum-show-seeks-smash-califonia-cliches.html | Beyond Tans and Tinsel; A New Los Angeles Museum Show Seeks to Smash California Cliches | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-auto-racing-schumacher-s-team-wins-the-title.html | PLUS: AUTO RACING; Schumacher's Team Wins the Title | False | By Brad Spurgeon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/books/books-of-the-times-early-lessons-in-tyranny-repeated-in-modern-times.html | BOOKS OF THE TIMES; Early Lessons in Tyranny, Repeated in Modern Times | False | By Richard Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-home-field-advantage.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Home-Field Advantage | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-alt-commentary-technologys-littleheeded-prophet.html | ALT /Commentary : Technology's Little-Heeded Prophet | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/protectionism-on-the-sly.html | Protectionism on the Sly | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metro-matters-city-is-more-than-where-a-subway-is.html | Metro Matters; City Is More Than Where A Subway Is | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/bridge-champion-shares-a-lifetime-s-experience.html | BRIDGE; Champion Shares a Lifetime's Experience | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-eby-frank-h-jr-phd.html | Paid Notice: Deaths EBY, FRANK H. JR, PH.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-memorials-allentuck-max-a.html | Paid Notice: Memorials ALLENTUCK, MAX A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-a-classic-that-already-endures.html | BASEBALL: SUBWAY SERIES; A Classic That Already Endures | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/the-media-business-advertising-addenda-oldsmobile-invites-3-to-vie-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oldsmobile Invites 3 To Vie for Account | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/hockey-a-hat-trick-spoils-richter-s-return.html | HOCKEY; A Hat Trick Spoils Richter's Return | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/media-talk-when-a-reporter-finds-his-subject-is-his-paper.html | MEDIA TALK; When a Reporter Finds His Subject Is His Paper | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/once-banned-now-a-hero-of-greek-music.html | Once Banned, Now a Hero of Greek Music | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/katherine-w-fanning-73-pioneering-newspaper-editor.html | Katherine W. Fanning, 73; Pioneering Newspaper Editor | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/compressed-data-geeks-for-gore-but-bosses-choose-bush.html | COMPRESSED DATA; Geeks for Gore, but Bosses Choose Bush | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-michigan-trying-to-push-state-off-the-fence.html | THE 2000 CAMPAIGN: MICHIGAN; Trying to Push State Off the Fence | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-blaine-stuart.html | Paid Notice: Deaths BLAINE, STUART | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-pg-shows-an-oldeconomy-giant-can-play-the-venture.html | P&G Shows an Old-Economy Giant Can Play the Venture Capital Game : Making a Leap From Soap to Start-Ups | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-forget-about-the-oslo-process-and-get-on-with-separation.html | Forget About the Oslo Process and Get On With Separation | False | By Shlomo Avineri, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/market-place-pesky-accounting-rule-won-t-stop-sprint-replacing-options-help-its.html | Market Place; A pesky accounting rule won't stop Sprint from replacing options to help its employees. | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/bolivia-wiping-out-coca-at-a-price.html | Bolivia Wiping Out Coca, at a Price | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-friedman-blanche.html | Paid Notice: Deaths FRIEDMAN, BLANCHE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/inside-804169.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-israeli-leaders-barak-formally-declares-timeout-peace-effort.html | WHOSE HOLY LAND? THE ISRAELI LEADERS; Barak Formally Declares Timeout in the Peace Effort | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/technology-peoplepc-finds-niche-in-corporate-sales.html | TECHNOLOGY; PeoplePC Finds Niche in Corporate Sales | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/dividend-meetings-800317.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-if-the-shoe-doesn-t-fit-why-wear-it-807257.html | If the Shoe Doesn't Fit, Why Wear It? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-across-divide-even-church-great-rivalry-s-pervasive.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; Even in Church, the Great Rivalry's Pervasive | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-dont-give-up.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Don't Give Up on Those Battered Telecoms | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-arab-statement-criminals-of-war-who-committed-massacres.html | WHOSE HOLY LAND?; Arab Statement: 'Criminals of War Who Committed Massacres' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/technology/cybertimes/article-2000102393939352724-no-title.html | Article 2000102393939352724 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/the-ad-campaign-clinton-attacks-lazios-attack-ads.html | THE AD CAMPAIGN; Clinton Attacks Lazio's Attack Ads | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/reuters/technology/article-2000102391312072070-no-title.html | Article 2000102391312072070 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-president-clinton-sounding-like-candidate-rebuts-bush-s-attacks.html | THE 2000 CAMPAIGN: THE PRESIDENT; Clinton, Sounding Like a Candidate, Rebuts Bush's Attacks | False | By Abby Goodnough | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-after-inexplicable-situation-mets-are-searching-for.html | BASEBALL: SUBWAY SERIES; After an Inexplicable Situation, the Mets Are Searching for an Explanation | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/news-summary-807060.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808032.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-schooled-in-picking-the-hard-right-over-the-easy-wrong.html | Schooled in Picking 'the Hard Right Over the Easy Wrong' | False | By David Ignatius, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808040.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-warner-is-injured-as-rams-fall-from-the-unbeaten-ranks.html | PRO FOOTBALL; Warner Is Injured as Rams Fall From the Unbeaten Ranks | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/investigators-discouraging-speculation-in-cole-attack.html | Investigators Discouraging Speculation In Cole Attack | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-stetzer-seymour.html | Paid Notice: Deaths STETZER, SEYMOUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/writer-for-stage-blackboard-english-teacher-queens-tells-tales-lounge-two-acts.html | A Writer for the Stage and the Blackboard; An English Teacher in Queens Tells Tales Out of the Lounge, in Two Acts | False | By Jacques Steinberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/equity-debt-offerings-set-for-this-week.html | Equity Debt Offerings Set for This Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/general-electric-buying-honeywell-in-45-billion-deal.html | GENERAL ELECTRIC BUYING HONEYWELL IN $45 BILLION DEAL | False | By Andrew Ross Sorkin and Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/cabaret-review-balancing-classic-jazz-and-bubbly-melodies.html | CABARET REVIEW; Balancing Classic Jazz and Bubbly Melodies | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/theater/theater-review-10-hours-on-the-aegean-masked-and-mythic.html | THEATER REVIEW; 10 Hours on the Aegean, Masked and Mythic | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808075.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-college-football-heisman-math-adds-victories.html | ON COLLEGE FOOTBALL; Heisman Math Adds Victories | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-masch-robert-b.html | Paid Notice: Deaths MASCH, ROBERT B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-rockicioli-silk-catherine-m-nee-troccoli.html | Paid Notice: Deaths ROCKICIOLI, SILK, CATHERINE M. (NEE TROCCOLI) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/many-stay-away-from-polls-in-boycotted-ivory-coast-vote.html | Many Stay Away From Polls In Boycotted Ivory Coast Vote | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-old-afc-east-rivalry-with-new-twist-defense.html | PRO FOOTBALL; Old A.F.C. East Rivalry With New Twist: Defense | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/a-wounded-giant-at-t-is-weighing-a-split-into-4-parts.html | A Wounded Giant, AT&T Is Weighing A Split Into 4 Parts | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/pro-football-talent-laden-baltimore-can-t-get-offense-going.html | PRO FOOTBALL; Talent-Laden Baltimore Can't Get Offense Going | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-the-overview-arab-states-take-diplomatic-steps-to-punish-israel.html | WHOSE HOLY LAND? THE OVERVIEW; ARAB STATES TAKE DIPLOMATIC STEPS TO PUNISH ISRAEL | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-chief-sees-opportunities-for-acquisitions-vivendi.html | Chief Sees 'Opportunities' for Acquisitions : Vivendi Sets Its Sights On More Online Music | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-yielding-to-turkey-773018.html | Yielding to Turkey | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/golf-future-of-cup-half-full-after-us-completes-rout.html | GOLF; Future of Cup Half Full After U.S. Completes Rout | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-brody-lowell.html | Paid Notice: Deaths BRODY, LOWELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/business-digest-800759.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-pro-basketball-rice-s-knee-passes-exam.html | PLUS: PRO BASKETBALL; RICE'S KNEE PASSES EXAM | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-if-the-shoe-doesn-t-fit-why-wear-it-807249.html | If the Shoe Doesn't Fit, Why Wear It? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-silverstein-sylvia-m.html | Paid Notice: Deaths SILVERSTEIN, SYLVIA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/maryland-case-puts-focus-on-abuses-by-lobbyists.html | Maryland Case Puts Focus On Abuses by Lobbyists | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/jacquelyn-reinach-70-writer-known-for-an-a-to-z-menagerie.html | Jacquelyn Reinach, 70, Writer Known for an A-to-Z Menagerie | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/media-fear-of-cutbacks-rattles-papers-in-philadelphia.html | MEDIA; Fear of Cutbacks Rattles Papers In Philadelphia | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/whose-holy-land-israeli-arabs-barak-seeks-heal-rift-with-inquiry-new-aid.html | WHOSE HOLY LAND? THE ISRAELI ARABS; Barak Seeks To Heal Rift With Inquiry And New Aid | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/in-america-baseball-s-innocence.html | In America; Baseball's Innocence | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/zagat-survey-reflects-restaurant-boom.html | Zagat Survey Reflects Restaurant Boom | False | By Terry Pristin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-the-embargo-on-cuba-business-and-politics-807303.html | The Embargo on Cuba: Business and Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/quotation-of-the-day-802506.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-clemens-throws-a-bat-then-dominates-the-mets.html | BASEBALL: SUBWAY SERIES; Clemens Throws a Bat, Then Dominates the Mets | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/transactions-821039.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-raphael-robert-a.html | Paid Notice: Deaths RAPHAEL, ROBERT A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-1950never-again-in-our-pages100-75-and-50-years-ago.html | 1950:Never Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-ketive-shirley-shirl.html | Paid Notice: Deaths KETIVE, SHIRLEY "SHIRL." | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-in-his-own-words-802395.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/writers-on-writing-after-20-years-meditation-still-conquers-inner-space.html | WRITERS ON WRITING; After 20 Years, Meditation Still Conquers Inner Space | False | By Alice Walker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-ebert-jerome.html | Paid Notice: Deaths EBERT, JEROME | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/alice-walker-after-20-years-meditation-still-conquers-inner-space.html | Alice Walker: After 20 Years, Meditation Still Conquers Inner Space | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-wilhelm-glenn-d.html | Paid Notice: Deaths WILHELM, GLENN D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-the-myth-of-vouchers-773034.html | The Myth of Vouchers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/erotica-special-report-technology-sent-wall-street-into-market-for-pornography.html | EROTICA INC. -- A special report.; Technology Sent Wall Street Into Market for Pornography | False | By Timothy Egan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-the-embargo-on-cuba-business-and-politics-807311.html | The Embargo on Cuba: Business and Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/zymogenetics-will-become-independent-of-novo-nordisk.html | ZymoGenetics Will Become Independent of Novo Nordisk | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/new-economy-there-s-just-one-thing-wrong-with-name-your-own-price-businesses-you.html | New Economy; There's just one thing wrong with name-your-own-price businesses: You're not naming your own price. | False | By Tim Race | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/council-of-churches-proposes-meeting-with-christian-groups.html | Council of Churches Proposes Meeting With Christian Groups | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-america-s-endless-war-on-fat-807192.html | America's Endless War on Fat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/IHT-ferrari-gains-constructors-title-as-schumacher-wins-again.html | Ferrari Gains Constructors' Title as Schumacher Wins Again | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-1900us-sets-pace-in-our-pages100-75-and-50-years-ago.html | 1900:U.S. Sets Pace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-hampton-wants-another-chance.html | BASEBALL: SUBWAY SERIES; Hampton Wants Another Chance | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-in-his-own-words-805122.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/hockey-robinson-s-line-shuffling-makes-a-difference-for-devils.html | HOCKEY; Robinson's Line-Shuffling Makes a Difference for Devils | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/e-commerce-report-pbs-and-npr-find-unexpected-success-selling-on-the-web.html | E-Commerce Report; PBS and NPR find unexpected success selling on the Web. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-memorials-collins-brother-james-x.html | Paid Notice: Memorials COLLINS, BROTHER JAMES X. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/essay-habitual-prevaricator.html | Essay; Habitual Prevaricator | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-yankees-counter-mets-on-holding-runners.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Yankees Counter Mets On Holding Runners | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-nothing-sub-about-us-suburban-fans-say.html | BASEBALL: SUBWAY SERIES; Nothing Sub About Us, Suburban Fans Say | False | By David W. Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-halpern-margarete.html | Paid Notice: Deaths HALPERN, MARGARETE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/media-business-advertising-hughes-electronics-recasts-itself-media-company.html | THE MEDIA BUSINESS: ADVERTISING; Hughes Electronics recasts itself as a media company. | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/behind-art-show-an-onassis-intrigue.html | Behind Art Show, an Onassis Intrigue | False | By Tamar Lewin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-weinreb-marvin-s.html | Paid Notice: Deaths WEINREB, MARVIN S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-swan-alfred-j.html | Paid Notice: Deaths SWAN, ALFRED J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/consolidation-skews-field-in-magazine-distribution.html | Consolidation Skews Field In Magazine Distribution | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-portnoy-susan-e.html | Paid Notice: Deaths PORTNOY, SUSAN E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-washington-should-take-its-time-making-up-with-north-korea.html | Washington Should Take Its Time Making Up With North Korea | False | By John Barry Kotch, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808059.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/credit-offerings-for-this-week.html | Credit Offerings for This Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-morris-lester-j.html | Paid Notice: Deaths MORRIS, LESTER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-weiner-miriam.html | Paid Notice: Deaths WEINER, MIRIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-excuse-me-class-while-i-go-slit-my-wrists.html | TELEVISION REVIEW; Excuse Me, Class, While I Go Slit My Wrists | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/difficult-days-for-mideast-peace.html | Difficult Days for Mideast Peace | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/technology/sevenday/article-20001023911441775575-no-title.html | Article 20001023911441775575 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/media-talk-the-prizes-are-ready-but-the-e-books-aren-t.html | MEDIA TALK; The Prizes Are Ready, But the E-Books Aren't | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-bender-betty.html | Paid Notice: Deaths BENDER, BETTY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-d-inzillo-steve.html | Paid Notice: Deaths D'INZILLO, STEVE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808067.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/buffalo-often-butt-of-jokes-is-serious-senate-battleground.html | Buffalo, Often Butt of Jokes, Is Serious Senate Battleground | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/after-charter-school-charter-college.html | After Charter School, Charter College? | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-no-excuses-for-perez.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; No Excuses for Perez | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/metropolitan-diary-801500.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-sanfilippo-kate-nee-calogero.html | Paid Notice: Deaths SANFILIPPO, KATE (NEE CALOGERO) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/time-aol-and-early-illusions.html | Time, AOL and Early Illusions | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-a-feisty-torre-defends-pitcher.html | BASEBALL: SUBWAY SERIES; A Feisty Torre Defends Pitcher | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-affirmative-action-cost-and-benefit-807354.html | Affirmative Action: Cost and Benefit | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-america-s-endless-war-on-fat-807168.html | America's Endless War on Fat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/IHT-1925islands-for-debt-in-our-pages100-75-and-50-years-ago.html | 1925:Islands for Debt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/nippon-life-plans-alliance-with-3-companies.html | Nippon Life Plans Alliance With 3 Companies | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-the-republican-candidates-gop-governors-carry-bush-s-message.html | THE 2000 CAMPAIGN: THE REPUBLICAN CANDIDATES; G.O.P. Governors Carry Bush's Message | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/mitchell-sviridoff-81-dies-renewal-chief.html | Mitchell Sviridoff, 81, Dies; Renewal Chief | False | By Terry Pristin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/qualcomm-s-shrinking-act-could-pay-off-big-company-prospers-shedding-divisions.html | Qualcomm's Shrinking Act Could Pay Off Big Company Prospers by Shedding Divisions and Focusing Fiercely on Patents | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-oversize-appetite-for-life-and-letters.html | TELEVISION REVIEW; Oversize Appetite for Life and Letters | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/c-corrections-808083.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/sports-of-the-times-baseball-has-long-running-problem-making-the-game-shorter.html | Sports of The Times; Baseball Has Long-Running Problem: Making the Game Shorter | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/public-lives-a-house-firebrand-says-goodbye-to-all-that-for-now.html | PUBLIC LIVES; A House Firebrand Says Goodbye to All That, for Now | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/beijing-journal-chinese-scholar-learns-the-danger-of-criticizing.html | Beijing Journal; Chinese Scholar Learns the Danger of Criticizing | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/cybertimes/education/article-2000102390078672497-no-title.html | Article 2000102390078672497 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-europes-online-brokers-face-pressure-to.html | Europe's Online Brokers Face Pressure to Consolidate | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-vice-president-texas-church-gore-campaigns-for-morality-values.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; In a Texas Church, Gore Campaigns for Morality, Values and 'Prosperity of the Spirit' | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/a-little-democracy-on-wall-street.html | A Little Democracy on Wall Street | False | By Daniel Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-varden-maud-belling.html | Paid Notice: Deaths VARDEN, MAUD BELLING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/everybody-s-a-homebody-in-turk-tally.html | Everybody's a Homebody in Turk Tally | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-poll-final-days-voters-still-wrestle-with-doubts-bush-gore.html | THE 2000 CAMPAIGN: THE POLL; In Final Days, Voters Still Wrestle With Doubts on Bush and Gore | False | By Richard L. Berke and Janet Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-america-s-endless-war-on-fat-807176.html | America's Endless War on Fat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/no-time-for-napping-in-today-s-kindergarten.html | No Time for Napping in Today's Kindergarten | False | By Kate Zernike | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-notebook-no-jeffrey-maier.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; No Jeffrey Maier | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/between-cheek-pinching-and-pasta-lazio-makes-appeals-to-immigrants.html | Between Cheek-Pinching and Pasta, Lazio Makes Appeals to Immigrants | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-baseball-clemens-at-his-best-and-most-bizarre.html | On Baseball; Clemens at His Best, and Most Bizarre | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/my-data-mine-to-keep-private.html | My Data, Mine to Keep Private | False | By Linda R. Monk | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/television-review-the-web-as-home-for-racism-and-hate.html | TELEVISION REVIEW; The Web as Home for Racism and Hate | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/worldbusiness/IHT-members-call-for-change-in-wto-dispute-system.html | Members Call for Change In WTO Dispute System | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/technology/circuits/article-20001023904654854526-no-title.html | Article 20001023904654854526 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/to-our-readers.html | To Our Readers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-america-s-endless-war-on-fat-807206.html | America's Endless War on Fat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/yugoslav-leader-treads-softly-at-poet-s-rite-in-bosnia.html | Yugoslav Leader Treads Softly at Poet's Rite in Bosnia | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/cybertimes/cyberlaw/article-20001023934200075799-no-title.html | Article 20001023934200075799 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/horse-racing-belmont-closes-as-velazquez-sweeps-stakes.html | HORSE RACING; Belmont Closes As Velazquez Sweeps Stakes | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-sonenclar-joseph.html | Paid Notice: Deaths SONENCLAR, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/theater/theater-review-greek-lovers-in-a-hip-rock-setting.html | THEATER REVIEW; Greek Lovers in a Hip, Rock Setting | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-running-khannouchi-sets-record-in-chicago.html | PLUS: RUNNING; Khannouchi Sets Record in Chicago | False | By Elizabeth Stanton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-goldberg-arthur-m.html | Paid Notice: Deaths GOLDBERG, ARTHUR M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/media-media-titan-surveys-his-empire-at-frankfurt-book-fair.html | MEDIA; Media Titan Surveys His Empire at Frankfurt Book Fair | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/chinese-official-beats-albright-to-north-korea.html | Chinese Official Beats Albright to North Korea | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/the-last-lap.html | The Last Lap | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/cybertimes/commerce/article-20001023911164629213-no-title.html | Article 20001023911164629213 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/with-economy-booming-canadian-leader-calls-for-elections.html | With Economy Booming, Canadian Leader Calls for Elections | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/patents-web-site-invites-bounty-hunters-disprove-ownership-ideas-even-those-its.html | Patents; A Web site invites bounty hunters to disprove ownership of ideas, even those of its founders. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/2000-campaign-court-campaigns-bipartisan-effort-remove-politics-judicial-races.html | THE 2000 CAMPAIGN: COURT CAMPAIGNS; A Bipartisan Effort to Remove Politics From Judicial Races | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/asia-and-latin-america-lead-pc-sales-surge.html | Asia and Latin America Lead PC Sales Surge | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-thompson-ruth.html | Paid Notice: Deaths THOMPSON, RUTH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-affirmative-action-cost-and-benefit-807362.html | Affirmative Action: Cost and Benefit | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/arts/chess-kramnik-s-berlin-wall-holds-and-game-9-ends-in-a-draw.html | CHESS; Kramnik's Berlin Wall Holds And Game 9 Ends in a Draw | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-newman-ida.html | Paid Notice: Deaths NEWMAN, IDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/the-media-business-advertising-addenda-accounts-807753.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-houminer-sharon.html | Paid Notice: Deaths HOUMINER, SHARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-america-s-endless-war-on-fat-807214.html | America's Endless War on Fat | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-leibowitz-samuel.html | Paid Notice: Deaths LEIBOWITZ, SAMUEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-calder-alexander-william.html | Paid Notice: Deaths CALDER, ALEXANDER WILLIAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/IHT-gore-and-albright-assail-idea-of-ending-role-for-us-ground-troops-bush.html | Gore and Albright Assail Idea of Ending Role for U.S. Ground Troops : Bush Under Fire Over Balkans Plan | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/compressed-data-site-lifts-presence-through-charity.html | COMPRESSED DATA; Site Lifts Presence Through Charity | False | By Chris Gaither | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-if-the-shoe-doesn-t-fit-why-wear-it-807265.html | If the Shoe Doesn't Fit, Why Wear It? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-coleman-dr-lester-e-jr.html | Paid Notice: Deaths COLEMAN, DR. LESTER E. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-new-york-was-watching.html | BASEBALL: SUBWAY SERIES; New York Was Watching | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/peru-s-ex-intelligence-chief-reported-to-leave-panama.html | Peru's Ex-Intelligence Chief Reported to Leave Panama | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-kelly-agnes-c.html | Paid Notice: Deaths KELLY, AGNES C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/classified/paid-notice-deaths-rothfeld-freda.html | Paid Notice: Deaths ROTHFELD, FREDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/on-baseball-no-excuse-for-pitcher-being-a-bully.html | ON BASEBALL; No Excuse for Pitcher Being a Bully | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/nyregion/president-draws-crowds-and-money-for-first-lady-s-race.html | President Draws Crowds and Money for First Lady's Race | False | By Abby Goodnough and Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/business/the-media-business-advertising-addenda-executives-take-up-new-duties-at-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Take Up New Duties at Agencies | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/baseball-subway-series-tunnel-visions-some-have-be-there-even-if-they-can-t-get.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; Some Have to Be There, Even if They Can't Get In | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/sports-of-the-times-mets-fans-gasping-for-air-as-yankees-amaze-them.html | Sports of The Times; Mets Fans Gasping for Air As Yankees Amaze Them | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/opinion/l-better-bilingual-classes-775703.html | Better Bilingual Classes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/world/albright-arrives-in-north-korea-to-test-the-waters-for-clinton.html | Albright Arrives in North Korea to Test the Waters for Clinton | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/politics/a-private-signing-for-a-cancer-bill.html | A Private Signing for a Cancer Bill | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/sports/plus-rowing-new-zealand-couple-win-sprints.html | PLUS: ROWING; New Zealand Couple Win Sprints | False | By Norman Hildes-Heim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-23 | 2000-10-23 | https://www.nytimes.com/2000/10/23/us/the-2000-campaign-oklahoma-candidates-name-heroes-and-define-a-house-race.html | THE 2000 CAMPAIGN: OKLAHOMA; Candidates Name Heroes And Define A House Race | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/yemeni-supply-firm-emerges-as-a-focus-of-inquiry-into-ship-attack.html | Yemeni Supply Firm Emerges as a Focus of Inquiry Into Ship Attack | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-dance-a-sacred-ceremony-travels-across-space-and-time.html | IN PERFORMANCE: DANCE; A Sacred Ceremony Travels Across Space and Time | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/now-that-the-gop-wants-education-spending-the-fight-changes.html | Now That the G.O.P. Wants Education Spending, the Fight Changes | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/quiet-signing-for-cancer-bill-that-was-backed-by-lazio.html | Quiet Signing for Cancer Bill That Was Backed by Lazio | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-1950alien-reds-in-our-pages100-75-and-50-years-ago.html | 1950:Alien Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/azamgarh-journal-back-to-life-in-india-without-reincarnation.html | Azamgarh Journal; Back to Life in India, Without Reincarnation | False | By Barry Bearak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-classical-music-a-young-violinist-beyond-technical-prowess.html | IN PERFORMANCE: CLASSICAL MUSIC; A Young Violinist, Beyond Technical Prowess | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-breed-george.html | Paid Notice: Deaths BREED, GEORGE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-benowitz-yetta.html | Paid Notice: Deaths BENOWITZ, YETTA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-fans-after-the-bat-a-city-looks-at-the-belfry.html | BASEBALL: SUBWAY SERIES -- THE FANS; After the Bat, A City Looks At the Belfry | False | By N. R. Kleinfield | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-clemens-and-the-bat-the-wrong-lesson-815730.html | Clemens and the Bat: The Wrong Lesson | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-prevention-photography-the-new-cavity-fighter.html | VITAL SIGNS: PREVENTION; Photography, the New Cavity-Fighter | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/barak-and-sharon-open-talks-on-forming-a-coalition.html | Barak and Sharon Open Talks on Forming a Coalition | False | By Joel Greenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-europe-bank-stake-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; BANK STAKE TALKS END | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-the-jets-are-the-last-team-standing.html | PRO FOOTBALL; The Jets Are the Last Team Standing | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-china-s-failing-memory-815004.html | China's Failing Memory | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-memorials-julia-raul.html | Paid Notice: Memorials JULIA, RAUL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-beating-yankees-would-be-payback-for-read.html | BASEBALL: SUBWAY SERIES; Beating Yankees Would Be Payback for Read | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824984.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/unlocking-secrets-of-magnetic-fields-power.html | Unlocking Secrets of Magnetic Fields' Power | False | By James Glanz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824992.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-cabaret-a-dry-cocktail-of-wit-and-sadness.html | IN PERFORMANCE: CABARET; A Dry Cocktail Of Wit and Sadness | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-undecided-and-fickle-why-not-824038.html | Undecided and Fickle. Why Not? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824976.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/cia-chief-agrees-to-release-documents-on-chile.html | C.I.A. Chief Agrees to Release Documents on Chile | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-parsons-joel.html | Paid Notice: Deaths PARSONS, JOEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/reuters/technology/article-20001024094062147843-no-title.html | Article 20001024094062147843 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-addenda-bkn-will-close-down-its-media-services-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BKN Will Close Down Its Media Services Unit | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-advertising-campaign-democrats-hammer-bush-s-texas-record.html | THE 2000 CAMPAIGN: THE ADVERTISING CAMPAIGN; Democrats Hammer at Bush's Texas Record | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-sviridoff-mitchell.html | Paid Notice: Deaths SVIRIDOFF, MITCHELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-lane-phyllis-b.html | Paid Notice: Deaths LANE, PHYLLIS B. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-polls-candidates-play-leapfrog-very-small-hops-surveys-show.html | THE 2000 CAMPAIGN: THE POLLS; Candidates Play Leapfrog, in Very Small Hops, Surveys Show | False | By Janet Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824941.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-demand-slower-in-telephone-share-sale.html | WORLD BUSINESS BRIEFING: ASIA; DEMAND SLOWER IN TELEPHONE SHARE SALE | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-fairness-in-the-middle-east-letters-to-the-editor.html | Fairness in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-attias-rafi.html | Paid Notice: Deaths ATTIAS, RAFI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-gore-s-stump-speech-clear-choice-with-clear-visions-for-future.html | THE 2000 CAMPAIGN; Gore's Stump Speech: A Clear Choice, With Clear Visions for the Future | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-jones-charles-henry.html | Paid Notice: Deaths JONES, CHARLES HENRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-answer-to-vouchers-815462.html | Answer to Vouchers? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/suspect-in-racial-attack-tells-of-life-of-rage.html | Suspect in Racial Attack Tells of Life of Rage | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/a-parallel-mideast-battle-is-it-news-or-incitement.html | A Parallel Mideast Battle: Is It News or Incitement? | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-no-chance-to-boo.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; No Chance to Boo | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/now-a-majority-families-with-2-parents-who-work.html | Now a Majority: Families With 2 Parents Who Work | False | By Tamar Lewin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/serbia-is-not-freed-of-its-ugly-illusions.html | Serbia Is Not Freed Of Its Ugly Illusions | False | By Peter Maass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/on-to-shea-with-an-issue.html | On to Shea, With an Issue | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/communications-lobby-puts-full-court-press-on-congress.html | Communications Lobby Puts Full-Court Press on Congress | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-swan-louis.html | Paid Notice: Deaths SWAN, LOUIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/television-review-kramer-re-emerges-disguised-as-an-inept-detective.html | TELEVISION REVIEW; Kramer Re-emerges, Disguised as an Inept Detective | False | By Caryn James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/markets-market-place-this-story-wall-street-s-most-influential-internet-analyst.html | THE MARKETS: Market Place; This is the story of Wall Street's most influential Internet analyst and how she got that way. | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/music-review-for-bach-and-soulmate-song-is-hardly-the-whole-story.html | MUSIC REVIEW; For Bach and Soulmate, Song Is Hardly the Whole Story | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/soccer-notebook-florida-state-women-upsetting-the-top-20.html | SOCCER: NOTEBOOK; Florida State Women Upsetting the Top 20 | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-bailey-judith-s.html | Paid Notice: Deaths BAILEY, JUDITH S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/q-a-811858.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/after-a-traumatic-second.html | After 'a Traumatic Second' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/worldbusiness/IHT-italy-disappointed-in-weak-auction-of-mobile.html | Italy Disappointed in Weak Auction of Mobile Licenses | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-milton-sybil.html | Paid Notice: Deaths MILTON, SYBIL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/to-our-readers.html | To Our Readers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-mets-piazza-is-calm-as-teammates-scorn-clemens.html | BASEBALL: SUBWAY SERIES -- THE METS; Piazza Is Calm As Teammates Scorn Clemens | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/politics/bush-says-gore-social-security-plan-creates-huge-debt.html | Bush Says Gore Social Security Plan Creates Huge Debt | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-testaverde-perseveres-and-jets-follow.html | PRO FOOTBALL; Testaverde Perseveres And Jets Follow | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-the-yankees-timing-s-perfect-as-hernandez-rides-into-shea.html | BASEBALL: SUBWAY SERIES -- THE YANKEES; Timing's Perfect As Hernandez Rides Into Shea | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/rocket-fired-at-serbian-building-in-kosovo.html | Rocket Fired at Serbian Building in Kosovo | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-when-israeli-arabs-were-on-the-israeli-jews-side.html | When Israeli Arabs Were on the Israeli Jews' Side | False | by Abraham Rabinovich, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-schreiber-alfred.html | Paid Notice: Deaths SCHREIBER, ALFRED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/technology/hold-the-arts-crafts-afterschool-programs-go-digital.html | Hold the Arts & Crafts: After-School Programs Go Digital | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/style/front-row-the-vh1-love-affair-with-the-camera.html | FRONT ROW; The VH1 Love Affair With the Camera | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-bush-economics-815640.html | Bush Economics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-ratings-improve.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Ratings Improve | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-digital-realnetworks-upgrade-released.html | TECHNOLOGY BRIEFING: DIGITAL; REALNETWORKS UPGRADE RELEASED | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-tucker-philip.html | Paid Notice: Deaths TUCKER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-europe-utility-stake-sale.html | WORLD BUSINESS BRIEFING: EUROPE; UTILITY STAKE SALE | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/style/in-springs-tough-chic-it-s-boy-meets-girl.html | In Spring's Tough Chic, It's Boy Meets Girl | False | By Cathy Horyn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-hendrickson-rita-g.html | Paid Notice: Deaths HENDRICKSON, RITA G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/technology-rich-morris-county-shrugging-off-mergers.html | Technology-Rich Morris County Shrugging Off Mergers | False | By Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-ad-campaign-political-consultants-thrive-cash-rich-politics.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Political Consultants Thrive in Cash-Rich Politics | False | By Leslie Wayne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/report-faults-laws-for-slowing-growth-of-unions.html | Report Faults Laws for Slowing Growth of Unions | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/russia-shifts-its-focus-away-from-mir.html | Russia Shifts Its Focus Away From Mir | False | By Warren E. Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-churches-and-the-poor-815659.html | Churches and the Poor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-an-illinois-race-attacked-from-right-but-that-s-nothing-new.html | THE 2000 CAMPAIGN: AN ILLINOIS RACE; Attacked From Right, but That's Nothing New | False | By Dirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-safety-hidden-hazards-of-tutus-and-toe-shoes.html | VITAL SIGNS: SAFETY; Hidden Hazards of Tutus and Toe Shoes | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-feinberg-mary-ellen-nee-fertel.html | Paid Notice: Deaths FEINBERG, MARY, ELLEN (NEE FERTEL) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-addenda-choice-hotels-beginning-review-for-its.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Choice Hotels Beginning Review for Its Account | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/on-baseball-clemens-s-act-marring-yanks-quest-for-greatness.html | ON BASEBALL; Clemens's Act Marring Yanks' Quest for Greatness | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-gencorp-agrees-to-acquire-division-of-laird-group.html | COMPANY NEWS; GENCORP AGREES TO ACQUIRE DIVISION OF LAIRD GROUP | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/albright-greeted-with-a-fanfare-by-north-korea.html | ALBRIGHT GREETED WITH A FANFARE BY NORTH KOREA | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-hillary-clinton-for-and-against-824208.html | Hillary Clinton, For and Against | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/jury-seen-as-divided-in-doctor-s-murder-trial.html | Jury Seen as Divided in Doctor's Murder Trial | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/lazio-and-clinton-take-each-other-to-task-on-health-care.html | Lazio and Clinton Take Each Other to Task on Health Care | False | By Randal C. Archibold With David Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/camden-mayor-goes-on-trial-as-state-works-on-a-takeover.html | Camden Mayor Goes on Trial As State Works On a Takeover | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-fan-s-notes-please-let-mets-win-one.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; Please, Let Mets Win One | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/regional-airports-in-growth-phase.html | REGIONAL AIRPORTS IN GROWTH PHASE | False | By David W. Chen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/foreign-affairs-cultural-revolutions.html | Foreign Affairs; Cultural Revolutions | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-game-complicated-by-rooting-for-home.html | BASEBALL: SUBWAY SERIES; A Game Complicated By Rooting for Home | False | By Mireya Navarro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/within-ge-s-vocabulary-the-honeywell-deal-scans.html | Within G.E.'s Vocabulary, The Honeywell Deal Scans | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-mensch-constance-nee-giobbe.html | Paid Notice: Deaths MENSCH, CONSTANCE (NEE GIOBBE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/news-summary-823422.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-sweetin-thomas.html | Paid Notice: Deaths SWEETIN, THOMAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-dowling-john-p.html | Paid Notice: Deaths DOWLING, JOHN P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/in-terrorism-case-a-plea-bargain-secretly-2-years-in-the-making.html | In Terrorism Case, a Plea Bargain Secretly 2 Years in the Making | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-warkentin-helene-enright.html | Paid Notice: Deaths WARKENTIN, HELENE ENRIGHT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-jay-joseph.html | Paid Notice: Deaths JAY, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/tentative-pact-is-reached-in-actor-strike.html | Tentative Pact Is Reached In Actor Strike | False | By Bernard Weinraub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/plentiful-sandbill-cranes-blaze-trail-for-rare-relatives.html | Plentiful Sandbill Cranes Blaze Trail for Rare Relatives | False | By Elizabeth Stanton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/at-t-is-planning-to-split-up-again.html | AT&T Is Planning To Split Up Again | False | By Seth Schiesel With Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/sports-of-the-times-clemens-s-fire-doesn-t-burn-piazza.html | Sports of The Times; Clemens's Fire Doesn't Burn Piazza | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-texas-governor-bush-says-gore-social-security-plan-creates-huge.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Gore Social Security Plan Creates Huge Debt | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-classical-music-an-ensemble-s-choices-recall-past-triumphs.html | IN PERFORMANCE: CLASSICAL MUSIC; An Ensemble's Choices Recall Past Triumphs | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/on-pro-football-from-bumblers-to-stars-in-one-game.html | ON PRO FOOTBALL; From Bumblers to Stars in One Game | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/pop-review-a-mild-mannered-nerd-turned-cool-rock-star.html | POP REVIEW; A Mild-Mannered Nerd Turned Cool Rock Star | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-remedies-a-green-light-for-children-s-inhalers.html | VITAL SIGNS: REMEDIES; A Green Light for Children's Inhalers | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/style/front-row-take-me-out-to-the-fashion-show.html | FRONT ROW; Take Me Out to the Fashion Show | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/personal-health-fat-but-fit-a-myth-about-obesity-is-slowly-being-debunked.html | PERSONAL HEALTH; Fat but Fit: A Myth About Obesity Is Slowly Being Debunked | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/pri-claims-mexico-state-vote-but-opposition-cries-fraud.html | PRI Claims Mexico State Vote But Opposition Cries Fraud | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-undecided-and-fickle-why-not-824089.html | Undecided and Fickle. Why Not? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/l-keeping-weight-off-824410.html | Keeping Weight Off | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-hayes-richard-c.html | Paid Notice: Deaths HAYES, RICHARD C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/transactions-825697.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-performance-moms-and-dads-flunk-a-parenting-test.html | VITAL SIGNS: PERFORMANCE; Moms and Dads Flunk a Parenting Test | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-vice-president-gore-puts-focus-smaller-states-once-seen-safe.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE PUTS FOCUS ON SMALLER STATES ONCE SEEN AS SAFE | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/us-military-placed-on-highest-alert-in-several-hot-spots.html | U.S. Military Placed on Highest Alert in Several Hot Spots | False | By Elizabeth Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/dance-review-embracing-the-music-twisting-in-its-charms.html | DANCE REVIEW; Embracing the Music, Twisting in Its Charms | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-knox-jeanne-m.html | Paid Notice: Deaths KNOX, JEANNE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/the-ad-campaign-lazio-focuses-on-upstate.html | THE AD CAMPAIGN; Lazio Focuses on Upstate | False | By Leslie Eaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/worldbusiness/IHT-eu-executive-seeks-broader-powers-in-battling.html | EU Executive Seeks Broader Powers in Battling Cartels | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-davison-mae-f.html | Paid Notice: Deaths DAVISON, MAE F. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/the-big-city-infringing-on-the-right-to-be-scalped.html | The Big City; Infringing On the Right To Be Scalped | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-leahy-richard-j.html | Paid Notice: Deaths LEAHY, RICHARD J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/bush-criticizes-gore-plan.html | Bush Criticizes Gore Plan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-briefs-824488.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-the-city-that-never-sweeps.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; The City That Never Sweeps | False | By Ray Corio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/tv-sports-clemens-threw-a-bat-fox-dropped-the-ball.html | TV SPORTS; Clemens Threw a Bat, Fox Dropped the Ball | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-deals-two-specialized-isp-s-merging.html | TECHNOLOGY BRIEFING: DEALS; TWO SPECIALIZED I.S.P.'S MERGING | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-daimlerchrysler-is-said-to-cut-back-models.html | COMPANY NEWS; DAIMLERCHRYSLER IS SAID TO CUT BACK MODELS | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/with-general-trailing-ivory-coast-vote-tally-suddenly-dries-up.html | With General Trailing, Ivory Coast Vote Tally Suddenly Dries Up | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/music-review-spanish-music-out-of-france-with-some-help-from-canadians.html | MUSIC REVIEW; Spanish Music Out of France With Some Help From Canadians | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/public-interests-this-just-in-from-elmira.html | Public Interests; This Just In From Elmira . . . | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-morris-lester-j.html | Paid Notice: Deaths MORRIS, LESTER J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/worldbusiness/IHT-ousting-its-ceo-lucent-warns-of-weak-quarter.html | Ousting Its CEO, Lucent Warns Of Weak Quarter | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/a-police-dept-s-growing-allure-crime-fighters-from-around-world-visit-for-tips.html | A Police Dept.'s Growing Allure; Crime Fighters From Around World Visit for Tips | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/critic-s-notebook-1000-performers-happy-with-life-margins-festival-shows-that.html | CRITIC'S NOTEBOOK: 1,000 Performers Happy With Life On the Margins; Festival Shows That Many Bands No Longer Need Mainstream's Pull | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/scientists-watch-giant-storms-colliding-on-jupiter.html | Scientists Watch Giant Storms Colliding on Jupiter | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/business-digest-821942.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/worldbusiness/IHT-video-pornography-widely-available-in-europe.html | Video Pornography Widely Available in Europe | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-briefing-e-commerce-drugstorecom-reports-earnings.html | TECHNOLOGY BRIEFING: E-COMMERCE; DRUGSTORE.COM REPORTS EARNINGS | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/news/hammer-lands-with-dull-thud-in-european-phone-auctions.html | Hammer Lands With Dull Thud In European Phone Auctions | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/public-lives-she-s-happy-hirschfeld-s-happy-the-secret.html | PUBLIC LIVES; She's Happy. Hirschfeld's Happy. The Secret? | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/quotation-of-the-day-819387.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/style/IHT-armani-eulogy-reworks-fashion-history.html | Armani Eulogy Reworks Fashion History | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/IHT-hammer-lands-with-dull-thud-in-european-phone-auctions.html | Hammer Lands With Dull Thud In European Phone Auctions | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-the-tax-issue-815748.html | The Tax Issue | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-bush-and-gore-get-2-1-2-minute-pbs-forums.html | THE 2000 CAMPAIGN; Bush and Gore Get 2 1/2-Minute PBS Forums | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/nassau-democrats-back-off-plan-to-cut-aid-to-local-government.html | Nassau Democrats Back Off Plan To Cut Aid To Local Government | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/vital-signs-patterns-warding-off-parkinson-s-with-caffeine.html | VITAL SIGNS: PATTERNS; Warding Off Parkinson's With Caffeine | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-ebstel-john.html | Paid Notice: Deaths EBSTEL, JOHN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824968.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-zimmerman-elaine.html | Paid Notice: Deaths ZIMMERMAN, ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/hartford-hires-a-new-chief-for-its-troubled-police-department.html | Hartford Hires a New Chief for Its Troubled Police Department | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-a-fan-s-notes-thus-far-it-s-painful-to-watch.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; Thus Far, It's Painful To Watch | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/the-2000-campaign-the-allies-bush-s-barnstormers-get-tours-under-way.html | THE 2000 CAMPAIGN: THE ALLIES; Bush's Barnstormers Get Tours Under Way | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-here-is-a-welcome-shift-by-china-toward-military-transparency.html | Here Is a Welcome Shift by China Toward Military Transparency | False | By David Shambaugh, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/coke-calls-on-former-officer-to-guide-it-in-a-new-culture.html | Coke Calls On Former Officer To Guide It in a New Culture | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/consortium-quits-bidding-as-italy-ends-wireless-license-sale.html | Consortium Quits Bidding as Italy Ends Wireless License Sale | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-us-voters-are-dissatisfied-letters-to-the-editor.html | U.S. Voters Are Dissatisfied : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-stump-speech-gore-sharpens-his-message-campaign-s-frenetic-closing.html | THE 2000 CAMPAIGN: ON THE STUMP -- THE SPEECH; Gore Sharpens His Message in Campaign's Frenetic Closing Days | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/hockey-rangers-timid-but-coach-isn-t-graves-out-as-messier-linemate.html | HOCKEY; Rangers Timid, but Coach Isn't: Graves Out as Messier Linemate | False | By Dave Caldwell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/pop-review-moody-tracks-for-a-post-punk-antihero.html | POP REVIEW; Moody Tracks for a Post-Punk Antihero | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-olson-sidney-l.html | Paid Notice: Deaths OLSON, SIDNEY L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/politics/in-homestretch-gore-maps-route-through-fickle-ground.html | In Homestretch, Gore Maps Route Through Fickle Ground | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/for-back-pain-sufferers-a-technique-under-study-may-offer-hope.html | For Back Pain Sufferers, a Technique Under Study May Offer Hope | False | By Karen Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/did-ge-just-purchase-boeing-without-boeing-knowing-it.html | Did G.E. Just Purchase Boeing Without Boeing Knowing It? | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/frankie-crocker-a-champion-of-black-format-radio-dies.html | Frankie Crocker, a Champion Of Black-Format Radio, Dies | False | By Monte Williams | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/baseball-justice.html | Baseball Justice | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-ketive-shirley.html | Paid Notice: Deaths KETIVE, SHIRLEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-dance-riding-through-storms-external-and-internal.html | IN PERFORMANCE: DANCE; Riding Through Storms, External and Internal | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/l-keeping-weight-off-824429.html | Keeping Weight Off | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/st-paul-gets-a-conductor.html | St. Paul Gets A Conductor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/style/IHT-strutting-the-stuff.html | Strutting the Stuff | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/shangri-la-in-a-bottle-a-wall-street-lion-s-campaign-to-promote-a-miracle-drug.html | Shangri-La In a Bottle?; A Wall Street Lion's Campaign to Promote A 'Miracle Drug' | False | By Barry Meier | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-weber-bernard-a.html | Paid Notice: Deaths WEBER, BERNARD A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/scientists-hopes-raised-for-a-front-row-seat-to-evolution.html | Scientists' Hopes Raised for a Front-Row Seat to Evolution | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/media-business-advertising-j-walter-thompson-will-acquire-tonic-360-san.html | THE MEDIA BUSINESS: ADVERTISING; J. Walter Thompson will acquire Tonic 360 of San Francisco to help with interactive marketing. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/technology-lotus-notes-developer-to-introduce-a-new-internet-tool.html | TECHNOLOGY; Lotus Notes Developer to Introduce a New Internet Tool | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-football-giants-get-2-breaks-a-bye-week-and-key-injuries-to-coming-opponents.html | PRO FOOTBALL; Giants Get 2 Breaks: A Bye Week and Key Injuries to Coming Opponents | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/c-corrections-824950.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/l-the-two-wheeled-solution-824453.html | The Two-Wheeled Solution | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-knoblauch-accepts-benching-in-game-3.html | BASEBALL: SUBWAY SERIES; Knoblauch Accepts Benching In Game 3 | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/intelligence-chief-returns-sending-peru-into-disarray.html | Intelligence Chief Returns, Sending Peru Into Disarray | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/the-coach-in-chief.html | The Coach in Chief | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-newman-ida.html | Paid Notice: Deaths NEWMAN, IDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/chase-manhattan-gets-lift-from-ge-honeywell-deal.html | Chase Manhattan Gets Lift From G.E.-Honeywell Deal | False | By Riva D. Atlas and Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-hickok-richard-s.html | Paid Notice: Deaths HICKOK, RICHARD S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/plus-tennis-davenport-named-to-fed-cup-team.html | PLUS: TENNIS; Davenport Named To Fed Cup Team | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/plan-to-divide-at-t-is-approved-by-board.html | Plan to Divide AT&T Is Approved by Board | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/robert-lax-84-minimalist-poet-known-for-experimental-forms.html | Robert Lax, 84, Minimalist Poet Known for Experimental Forms | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-1925locarnos-model-in-our-pages100-75-and-50-years-ago.html | 1925:Locarno's Model : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/pro-basketball-camby-misses-practice-but-says-don-t-worry.html | PRO BASKETBALL; Camby Misses Practice, But Says Don't Worry | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-rothstein-murray.html | Paid Notice: Deaths ROTHSTEIN, MURRAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/woman-and-son-convicted-in-79-killing-of-3-year-old.html | Woman and Son Convicted In '79 Killing of 3-Year-Old | False | By Susan Saulny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/college-football-early-showdown-in-the-bowl-stakes.html | COLLEGE FOOTBALL; Early Showdown in the Bowl Stakes | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-the-european-union-might-be-coming-apart-at-the-seams.html | The European Union Might Be Coming Apart at the Seams | False | By Giles Merritt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-henry-schein-to-sell-stake-in-novocol-pharmaceutical.html | COMPANY NEWS; HENRY SCHEIN TO SELL STAKE IN NOVOCOL PHARMACEUTICAL | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/corzine-woos-the-elderly-rival-woos-donors.html | Corzine Woos the Elderly; Rival Woos Donors | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/extinction-turns-to-be-slow-slow-process-some-severely-depleted-species-adapt.html | Extinction Turns Out to Be a Slow, Slow Process; Some Severely Depleted Species Adapt to Altered Habitats and Hang On for Years, Puzzling Biologists | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-1900cholera-in-japan-in-our-pages100-75-and-50-years-ago.html | 1900:Cholera in Japan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-race-begins-to-build-a-small-car-for-china.html | The Race Begins to Build a Small Car for China | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-hyundai-engineering-layoffs.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI ENGINEERING LAYOFFS | False | By Samuel Len | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/7th-district-congressional-race-is-a-tossup.html | 7th District Congressional Race Is a Tossup | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/painewebber-merger-vote.html | PaineWebber Merger Vote | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/sports-of-the-times-without-13-it-can-t-be-the-dolphins-but-it-is.html | Sports of The Times; Without 13, It Can't Be The Dolphins, But It Is | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/l-biology-need-not-be-destiny-824437.html | Biology Need Not Be Destiny | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-goldstein-ethel.html | Paid Notice: Deaths GOLDSTEIN, ETHEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/books/books-of-the-times-the-caviar-begrudged-and-other-mortal-slights.html | BOOKS OF THE TIMES; The Caviar Begrudged, And Other Mortal Slights | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/technology/technology-briefing-e-commerce-stampscom-lays-off-240.html | TECHNOLOGY BRIEFING: E-COMMERCE; STAMPS.COM LAYS OFF 240 | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-brown-paul.html | Paid Notice: Deaths BROWN, PAUL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/books-on-health-when-friends-and-family-fill-most-of-a-patient-s-medical-needs.html | BOOKS ON HEALTH; When Friends and Family Fill Most of a Patient's Medical Needs | False | By John Langone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/us/2000-campaign-democratic-running-mate-lieberman-appeals-for-help-florida-ethnic.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Appeals for Help From Florida Ethnic Groups | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/robert-chapman-81-playwright-and-retired-harvard-professor.html | Robert Chapman, 81, Playwright And Retired Harvard Professor | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-martinez-is-hot-williams-is-not.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Martinez Is Hot, Williams Is Not | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/cases-easy-answer-may-not-be-the-right-one.html | CASES; Easy Answer May Not Be the Right One | False | By Howard Markel, M.d. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/IHT-meanwhile-how-a-fellow-far-from-home-received-the-great-seal.html | MEANWHILE : How a Fellow Far From Home Received the Great Seal | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/worldbusiness/IHT-thinking-ahead-commentary-scarcity-of-water-is-a.html | Thinking Ahead / Commentary : Scarcity of Water Is a Threat as World Population Grows | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-notebook-bats-were-tougher.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Bats Were Tougher | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/french-conductor-named-music-director-for-spoleto-festival-usa.html | French Conductor Named Music Director for Spoleto Festival U.S.A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/lazio-and-clinton-find-foreign-policy-differences-only-on-the-prickly-margins.html | Lazio and Clinton Find Foreign Policy Differences Only on the Prickly Margins | False | By Christopher Marquis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/lebanese-businessman-once-again-is-premier.html | Lebanese Businessman Once Again is Premier | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/no-time-for-a-balkan-exit.html | No Time for a Balkan Exit | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/inside-823112.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-hillary-clinton-for-and-against-824216.html | Hillary Clinton, For and Against | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-neighborhood-teachers-815772.html | Neighborhood Teachers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/world/sybil-milton-59-scholar-of-nazis-and-holocaust.html | Sybil Milton, 59, Scholar of Nazis and Holocaust | False | By William H. Honan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-media-business-advertising-addenda-ikea-announces-search-to-find-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Announces Search To Find New Agency | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-across-divide-subway-doesn-t-go-nat-rizzuto-s-world.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; Subway Doesn't Go to Nat Rizzuto's World Anymore | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/l-the-two-wheeled-solution-824445.html | The Two-Wheeled Solution | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/nhl-last-night-robinson-honored.html | N.H.L.: LAST NIGHT; ROBINSON HONORED | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-protecting-the-cole-814938.html | Protecting the Cole | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/president-crisscrosses-new-york-for-his-wife-s-race-and-for-gore-s.html | President Crisscrosses New York for His Wife's Race and for Gore's | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/chairman-of-lucent-is-ousted-by-board-after-profit-erosion.html | Chairman of Lucent Is Ousted by Board After Profit Erosion | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-blaine-stuart.html | Paid Notice: Deaths BLAINE, STUART | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/theater/theater-review-all-the-world-s-a-stage-one-storefront-sure-is.html | THEATER REVIEW; All the World's a Stage? One Storefront Sure Is | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/science/watching-volunteers-experts-seek-clues-to-eating-disorders.html | Watching Volunteers, Experts Seek Clues to Eating Disorders | False | By Erica Goode | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/company-news-settlement-reported-almost-ready-in-auction-case.html | COMPANY NEWS; SETTLEMENT REPORTED ALMOST READY IN AUCTION CASE | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-glickman-sara.html | Paid Notice: Deaths GLICKMAN, SARA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-lehrman-vera.html | Paid Notice: Deaths LEHRMAN, VERA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-intel-to-build-plant-in-china.html | WORLD BUSINESS BRIEFING: ASIA; INTEL TO BUILD PLANT IN CHINA | False | By Craig Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/world-business-briefing-asia-forklift-makers-in-alliance.html | WORLD BUSINESS BRIEFING: ASIA; FORKLIFT MAKERS IN ALLIANCE | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/the-media-business-advertising-addenda-people-824666.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/the-personal-is-political.html | The Personal Is Political | False | By Richard Press | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/health/plague-can-wax-when-rats-wane.html | Plague Can Wax When Rats Wane | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/sports/baseball-subway-series-torre-discusses-clemens-the-volcano-calms-down.html | BASEBALL: SUBWAY SERIES; Torre Discusses Clemens; The Volcano Calms Down | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-singer-david.html | Paid Notice: Deaths SINGER, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/in-performance-pop-thou-aeronautical-boll-weevil-illuminate-yon-woods-primeval.html | IN PERFORMANCE: POP; 'Thou Aeronautical Boll Weevil, Illuminate Yon Woods Primeval' | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/arts/dance-review-a-snappy-love-story-on-the-open-frontier.html | DANCE REVIEW; A Snappy Love Story on the Open Frontier | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/officials-in-3-states-are-pushing-to-strengthen-laws-on-dwi.html | Officials in 3 States Are Pushing To Strengthen Laws on D.W.I. | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-undecided-and-fickle-why-not-824054.html | Undecided and Fickle. Why Not? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/paid-notice-deaths-portnoy-susan-elaine.html | Paid Notice: Deaths PORTNOY, SUSAN ELAINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/nyregion/metro-business-briefing-community-news-on-the-web.html | Metro Business Briefing; COMMUNITY NEWS ON THE WEB | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/business/malaysia-says-us-failed-to-obey-ruling-on-shrimp.html | Malaysia Says U.S. Failed To Obey Ruling on Shrimp | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/opinion/l-a-choice-for-palestinians-815276.html | A Choice for Palestinians | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-24 | 2000-10-24 | https://www.nytimes.com/2000/10/24/technology/technology-briefing-e-commerce-airline-ticket-site-going-live.html | TECHNOLOGY BRIEFING: E-COMMERCE; AIRLINE TICKET SITE GOING LIVE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/public-lives-loneliness-of-a-long-distance-campaigner.html | PUBLIC LIVES; Loneliness of a Long-Distance Campaigner | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/ivory-coast-ruler-declares-himself-winner.html | Ivory Coast Ruler Declares Himself Winner | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-can-a-story-told-on-film-be-brought-to-life-on-the-web.html | ENTERTAINMENT; Can a Story Told on Film Be Brought to Life on the Web? | False | By Kit Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-judges-and-politics-834920.html | Judges and Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/theater/arts-in-america-born-to-be-wild-but-growing-up.html | ARTS IN AMERICA; Born to Be Wild But Growing Up | False | By Stephen Kinzer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-breuer-carl.html | Paid Notice: Deaths BREUER, CARL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/judge-backs-cash-award-in-race-based-transfers.html | Judge Backs Cash Award in Race-Based Transfers | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/hold-the-arts-crafts-afterschool-programs-go-digital.html | Hold the Arts & Crafts: After-School Programs Go Digital | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/anti-us-fury-in-jordan-s-streets-overshadows-a-trade-pact.html | Anti-U.S. Fury in Jordan's Streets Overshadows a Trade Pact | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/media-business-advertising-hail-pre-election-marketing-campaigns-2000.html | THE MEDIA BUSINESS: ADVERTISING; Hail to the pre-election marketing campaigns of 2000. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/politics/article-2000102592135728665-no-title.html | Article 2000102592135728665 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/teachers-in-jersey-shore-town-walk-out-hours-before-opening-bell.html | Teachers in Jersey Shore Town Walk Out Hours Before Opening Bell | False | By Ronald Smothers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-sharpe-dr-lawrence.html | Paid Notice: Deaths SHARPE, DR. LAWRENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-digest-842133.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-ballot-questions-oregon-ballot-full-voter-initiatives-becomes.html | THE 2000 CAMPAIGN: THE BALLOT QUESTIONS; Oregon Ballot Full of Voter Initiatives Becomes Issue Itself | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-o-neill-s-hits-in-the-present-could-earn-him-a-future.html | BASEBALL: SUBWAY SERIES; O'Neill's Hits in the Present Could Earn Him a Future | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-for-a-winter-adventure-finding-the-right-site.html | SHOPPING; For a Winter Adventure, Finding the Right Site | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-kleinberg-sue.html | Paid Notice: Deaths KLEINBERG, SUE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-making-face-to-face-time-possible-on-the-pc.html | BUSINESS TO BUSINESS; Making Face-to-Face Time Possible on the PC | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/europe-s-aid-plan-for-colombia-falls-short-of-drug-war-s-goals.html | Europe's Aid Plan for Colombia Falls Short Of Drug War's Goals | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-singer-david.html | Paid Notice: Deaths SINGER, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/shelf-companies-weather-crackdown.html | Shelf Companies Weather Crackdown | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-rich-martin.html | Paid Notice: Deaths RICH, MARTIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/surgeon-convicted-of-murdering-wife.html | Surgeon Convicted of Murdering Wife | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/seoul-and-tokyo-are-ready-for-albright-s-report-on-trip.html | Seoul and Tokyo Are Ready For Albright's Report on Trip | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/reuters/technology/article-20001025914265272424-no-title.html | Article 20001025914265272424 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-us-tax-decision-hurts-secrecy.html | U.S. Tax Decision Hurts Secrecy | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/how-money-launderers-weave-a-chaotic-web-of-global-transfers.html | How Money Launderers Weave a Chaotic Web of Global Transfers | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-subway-series-ratings-need-lift.html | BASEBALL: SUBWAY SERIES; Subway Series Ratings Need Lift | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/personal-finance-the-fears-may-be-needless-but-here-come-the-secure-cards.html | PERSONAL FINANCE; The Fears May Be Needless, but Here Come the Secure Cards | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-hendrickson-rita-g.html | Paid Notice: Deaths HENDRICKSON, RITA G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/republicans-agree-on-abortion-deal-to-advance-budget.html | REPUBLICANS AGREE ON ABORTION DEAL TO ADVANCE BUDGET | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-global-sports-to-buy-online-retailer-fogdog.html | TECHNOLOGY; Global Sports to Buy Online Retailer Fogdog | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-turning-fame-on-the-field-to-good-use.html | WEB CELEBS; Turning Fame On the Field To Good Use | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-smith-john-l.html | Paid Notice: Deaths SMITH, JOHN L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/online-overseas-south-african-firms-are-going-high-tech-at-their-own-speed.html | ONLINE OVERSEAS; South African Firms Are Going High-Tech At Their Own Speed | False | By Henri E. Cauvin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/opera-review-that-carmen-she-s-still-the-ultimate-cigarette-girl.html | OPERA REVIEW; That Carmen, She's Still The Ultimate Cigarette Girl | False | By Paul Griffiths | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-yankees-clemens-is-fined-50000.html | BASEBALL: SUBWAY SERIES; Yankees' Clemens Is Fined $50,000 | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/news-summary-842770.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-christmas-is-coming-time-for-another-fight-to-the-death.html | SHOPPING; Christmas Is Coming! Time for Another Fight to the Death! | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-baseball-magic-touch-finally-abandons-hernandez.html | ON BASEBALL; Magic Touch Finally Abandons Hernandez | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/3rd-party-lament-anyone-listening-it-s-not-easy-being-green-libertarian.html | 3rd Party Lament: Anyone Listening?; It's Not Easy Being Green. Or Libertarian or Socialist. | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/health-a-web-bazaar-turns-into-a-pharmaceutical-freeforall.html | HEALTH; A Web Bazaar Turns Into a Pharmaceutical Free-for-All | False | By Susan Coburn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-with-bluster-commons-chooses-a-new-speaker.html | With Bluster, Commons Chooses a New Speaker | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845787.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-bush-s-road-out-of-the-balkans-844250.html | Bush's Road Out of the Balkans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/watch-these-mice-nibble-through-red-tape.html | Watch These Mice Nibble Through Red Tape | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/europeans-say-bush-s-pledge-to-pull-out-of-balkans-could-split-nato.html | Europeans Say Bush's Pledge to Pull Out of Balkans Could Split NATO | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-jones-s-journey-has-reached-center-stage.html | BASEBALL: SUBWAY SERIES; Jones's Journey Has Reached Center Stage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-obesity-in-children-833738.html | Obesity in Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-marine-sally-s.html | Paid Notice: Deaths MARINE, SALLY S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-king-charles-r.html | Paid Notice: Deaths KING, CHARLES R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-boss-my-mistakes-make-espn.html | THE BOSS; My Mistakes Make ESPN | False | By Larry Young | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/judge-rejects-guilty-plea-in-bomb-plot.html | Judge Rejects Guilty Plea In Bomb Plot | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-software-hewlett-in-stock-deal-for-bluestone.html | TECHNOLOGY BRIEFING: SOFTWARE; HEWLETT IN STOCK DEAL FOR BLUESTONE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/hockey-full-strength-but-feeble-the-rangers-go-meekly-to-philadelphia-s-b-team.html | HOCKEY; Full Strength but Feeble, the Rangers Go Meekly to Philadelphia's B Team | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/amazoncom-surpasses-wall-st-forecast.html | Amazon.com Surpasses Wall St. Forecast | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-lessons-from-the-cole-834912.html | Lessons From the Cole | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-rudman-maxine-field.html | Paid Notice: Deaths RUDMAN, MAXINE FIELD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845779.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-open-trade-and-care-for-the-environment-can-go-together.html | Open Trade and Care for the Environment Can Go Together | False | By Mike Moore, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-serono-s-profit-jumps.html | WORLD BUSINESS BRIEFING: EUROPE; SERONO'S PROFIT JUMPS | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/family-offices-expand-to-meet-personal-needs.html | Family Offices Expand To Meet Personal Needs | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/cupid-goes-online-for-romances-that-click.html | Cupid Goes Online for Romances That Click | False | By Perry Garfinkel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-steel-talks-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; STEEL TALKS IN JAPAN | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-feinberg-mary-ellen-nee-fertel.html | Paid Notice: Deaths FEINBERG, MARY, ELLEN (NEE FERTEL) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/style/IHT-the-queen-of-spades-never-emerges-danish-operas-rocky-tchaikovsky.html | 'The Queen of Spades' Never Emerges : Danish Opera's Rocky Tchaikovsky | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/at-t-board-said-to-meet-on-overhaul.html | AT&T Board Said to Meet On Overhaul | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-what-to-look-for-in-a-senator-from-new-york-844381.html | What to Look For in a Senator From New York | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-british-trade-balance.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TRADE BALANCE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845744.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-when-competitors-are-partners-how-bare-do-they-dare.html | BUSINESS TO BUSINESS; When Competitors Are Partners, How Bare Do They Dare? | False | By Margot Slade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-what-to-look-for-in-a-senator-from-new-york-844373.html | What to Look For in a Senator From New York | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-republican-running-mate-cheney-earned-80-stakes-nine-initial.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Earned 80% on Stakes in Nine Initial Public Offerings | False | By David Cay Johnston With Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-memorials-julia-raul.html | Paid Notice: Memorials JULIA, RAUL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845760.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-singer-s-charity-moves-online.html | WEB CELEBS; Singer's Charity Moves Online | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-ntt-investigation.html | WORLD BUSINESS BRIEFING: ASIA; N.T.T. INVESTIGATION | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/commercial-real-estate-redeveloping-space-to-keep-manufacturing-jobs.html | Commercial Real Estate; Redeveloping Space to Keep Manufacturing Jobs | False | By Sana Siwolop | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-ultmann-john-e.html | Paid Notice: Deaths ULTMANN, JOHN E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-rich-and-afraid-of-peacekeeping.html | Rich and Afraid of Peacekeeping | False | By Ramesh Thakur and David Malone, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-new-york-swaggers-but-america-shrugs.html | BASEBALL: SUBWAY SERIES; New York Swaggers, But America Shrugs | False | By Dirk Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/making-russia-investor-friendly.html | Making Russia Investor-Friendly | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-the-wit-of-carl-rowan-letters-to-the-editor.html | The Wit of Carl Rowan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-vice-president-for-limited-government-that-s-me-gore-says.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; For Limited Government? That's Me, Gore Says | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-click-on-and-send-those-unwanted-pounds-off-into-cyberspace.html | HEALTH; Click On, and Send Those Unwanted Pounds Off Into Cyberspace | False | By Lia Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-ddb-regroups-its-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Regroups Its Top Management | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-no-fun-for-sisyphus-the-woes-of-webmd-and-medscape.html | HEALTH; No Fun for Sisyphus: the Woes of WebMd and Medscape | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-battlegrounds-florida-interstate-s-heavy-campaign-traffic.html | THE 2000 CAMPAIGN: THE BATTLEGROUNDS; Florida Interstate's Heavy Campaign Traffic | False | By David E. Rosenbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/IHT-schumacher-masters-politics-too.html | Schumacher Masters Politics, Too | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-if-a-site-is-all-about-your-health-who-else-might-be-peeking.html | HEALTH; If a Site Is All About Your Health, Who Else Might Be Peeking? | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-family-offices-expand-to-meet-personal-needs.html | Family Offices Expand To Meet Personal Needs | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/nyc-series-thrills-lost-on-fans-of-also-rans.html | NYC; Series Thrills Lost on Fans Of Also-Rans | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-neagle-can-erase-sour-series-memory.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Neagle Can Erase Sour Series Memory | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/company-news-covad-sued-over-statements-about-finances.html | COMPANY NEWS; COVAD SUED OVER STATEMENTS ABOUT FINANCES | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-in-latin-america-unease-grows.html | In Latin America, Unease Grows | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/he-loves-to-swap-she-loves-to-swap-where-s-the-profit.html | He Loves to Swap. She Loves to Swap. Where's the Profit? | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-bush-s-road-out-of-the-balkans-844276.html | Bush's Road Out of the Balkans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/theater/theater-review-porter-an-icebreaker-please-and-step-on-it.html | THEATER REVIEW; Porter, an Icebreaker, Please, and Step on It | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-baseball-a-series-that-s-back-on-track.html | ON BASEBALL; A Series That's Back on Track | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/special-today-e-commerce.html | SPECIAL TODAY; E-Commerce | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-football-giants-hoping-kickoff-unit-will-slow-down-the-eagles.html | PRO FOOTBALL; Giants Hoping Kickoff Unit Will Slow Down the Eagles | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/online-overseas-their-roots-give-former-east-germans-an-edge.html | ONLINE OVERSEAS; Their Roots Give Former East Germans an Edge | False | By Sally McGrane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-bush-s-road-out-of-the-balkans-844292.html | Bush's Road Out of the Balkans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-to-preserve-our-culture-byte-by-byte-833444.html | To Preserve Our Culture, Byte by Byte | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/marketing-austin-s-dellionaires-aren-t-ready-for-the-ranch-just-yet.html | MARKETING; Austin's 'Dellionaires' Aren't Ready for the Ranch Just Yet | False | By Courtney Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/gene-modified-corn-is-found-in-japan.html | Gene Modified Corn Is Found in Japan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/marriage-law-roils-vermont-elections.html | Marriage Law Roils Vermont Elections | False | By Carey Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-sharabati-skaidra.html | Paid Notice: Deaths SHARABATI, SKAIDRA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/at-carnegie-hall-a-season-of-change-and-dissonance.html | At Carnegie Hall, a Season Of Change and Dissonance | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/inside-843261.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/us-tax-decision-hurts-secrecy.html | U.S. Tax Decision Hurts Secrecy | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-lieberman-revisits-faith-s-role-in-us.html | THE 2000 CAMPAIGN; Lieberman Revisits Faith's Role in U.S. | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/investors-pay-48-million-for-15-of-nasdaq-japan.html | Investors Pay $48 Million For 15% of Nasdaq Japan | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/circuits/article-20001025934939980886-no-title.html | Article 20001025934939980886 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-europe-banque-worms-acquisition-talks.html | WORLD BUSINESS BRIEFING: EUROPE; BANQUE WORMS ACQUISITION TALKS | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/IHT-sign-of-troubled-times-as-2-coaches-depart-under-a-cloud.html | Sign of Troubled Times as 2 Coaches Depart Under a Cloud | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-travel-cnn-has-a-plan-conquer-airport-departure-lounges-around-world.html | Business Travel; CNN has a plan to conquer airport departure lounges around the world. | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/sevenday/article-20001025933394489344-no-title.html | Article 20001025933394489344 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Anemona Hartocollis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-1950chinese-in-tibet-in-our-pages100-75-and-50-years-ago.html | 1950:Chinese in Tibet : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-this-time-benitez-holds-up.html | BASEBALL: SUBWAY SERIES; This Time, Benitez Holds Up | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-tv-toolhead-turning-into-web-toy-maker.html | WEB CELEBS; TV Toolhead Turning Into Web Toy Maker | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/compaq-beats-profit-and-sales-forecasts.html | Compaq Beats Profit and Sales Forecasts | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/quotation-of-the-day-837733.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-new-choice-for-fda-on-engineered-corn.html | TECHNOLOGY; New Choice for F.D.A. on Engineered Corn | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/jobs/job-seekers-are-looking-out-for-no-2.html | Job Seekers Are Looking Out for No. 2 | False | By Eve Tahmincioglu | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-business-briefing-more-waterfront-offices.html | Metro Business Briefing; MORE WATERFRONT OFFICES | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-telecommunications-nortel-says-acquisitions-led-to-loss.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NORTEL SAYS ACQUISITIONS LED TO LOSS | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-the-net-is-turning-into-a-total-zoo.html | ENTERTAINMENT; The Net Is Turning Into a Total Zoo | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/ford-shows-off-devices-for-improved-safety-and-mileage.html | Ford Shows Off Devices for Improved Safety and Mileage | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/personal-finance-a-new-lure-for-loyal-shoppers-buy-a-little-save-a-little.html | PERSONAL FINANCE; A New Lure for Loyal Shoppers: Buy a Little, Save a Little | False | By Andrea Adelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/the-2000-campaign-the-fitness-report-gore-appears-in-excellent-health.html | THE 2000 CAMPAIGN: THE FITNESS REPORT; Gore Appears in Excellent Health | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-new-push-to-combat-dirty-money.html | A New Push To Combat Dirty Money | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-feel-under-the-weather-in-canada-log-on-for-an-electronic-house-call.html | HEALTH; Feel Under the Weather in Canada? Log On for an Electronic House Call | False | By Susan Catto | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/florida-voters-to-decide-judicial-selection.html | Florida Voters to Decide Judicial Selection | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/glossy-visits-to-flea-markets-and-cooking-schools.html | Glossy Visits to Flea Markets and Cooking Schools | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-how-do-you-invest-in-online-health-very-very-carefully.html | HEALTH; How Do You Invest in Online Health? Very, Very Carefully | False | By Jonathan Burton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-basketball-martin-gets-closer-but-has-far-to-go.html | PRO BASKETBALL; Martin Gets Closer but Has Far to Go | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-a-fourth-for-bridge-or-a-cozy-chat-in-an-all-night-bingo-hall.html | ENTERTAINMENT; A Fourth for Bridge or a Cozy Chat in an All-Night Bingo Hall | False | By Hilary Appelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world-business-briefing-europe-carlton-to-buy-htv.html | WORLD BUSINESS BRIEFING: EUROPE; CARLTON TO BUY HTV | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-a-hip-hop-innovator-adds-the-internet-into-his-mix.html | WEB CELEBS; A Hip-Hop Innovator Adds The Internet Into His Mix | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/the-minimalist-a-rarefied-roast-of-beef.html | THE MINIMALIST; A Rarefied Roast of Beef | False | By Mark Bittman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/mixed-media-culinary-exploits-of-homer-s-sons.html | MIXED MEDIA; Culinary Exploits of Homer's Sons | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/seeking-core-business-survival-xerox-to-sell-many-operations.html | Seeking Core-Business Survival, Xerox to Sell Many Operations | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/c-corrections-833916.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-milton-dr-sybil.html | Paid Notice: Deaths MILTON, DR. SYBIL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-knox-jeanne-m.html | Paid Notice: Deaths KNOX, JEANNE M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/the-chef.html | THE CHEF | False | By Patricia Yeo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-green-party-democrats-hear-thunder-left-try-steal-some-nader-s.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Democrats Hear Thunder on Left, And Try to Steal Some of Nader's | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-fans-shed-pessimism-as-a-victory-develops.html | BASEBALL: SUBWAY SERIES; Fans Shed Pessimism As a Victory Develops | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/group-critical-of-nassau-executive-s-contract-awards-backs-ballot-measure.html | Group Critical of Nassau Executive's Contract Awards Backs Ballot Measure | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/cybertimes/education/article-20001025932370979843--no-title.html | Article 20001025932370979843 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/health-safety-tips-for-buying-e-medicines.html | HEALTH; Safety Tips For Buying E-Medicines | False | By Susan Coburn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor-93997463147.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-honor-for-leiter.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Honor for Leiter | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/the-bill-for-terror.html | The Bill for Terror | False | By Susan and Daniel Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/totalitarian-chic-reigns-in-spotless-pyongyang.html | Totalitarian Chic Reigns in Spotless Pyongyang | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-merchants-eagerly-vie-to-add-services-to-their-services.html | SHOPPING; Merchants Eagerly Vie to Add Services to Their Services | False | By David J. Wallace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/chess-kramnik-routs-kasparov-to-take-2-point-match-lead.html | CHESS; Kramnik Routs Kasparov To Take 2-Point Match Lead | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-hayes-richard-c.html | Paid Notice: Deaths HAYES, RICHARD C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-spike-lee-s-show.html | TV NOTES; Spike Lee's Show | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/no-special-alert-for-cole-before-bombing.html | No Special Alert for Cole Before Bombing | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-hanau-kenneth-john-jr.html | Paid Notice: Deaths HANAU, KENNETH JOHN JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/much-too-good-for-a-bagel.html | Much Too Good for a Bagel | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/by-the-book-the-dish-that-made-new-england-famous.html | BY THE BOOK; The Dish That Made New England Famous | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-berg-klein-bina.html | Paid Notice: Deaths BERG, KLEIN, BINA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-what-s-so-funny-about-a-purple-skirt.html | WEB CELEBS; What's So Funny About A Purple Skirt? | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-new-rules-challenge-swiss-traditions.html | New Rules Challenge Swiss Traditions | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-business-principles-833720.html | Business Principles | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-newman-ida.html | Paid Notice: Deaths NEWMAN, IDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/movies/film-review-in-the-world-of-the-deaf-hearing-poses-dangers.html | FILM REVIEW; In the World of the Deaf, Hearing Poses Dangers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/executive-changes-838683.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-clemens-piazza-and-a-bad-call-844314.html | Clemens, Piazza and a Bad Call | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-for-chemical-industry-old-timers-there-s-a-new-formula.html | BUSINESS TO BUSINESS; For Chemical Industry Old-Timers, There's a New Formula | False | By Martha Baer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-memorials-milton-sybil-h.html | Paid Notice: Memorials MILTON, SYBIL H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/mayor-of-union-city-resigns-under-fire-rival-replaces-him.html | Mayor of Union City Resigns Under Fire; Rival Replaces Him | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/for-300-an-hour-advice-on-courting-elite-schools.html | For $300 an Hour, Advice on Courting Elite Schools | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/rev-tr-peterson-71-seton-hall-ex-chancellor.html | Rev. T.R. Peterson, 71, Seton Hall Ex-Chancellor | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/campaign-against-employee-supplier-intensifies.html | Campaign Against Employee Supplier Intensifies | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/aol-seeks-to-file-amicus-brief-in-microsoft-case.html | AOL Seeks to File Amicus Brief in Microsoft Case | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-blacklist-raises-a-storm-in-the-channel-islands.html | Blacklist Raises a Storm In the Channel Islands | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/under-circumstances-no-pomp-as-clinton-signs-a-bill.html | Under Circumstances, No Pomp as Clinton Signs a Bill | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/bush-s-better-inclination.html | Bush's Better Inclination | False | By Richard Lowry and Ramesh Ponnuru | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/pop-review-boiling-down-the-old-broadway-melodies.html | POP REVIEW; Boiling Down the Old Broadway Melodies | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/politics/florida-interstateexcutes-heavy-campaign-traffic.html | Florida InterstateÂ¬Ã¥s Heavy Campaign Traffic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-education-issue-study-casts-doubt-texas-test-scores-gives.html | THE 2000 CAMPAIGN: THE EDUCATION ISSUE; Study Casts Doubt on Texas Test Scores, and Gives the Democrats Ammunition | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-finding-clients-the-right-home.html | Finding Clients The Right Home | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/jobs/life-s-work-the-furtive-3-pm-phone-ritual.html | LIFE'S WORK; The Furtive 3 P.M. Phone Ritual | False | By Lisa Belkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/clinton-urges-arafat-to-calm-rioting-in-the-west-bank.html | Clinton Urges Arafat to Calm Rioting in the West Bank | False | By David E. Sanger With Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-glickman-sara-g.html | Paid Notice: Deaths GLICKMAN, SARA G. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/con-ed-s-plan-to-buy-utility-looks-shakier.html | Con Ed's Plan To Buy Utility Looks Shakier | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/cybertimes/cyberlaw/article-20001025908444006841-no-title.html | Article 20001025908444006841 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/political-memo-clinton-fills-his-stage-but-the-seats-are-empty.html | Political Memo; Clinton Fills His Stage, But the Seats are Empty | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/world-business-briefing-asia-cyberworks-stock-falls.html | WORLD BUSINESS BRIEFING: ASIA; CYBERWORKS STOCK FALLS | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/living/master-chef-patricia-yeo-shellfish-in-spicy-coconut-sauce.html | Master Chef, Patricia Yeo; Shellfish in Spicy Coconut Sauce | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-bush-s-road-out-of-the-balkans-844284.html | Bush's Road Out of the Balkans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/liberties-boys-going-batty.html | Liberties; Boys Going Batty | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/cybertimes/article-20001025901311181843-no-title.html | Article 20001025901311181843 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-basri-dr-albert.html | Paid Notice: Deaths BASRI, DR. ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-five-views-on-web-s-role-for-consumers.html | HEALTH; Five Views On Web's Role For Consumers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/a-case-study-that-starts-in-a-botanical-garden.html | A Case Study That Starts in a Botanical Garden | False | By Dea Birkett | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-prusslin-hilda-danziger.html | Paid Notice: Deaths PRUSSLIN, HILDA (DANZIGER) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/blacklist-raises-a-storm-in-the-channel-islands.html | Blacklist Raises a Storm In the Channel Islands | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/warmer-fuzzier-internet-is-seen-in-new-survey.html | Warmer, Fuzzier Internet Is Seen in New Survey | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/entertainment-internet-radio-offers-a-wide-choice-to-a-slim-audience.html | ENTERTAINMENT; Internet Radio Offers a Wide Choice to a Slim Audience | False | By Sue Cummings | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-havens-see-benefits-in-tough-new-rules.html | Havens See Benefits In Tough New Rules | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-where-to-find-gifts-for-your-2000-closest-corporate-friends.html | BUSINESS TO BUSINESS; Where to Find Gifts for Your 2,000 Closest Corporate Friends | False | By Donna Wilkinson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/television-review-a-woman-long-dutiful-at-last-able-to-speak-out.html | TELEVISION REVIEW; A Woman Long Dutiful, At Last Able to Speak Out | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/wine-talk-1000-wines-you-never-heard-of.html | WINE TALK; $1,000 Wines You Never Heard Of | False | By Frank J. Prial | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/metro-business-briefing-fired-manager-wins-judgment.html | Metro Business Briefing; FIRED MANAGER WINS JUDGMENT | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-football-another-jets-comeback-is-just-like-another-day-at-the-office.html | PRO FOOTBALL; Another Jets Comeback Is Just Like Another Day at the Office | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-when-using-concierges-don-t-give-too-much-away.html | SHOPPING; When Using Concierges, Don't Give Too Much Away | False | By David J. Wallace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/sports-of-the-times-the-yankees-will-continue-to-evolve.html | Sports of The Times; The Yankees Will Continue To Evolve | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/q-a-andrew-fisher-head-of-coutts-group-preserving-confidentiality-in-an.html | Q & A /Andrew Fisher, head of Coutts Group : Preserving Confidentiality in an Era of Openness | False | By Stephanie Apap Bologna, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/bear-market-encourages-alternative-investments.html | Bear Market Encourages Alternative Investments | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-mets-top-hernandez-4-2-and-get-back-into-series.html | BASEBALL: SUBWAY SERIES; Mets Top Hernandez, 4-2, And Get Back Into Series | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/a-rose-by-another-name-white-merlot.html | A Rose by Another Name: White Merlot | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-shelf-companies-weather-crackdown.html | Shelf Companies Weather Crackdown | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/shopping-filling-a-shortage-of-standards.html | SHOPPING; Filling a Shortage of Standards | False | By Amy Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/news/internet-transforms-banking-in-asia.html | Internet Transforms Banking in Asia | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/on-pro-football-fit-of-all-fits-brings-out-true-contenders.html | ON PRO FOOTBALL; Fit of All Fits Brings Out True Contenders | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/lazio-criticizes-president-on-cancer-bill.html | Lazio Criticizes President on Cancer Bill | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/reckonings-fuzzier-and-fuzzier.html | Reckonings; Fuzzier and Fuzzier | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-executives-forming-their-own-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Forming Their Own Agencies | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-how-money-launderers-weave-a-chaotic-web-of-global-transfers.html | How Money Launderers Weave a Chaotic Web of Global Transfers | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/arsenal-found-in-queens.html | Arsenal Found in Queens | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-slaiman-don.html | Paid Notice: Deaths SLAIMAN, DON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-telecommunications-qwest-profit-up-5.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QWEST PROFIT UP 5% | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-redefining-coverage-to-cut-out-the-middleman.html | HEALTH; Redefining Coverage to Cut Out the Middleman | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/dutch-figure-seen-as-choice-for-un-post-with-refugees.html | Dutch Figure Seen as Choice For U.N. Post With Refugees | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-software-secure-music-may-not-be-yet.html | TECHNOLOGY BRIEFING: SOFTWARE; SECURE MUSIC MAY NOT BE, YET | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-kunstenaar-adriana-salinas.html | Paid Notice: Deaths KUNSTENAAR, ADRIANA SALINAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/restaurants-twisting-the-classics-italian-goes-nuova.html | RESTAURANTS; Twisting the Classics: Italian Goes Nuova | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-scolnick-lillian.html | Paid Notice: Deaths SCOLNICK, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/25-and-under-filling-the-peruvian-niche-on-avenue-a.html | $25 AND UNDER; Filling the Peruvian Niche on Avenue A | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor-90966301548.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/technology-briefing-software-microstrategy-settles-lawsuits.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSTRATEGY SETTLES LAWSUITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-boyle-margaret-mary.html | Paid Notice: Deaths BOYLE, MARGARET MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/halliburton-is-investigated-over-billing.html | Halliburton Is Investigated Over Billing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-q-a-andrew-fisher-head-of-coutts-group-preserving-confidentiality-in-an.html | Q & A /Andrew Fisher, head of Coutts Group : Preserving Confidentiality in an Era of Openness | False | By Stephanie Apap Bologna, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/business-groups-that-back-superintendent-spend-big-san-diego-school-board-race.html | Business Groups That Back Superintendent Spend Big in San Diego School Board Race | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/business-to-business-as-competition-heats-up-so-does-the-threat-of-collusion.html | BUSINESS TO BUSINESS; As Competition Heats Up, So Does the Threat of Collusion | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-changes-at-pbs.html | TV NOTES; Changes at PBS | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-meanwhile-behind-the-veils-change-is-quietly-sweeping-iran.html | MEANWHILE : Behind the Veils, Change Is Quietly Sweeping Iran | False | By Karine Granier-Deferre, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-jansen-richard-phd.html | Paid Notice: Deaths JANSEN, RICHARD, PHD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/a-multicultural-project-takes-a-high-road-the-silk-road.html | A Multicultural Project Takes a High Road, the Silk Road | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-moving-beyond-the-basics-internet-as-tool-for-innovation.html | HEALTH; Moving Beyond The Basics: Internet as Tool For Innovation | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/company-briefs-844926.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-praise-without-rules-833762.html | Praise, Without Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/transactions-846490.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845752.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/sports-of-the-times-door-swings-open-to-wild-and-the-great.html | Sports of The Times; Door Swings Open To Wild and the Great | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-1900exhibition-a-hit-in-our-pages100-75-and-50-years-ago.html | 1900:Exhibition a Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/media-business-advertising-addenda-tbwa-unit-give-up-part-kmart-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Unit to Give Up Part of Kmart Account | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-hospital-clinic-practice-3-views-doctors-web-residents-discover-handy.html | HEALTH: Hospital, Clinic, Practice: 3 Views of Doctors and the Web; Residents Discover A Handy Helpmate | False | By Sandeep Jauhar, M.d. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-weber-bernard-a.html | Paid Notice: Deaths WEBER, BERNARD A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/gun-lessons-are-suddenly-all-the-rage-in-israel.html | Gun Lessons Are Suddenly All the Rage in Israel | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-kuhn-lenore-sunnie.html | Paid Notice: Deaths KUHN, LENORE, "SUNNIE." | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/tastings-obscure-diversions-well-worth-the-detour.html | TASTINGS; Obscure Diversions Well Worth the Detour | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/cybertimes/commerce/article-2000102594283447269-no-title.html | Article 2000102594283447269 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/politics/democrats-hear-thunder-on-left-and-try-to-steal-some-of-nadercutes.html | Democrats Hear Thunder on Left, and Try to Steal Some of NaderÃ¬Ã¬s | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-dr-spock-lives-on-in-books-coming-soon-the-web-site.html | HEALTH; Dr. Spock Lives On in Books; Coming Soon, the Web Site | False | By Dan Brekke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/photography-center-presents-renovated-midtown-space.html | Photography Center Presents Renovated Midtown Space | False | By David W. Dunlap | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/bob-franks-for-the-senate.html | Bob Franks for the Senate | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/markets-market-place-despite-strong-sales-computer-associates-still-lacks.html | THE MARKETS: Market Place; Despite strong sales, Computer Associates still lacks credibility with investors and analysts. | False | By Alex Berenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-call-it-what-you-want-it-s-gossip-and-i-love-it.html | WEB CELEBS; Call It What You Want, It's Gossip and I Love It | False | By Lia Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-murray-genevieve-l.html | Paid Notice: Deaths MURRAY, GENEVIEVE L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-schreiber-alfred.html | Paid Notice: Deaths SCHREIBER, ALFRED | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/luigi-marinelli-73-critic-of-the-vatican.html | Luigi Marinelli, 73, Critic of the Vatican | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/worldbusiness/IHT-renault-samsung-to-build-a-2d-model.html | Renault Samsung to Build a 2d Model | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-notebook-the-ticket-gods-laugh.html | BASEBALL: SUBWAY SERIES — NOTEBOOK; The Ticket Gods Laugh | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/theater/theater-review-when-the-mind-and-heart-share-an-elusive-equation.html | THEATER REVIEW; When the Mind and Heart Share an Elusive Equation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/pro-basketball-rice-not-fighting-6th-man-role.html | PRO BASKETBALL; Rice Not Fighting 6th-Man Role | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/arts/tv-notes-nbc-shelves-2-sitcoms.html | TV NOTES; NBC Shelves 2 Sitcoms | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/plus-marathon-last-year-s-winners-back-in-new-york.html | PLUS: MARATHON; Last Year's Winners Back in New York | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/science/genetically-modified-corn-from-us-reported-in-japan.html | Genetically Modified Corn From U.S. Reported in Japan | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-bush-s-road-out-of-the-balkans-844268.html | Bush's Road Out of the Balkans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/after-7-year-fight-homeless-get-816000-in-back-wages.html | After 7-Year Fight, Homeless Get $816,000 in Back Wages | False | By Nina Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-glass-of-wine-helps-show-what-buyers-want.html | A Glass of Wine Helps Show What Buyers Want | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/temptation-cute-ghoulish-and-sweet-and-just-in-time-for-halloween.html | TEMPTATION; Cute, Ghoulish and Sweet, and Just in Time for Halloween | False | By Melissa Clark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/college-basketball-minnesota-penalized-by-ncaa.html | COLLEGE BASKETBALL; Minnesota Penalized by N.C.A.A. | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/baseball-in-broad-daylight.html | Baseball in Broad Daylight | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/books/books-of-the-times-a-double-expatriate-struggling-within-one-body.html | BOOKS OF THE TIMES; A Double Expatriate Struggling Within One Body | False | By Richard Eder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/ex-peru-spy-chief-says-he-ll-avoid-politics.html | Ex-Peru Spy Chief Says He'll Avoid Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-tucker-philip.html | Paid Notice: Deaths TUCKER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-media-business-advertising-addenda-several-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Make Acquisitions | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/eating-well-take-steaming-seriously-chefs-do.html | EATING WELL; Take Steaming Seriously? Chefs Do | False | By Marian Burros | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/style/IHT-out-of-italy-the-roman-and-the-jazz-machine.html | Out of Italy:The Roman and the Jazz Machine | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/rejecting-favoritism-claim-court-upholds-a-city-welfare-contract.html | Rejecting Favoritism Claim, Court Upholds a City Welfare Contract | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-with-chance-to-swing-zeile-punishes-yankees.html | BASEBALL: SUBWAY SERIES; With Chance to Swing, Zeile Punishes Yankees | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/2000-campaign-texas-governor-bush-ridicules-gore-s-proposals-for-tax-cuts.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Ridicules Gore's Proposals for Tax Cuts | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/l-clemens-piazza-and-a-bad-call-844322.html | Clemens, Piazza And a Bad Call | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/style/IHT-london-theater-the-return-of-macaulay-culkin.html | LONDON THEATER : The Return of Macaulay Culkin | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-baseball-goes-to-work-in-the-classroom.html | BASEBALL: SUBWAY SERIES; Baseball Goes to Work in the Classroom | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-sonenclar-joseph.html | Paid Notice: Deaths SONENCLAR, JOSEPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/profit-is-strong-at-pfizer-and-schering-plough-but-shares-fall.html | Profit Is Strong at Pfizer and Schering-Plough, but Shares Fall | False | By Melody Petersen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-hospital-clinic-practice-3-views-doctors-web-reams-information-some-it.html | HEALTH: Hospital, Clinic, Practice: 3 Views of Doctors and the Web; Reams of Information, Some of It Even Useful | False | By Abigail Zuger, M.d. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/marketing-spinners-web-weapons-t-chips-and-dark-sites.html | MARKETING; Spinners' Web Weapons: T-Chips and Dark Sites | False | By Warren Berger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/sports/baseball-subway-series-tunnel-visions-a-second-act-for-the-no-7-and-its-riders.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; A Second Act For the No. 7 And Its Riders | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/web-celebs-take-star-power-add-issues.html | WEB CELEBS; Take Star Power, Add Issues | False | By Karen Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/perry-w-gilbert-87-dies-shark-expert-and-defender.html | Perry W. Gilbert, 87, Dies; Shark Expert and Defender | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/early-web-era-law-is-pushing-providers-onto-the-same-page.html | Early-Web Era Law Is Pushing Providers Onto the Same Page | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-internet-transforms-banking-in-asia.html | Internet Transforms Banking in Asia | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-conflict-in-the-middle-east-letters-to-the-editor.html | Conflict in the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-kissin-jean-gurkin.html | Paid Notice: Deaths KISSIN, JEAN GURKIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/charles-perkins-64-advocate-for-aborigines-in-australia.html | Charles Perkins, 64, Advocate For Aborigines in Australia | False | By Carmel McCoubrey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/lessons-test-scores-may-reflect-social-shifts.html | LESSONS; Test Scores May Reflect Social Shifts | False | By Richard Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/off-duty-police-officer-fatally-shoots-brooklyn-woman-building-where-families.html | Off-Duty Police Officer Fatally Shoots Brooklyn Woman in Building Where Families Feuded | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/management-factory-workers-fight-the-squeeze-on-health-benefits.html | MANAGEMENT; Factory Workers Fight the Squeeze On Health Benefits | False | By Mary Williams Walsh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/in-the-land-of-kim-jong-il.html | In the Land of Kim Jong Il | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/us/emergency-room-to-many-remains-the-doctor-s-office.html | Emergency Room, to Many, Remains the Doctor's Office | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-after-managed-care-insurers-look-to-the-web-for-plan-b.html | HEALTH; After Managed Care, Insurers Look to the Web for Plan B | False | By Milt Freudenheim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/health-hospital-clinic-practice-3-views-doctors-web-privacy-costs-wariness-slow.html | HEALTH: Hospital, Clinic, Practice: 3 Views of Doctors and the Web; Privacy, Costs and Wariness Slow One Medical Group's Web Use | False | By Susan Gilbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/many-voters-shrugging-off-senate-race-in-new-jersey.html | Many Voters Shrugging Off Senate Race In New Jersey | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/attempted-murder-charge-dropped-against-trooper.html | Attempted Murder Charge Dropped Against Trooper | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-mensch-constance-nee-giobbe.html | Paid Notice: Deaths MENSCH, CONSTANCE (NEE GIOBBE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-memorials-saloshin-edith.html | Paid Notice: Memorials SALOSHIN, EDITH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/labor-praises-new-trade-pact-with-jordan.html | Labor Praises New Trade Pact With Jordan | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/c-corrections-845728.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/a-health-revolution-in-baby-steps.html | A Health Revolution, in Baby Steps | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/nyregion/corzine-s-spending-leaps-off-the-page.html | Corzine's Spending Leaps Off the Page | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-lehrman-vera.html | Paid Notice: Deaths LEHRMAN, VERA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/IHT-bear-market-encourages-alternative-investments.html | Bear Market Encourages Alternative Investments | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/opinion/IHT-1925turkish-women-in-our-pages100-75-and-50-years-ago.html | 1925:Turkish Women : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-schnur-robert.html | Paid Notice: Deaths SCHNUR, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/world/albright-reports-progress-in-talks-with-north-korea.html | ALBRIGHT REPORTS PROGRESS IN TALKS WITH NORTH KOREA | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/dining/don-t-cast-about-look-here.html | Don't Cast About; Look Here | False | By Melissa Clark | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/business/the-markets-stocks-bonds-the-dow-posts-a-121-point-gain-but-the-nasdaq-slumps.html | THE MARKETS: STOCKS & BONDS; The Dow Posts a 121-Point Gain, but the Nasdaq Slumps | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-25 | 2000-10-25 | https://www.nytimes.com/2000/10/25/classified/paid-notice-deaths-warburg-ingrid-spinelli.html | Paid Notice: Deaths WARBURG, INGRID SPINELLI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/not-just-a-roof-but-roots-for-a-season.html | Not Just a Roof, but Roots for a Season | False | By Julie V. Iovine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/poll-watch-looking-beneath-the-surface-who-prefers-whom-for.html | Poll Watch: Looking Beneath the Surface: Who Prefers Whom for President | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/IHT-deals-and-nationalism-hobble-eu.html | Deals and Nationalism Hobble EU | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/books/making-books-an-agent-s-role-in-the-new-age.html | MAKING BOOKS; An Agent's Role In the New Age | False | By Martin Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867861.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/a-museum-wing-to-bear-witness-to-jewish-life.html | A Museum Wing To Bear Witness To Jewish Life | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/bridge-a-real-bid-for-immortality-from-a-hall-of-fame-player.html | BRIDGE; A Real Bid for Immortality From a Hall of Fame Player | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/prosecutors-say-two-detectives-were-couriers-for-drug-ring.html | Prosecutors Say Two Detectives Were Couriers For Drug Ring | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/farm-union-takes-aim-at-a-big-pickle-maker.html | Farm Union Takes Aim At a Big Pickle Maker | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/comparing-social-security-proposals-of-gore-and-bush.html | Comparing Social Security Proposals of Gore and Bush | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/in-his-own-words-george-w-bush.html | In His Own Words: George W. Bush | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/personal-shopper-need-a-cushion-for-life-s-blows-this-show-house-delivers.html | PERSONAL SHOPPER; Need a Cushion for Life's Blows? This Show House Delivers | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-football-jets-play-catch-up-with-style-and-frenzy.html | PRO FOOTBALL; Jets Play Catch-Up With Style And Frenzy | False | By Gerald Eskenazi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-piazza-is-down-in-games-and-spirit.html | BASEBALL: SUBWAY SERIES; Piazza Is Down, In Games And Spirit | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/threat-of-unconventional-terrorism-is-overstated-study-says.html | Threat of Unconventional Terrorism Is Overstated, Study Says | False | By Judith Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-hold-that-listing-867004.html | Hold That Listing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/lHT-kims-khaki-twopiece-letters-to-the-editor.html | Kim's Khaki Two-Piece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/corn-developer-appeals-to-epa.html | Corn Developer Appeals to E.P.A. | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-kunstenaar-adriana-salinas.html | Paid Notice: Deaths KUNSTENAAR, ADRIANA SALINAS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/embassy-bombing-suspects-try-to-put-american-courts-on-trial.html | Embassy Bombing Suspects Try to Put American Courts on Trial | False | By Benjamin Weiser | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/movies/arts-abroad-filming-in-iran-s-rugged-corner-hoping-prayer-works.html | ARTS ABROAD; Filming in Iran's Rugged Corner, Hoping Prayer Works | False | By Elaine Sciolino | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-voters-independents-elderly-lift-gore-florida-poll-says.html | THE 2000 CAMPAIGN: THE VOTERS; Independents and the Elderly Lift Gore in Florida, Poll Says | False | By David E. Rosenbaum With Janet Elder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-mensch-constance-e-nee-giobbe.html | Paid Notice: Deaths MENSCH, CONSTANCE E (NEE GIOBBE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-college-basketball-rough-play-is-out.html | PLUS: COLLEGE BASKETBALL; Rough Play Is Out | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/article-20001026940042589359-no-title.html | Article 20001026940042589359 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-reviews-garth-fagan-s-first-images-reverberate-in-new-work.html | DANCE REVIEWS; Garth Fagan's First Images Reverberate In New Work | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/playstation-2-game-console-as-trojan-horse.html | PlayStation 2: Game Console as Trojan Horse | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/face-time-with-a-twist.html | 'Face Time,' With a Twist | False | By Matt Richtel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-sviridoff-mitchell.html | Paid Notice: Deaths SVIRIDOFF, MITCHELL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-peace-corps-geeks-corps-867020.html | Peace Corps, Geeks Corps | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-ullman-emily.html | Paid Notice: Deaths ULLMAN, EMILY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-matters-positioning-for-credit-on-cancer.html | Metro Matters; Positioning For Credit On Cancer | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-aol-seeks-permission-to-file-brief-in-microsoft-appeal.html | TECHNOLOGY; AOL Seeks Permission to File Brief in Microsoft Appeal | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-rodriguez-takes-good-look.html | BASEBALL: SUBWAY SERIES; Rodriguez Takes Good Look | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/on-baseball-yanks-push-mets-towards-the-edge.html | ON BASEBALL; Yanks Push Mets Towards the Edge | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-cell-phones-candy-coated-airtime-for-teenagers.html | CURRENTS: LOS ANGELES -- CELL PHONES; Candy-Coated Airtime For Teenagers | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-olson-dr-sidney-l.html | Paid Notice: Deaths OLSON, DR. SIDNEY L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/viacom-net-falls-but-not-as-much-as-feared.html | Viacom Net Falls but Not as Much as Feared | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/83-dead-in-russian-military-plane-crash.html | 83 Dead in Russian Military Plane Crash | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-5-year-old-s-life-work-and-play-867748.html | A 5-Year-Old's Life: Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-injured-cole-sailors-honored.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Injured Cole Sailors Honored | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-shea-is-fine-with-doubleday.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Shea Is Fine With Doubleday | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/public-lives-if-city-worker-has-conflict-she-s-watching.html | PUBLIC LIVES; If City Worker Has Conflict, She's Watching | False | By Robin Finn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-philadelphia-puzzle-strike-could-reduce-turnout-philadelphia.html | THE 2000 CAMPAIGN: A PHILADELPHIA PUZZLE; A Strike Could Reduce Turnout In Philadelphia, Democrats Fear | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/endorsements-and-a-poll-buoy-franks-campaign.html | Endorsements And a Poll Buoy Franks Campaign | False | By David M. Halbfinger With Robert Hanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-magazine-group-names-an-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Group Names an Officer | False | By Constance L. Hays | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/yemen-reports-arrests-of-foreign-born-arabs-in-cole-attack.html | Yemen Reports Arrests of Foreign-Born Arabs in Cole Attack | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-in-new-jersey-corzine-or-franks-867799.html | In New Jersey, Corzine or Franks? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/brown-brothers-makes-offer-on-site-in-battery-park-city.html | Brown Brothers Makes Offer on Site in Battery Park City | False | By Charles V Bagli | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-boyle-margaret-mary.html | Paid Notice: Deaths BOYLE, MARGARET MARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-slaiman-don.html | Paid Notice: Deaths SLAIMAN, DON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/a-roseland-crowd-wishes-mrs-clinton-a-happy-birthday.html | A Roseland Crowd Wishes Mrs. Clinton a Happy Birthday | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/utah-s-crime-mysteries-go-online.html | Utah's Crime Mysteries Go Online | False | By Mindy Sink | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-jeter-takes-out-shea-fans-right-off.html | BASEBALL: SUBWAY SERIES; Jeter Takes Out Shea Fans Right Off | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-shapiro-mortimer-a.html | Paid Notice: Deaths SHAPIRO, MORTIMER A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-5-year-old-s-life-work-and-play-867756.html | A 5-Year-Old's Life: Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-recco-salvatore.html | Paid Notice: Deaths RECCO, SALVATORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-in-new-jersey-corzine-or-franks-867802.html | In New Jersey, Corzine or Franks? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-mini-malls-replacing-shoppers-with-students.html | CURRENTS: LOS ANGELES -- MINI-MALLS; Replacing Shoppers With Students | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-the-wireless-unit-brash-cellular-legacy-leaves-home.html | BREAKING UP AGAIN; THE WIRELESS UNIT; Brash Cellular Legacy Leaves Home | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/tv-sports-recall-day-games-well-forget-about-it.html | TV SPORTS; Recall Day Games? Well, Forget About It | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-has-north-korea-chosen-a-new-path.html | Has North Korea Chosen a New Path? | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-knicks-join-pack-trying-to-recruit-an-available-star.html | PRO BASKETBALL; Knicks Join Pack Trying to Recruit An Available Star | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-review-pairing-off-to-show-off-the-ballet-theater.html | DANCE REVIEW; Pairing Off To Show Off The Ballet Theater | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-irish-economy-grows.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH ECONOMY GROWS | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/born-in-iran-trained-in-france-sought-in-america.html | Born in Iran, Trained in France, Sought in America | False | By Mallery Lane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/princesses-of-prints.html | Princesses of Prints | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/mr-nader-s-electoral-mischief.html | Mr. Nader's Electoral Mischief | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/business-digest-862975.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/what-s-game-use-for-gadget-geocaching-fills-need-what-with-all-those-gps-units.html | What's in a Game? A Use for a Gadget; Geocaching Fills a Need: What to Do With All Those G.P.S. Units | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-accounts-865923.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/judge-orders-tax-concern-to-cease-new-solicitations.html | Judge Orders Tax Concern To Cease New Solicitations | False | By David Cay Johnston | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867829.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/dance-reviews-playful-and-painful-contrasts-as-china-meets-mississippi.html | DANCE REVIEWS; Playful and Painful Contrasts As China Meets Mississippi | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/game-theory-a-tv-space-opera-becomes-a-video-game.html | GAME THEORY; A TV Space Opera Becomes a Video Game | False | By Charles Herold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/psychiatric-defense-planned-by-doctor-in-needle-attack.html | Psychiatric Defense Planned By Doctor in Needle Attack | False | By Edward Wong | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/a-team-in-the-series-and-a-business-in-the-doldrums.html | A Team in the Series and a Business in the Doldrums | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-the-ad-campaign-bush-returns-to-education.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Returns to Education | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-politics-and-cancer-854263.html | Politics and Cancer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-overview-t-pullback-will-break-itself-into-4-businesses.html | BREAKING UP AGAIN: THE OVERVIEW; AT&T, IN PULLBACK, WILL BREAK ITSELF INTO 4 BUSINESSES | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-asia-music-industry-arrest.html | WORLD BUSINESS BRIEFING: ASIA; MUSIC INDUSTRY ARREST | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-candidates-warworthiness-letters-to-the-editor.html | Candidates' War-Worthiness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-astrazeneca-lowers-sales-estimate.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRAZENECA LOWERS SALES ESTIMATE | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/18-year-old-is-fatally-shot-while-helping-change-tire.html | 18-Year-Old Is Fatally Shot While Helping Change Tire | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/a-top-deputy-admits-using-office-for-gain.html | A Top Deputy Admits Using Office for Gain | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-as-the-spotlight-shifts-doubts-cloud-seoul.html | As the Spotlight Shifts, Doubts Cloud Seoul | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867845.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/talks-advance-on-bill-with-tax-relief-and-increase-in-minimum-wage.html | Talks Advance on Bill With Tax Relief and Increase in Minimum Wage | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-bruised-by-joltin-joe-856576.html | Bruised by Joltin' Joe | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-timberwolves-pay-dearly-for-secret-contract.html | PRO BASKETBALL; Timberwolves Pay Dearly for Secret Contract | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/every-game-system-needs-at-least-one-great-game.html | Every Game System Needs At Least One Great Game | False | By Peter Olafson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/theater/theater-review-major-chaos-in-the-world-of-the-oddly-named.html | THEATER REVIEW; Major Chaos In the World Of the Oddly Named | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/article-20001026921074913 56-no-title.html | Article 20001026921074913 56 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/2-motormen-are-injured-in-collision-of-no-4-trains.html | 2 Motormen Are Injured In Collision Of No. 4 Trains | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/cbs-agrees-to-settle-discrimination-suit.html | CBS Agrees to Settle Discrimination Suit | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-5-year-old-s-life-work-and-play-867772.html | A 5-Year-Old's Life: Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/a-better-approach-to-drug-offenders.html | A Better Approach to Drug Offenders | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-collins-george-j.html | Paid Notice: Deaths COLLINS, GEORGE J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-envelopes-no-problem-867047.html | Envelopes? No Problem | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-craving-series-tickets-gulping-hot-sauce-might-trick.html | BASEBALL: SUBWAY SERIES; Craving Series Tickets? Gulping Hot Sauce Might Do the Trick | False | By Dexter Filkins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-housewares-the-minimalist-s-table.html | CURRENTS: LOS ANGELES -- HOUSEWARES; The Minimalist's Table | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-football-strahan-runyan-battle-will-have-major-impact.html | PRO FOOTBALL; Strahan-Runyan Battle Will Have Major Impact | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/economic-scene-are-bush-and-gore-flip-flopping-over-how-to-manage-the-economy.html | Economic Scene; Are Bush and Gore flip-flopping over how to manage the economy? | False | By Jeff Madrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-time-for-arafat-to-step-aside-letters-to-the-editor.html | Time for Arafat to Step Aside : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-1900english-menace-in-our-pages100-75-and-50-years-ago.html | 1900:English Menace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/nassau-legislators-ready-to-vote-on-fiscal-bailout.html | Nassau Legislators Ready To Vote on Fiscal Bailout | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/d-s-slaiman-81-union-official-active-in-civil-rights-movement.html | D. S. Slaiman, 81, Union Official Active in Civil Rights Movement | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-media-business-advertising-addenda-bmw-seeks-agency-to-introduce-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Seeks Agency To Introduce Brand | False | By Constance L. Hays | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/transactions-907073.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/the-heat-of-the-game.html | The Heat of the Game | False | By Lionel Tiger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/judge-delays-court-date-for-northwest-and-continental.html | Judge Delays Court Date for Northwest and Continental | False | By Laurence Zuckerman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-strawberry-facing-charges-that-he-violated-probation.html | BASEBALL; Strawberry Facing Charges That He Violated Probation | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-watercolors-homes-to-go.html | CURRENTS: LOS ANGELES -- WATERCOLORS; Homes to Go | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/as-tensions-ease-calm-settles-on-west-bank-and-gaza.html | As Tensions Ease, Calm Settles on West Bank and Gaza | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/fujimori-orders-military-to-arrest-his-former-spy-chief.html | Fujimori Orders Military To Arrest His Former Spy Chief | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/science/astronomers-find-large-asteroid-near-pluto.html | Astronomers Find Large Asteroid Near Pluto | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/on-baseball-williams-frustrated-by-lack-of-production.html | ON BASEBALL; Williams Frustrated By Lack of Production | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/pentagon-aide-quits-warnings-ignored-he-says.html | Pentagon Aide Quits; Warnings Ignored, He Says | False | By Elizabeth Becker and Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/a-shift-in-stance-on-global-warming-theory.html | A Shift in Stance on Global Warming Theory | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/dirk-j-struik-historian-was-106.html | Dirk J. Struik; Historian Was 106 | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-horse-racing-aqueduct-favorite-wins-in-short-field.html | PLUS: HORSE RACING; Aqueduct Favorite Wins in Short Field | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/carl-reiner-ad-libs-and-gets-humor-prize.html | Carl Reiner Ad-Libs And Gets Humor Prize | False | By Irvin Molotsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-internet-wireless-access-for-scholastic-site.html | TECHNOLOGY BRIEFING: INTERNET; WIRELESS ACCESS FOR SCHOLASTIC SITE | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-trying-to-make-package-delivery-as-easy-as-shopping-online.html | NEWS WATCH; Trying to Make Package Delivery As Easy as Shopping Online | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/in-cosmic-baseball-the-subway-can-swing-a-bat.html | In Cosmic Baseball, the Subway Can Swing a Bat | False | By Matthew Mirapaul | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-europe-german-import-prices-rise.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN IMPORT PRICES RISE | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/popular-uprising-ends-junta-s-rule-over-ivory-coast.html | POPULAR UPRISING ENDS JUNTA'S RULE OVER IVORY COAST | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/inside-866385.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/hockey-late-goal-by-elias-gives-devils-victory-far-away-from-home.html | HOCKEY; Late Goal by Elias Gives Devils Victory Far Away From Home | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/turf-the-condo-board-that-stole-halloween.html | TURF; The Condo Board That Stole Halloween | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-texas-governor-gore-uses-scare-tactics-bush-tells-florida-elderly.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Gore Uses Scare Tactics, Bush Tells Florida Elderly | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/china-says-huge-dam-project-is-going-smoothly.html | China Says Huge Dam Project Is Going Smoothly | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/beijing-journal-celebrating-korea-s-war-even-as-peace-seems-near.html | Beijing Journal; Celebrating Korea's War Even as Peace Seems Near | False | By Erik Eckholm | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-weiner-josephine.html | Paid Notice: Deaths WEINER, JOSEPHINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-race-california-offensive-bush-producing-results-across-california.html | THE 2000 CAMPAIGN: THE RACE IN CALIFORNIA; OFFENSIVE BY BUSH PRODUCING RESULTS ACROSS CALIFORNIA | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-internet-ibm-in-brazil-web-hosting-venture.html | TECHNOLOGY BRIEFING: INTERNET; I.B.M. IN BRAZIL WEB-HOSTING VENTURE | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-kupchik-abraham-rabbi.html | Paid Notice: Deaths KUPCHIK, ABRAHAM RABBI | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-mccarthy-and-stalin-854360.html | McCarthy and Stalin | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/candidatesacute-plans-for-surplus-face-threat-in-budget.html | CandidatesÂ´Â¥ Plans for Surplus Face Threat in Budget | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/the-2000-campaign-focus-on-the-issues-comparing-social-security-proposals.html | THE 2000 CAMPAIGN: FOCUS ON THE ISSUES; Comparing Social Security Proposals | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-memorials-hollander-meyer.html | Paid Notice: Memorials HOLLANDER, MEYER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/the-great-unraveling-end-of-oslo-era-with-a-bang.html | The Great Unraveling: End of Oslo Era, With a Bang | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/o-corrections-867810.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/quotation-of-the-day-859702.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/bottoms-up-the-murphy-s-back.html | Bottoms Up, the Murphy's Back | False | By Kimberly Stevens | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-stocks-bonds-stocks-tumble-on-sales-news-from-nortel.html | THE MARKETS: STOCKS & BONDS; Stocks Tumble On Sales News From Nortel | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/workers-get-backslaps-back-wages-plus-hugs.html | Workers Get Backslaps, Back Wages Plus Hugs | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-business-briefing-harlem-restaurant-reopens.html | Metro Business Briefing; HARLEM RESTAURANT REOPENS | False | By Terry Pristin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/clinton-almost-blames-arafat-for-not-controlling-violence.html | Clinton Almost Blames Arafat for Not Controlling Violence | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-basri-albert.html | Paid Notice: Deaths BASRI, ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/pro-basketball-scott-calls-poor-play-of-marbury-coasting.html | PRO BASKETBALL; Scott Calls Poor Play Of Marbury Coasting | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/the-ad-campaign-a-question-of-friends.html | THE AD CAMPAIGN; A Question of Friends | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-5-year-old-s-life-work-and-play-867764.html | A 5-Year-Old's Life: Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/time-to-stow-those-gags.html | Time to Stow Those Gags | False | By Marianne Rohrlich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/divers-recover-the-first-bodies-from-sunken-russian-submarine.html | Divers Recover the First Bodies From Sunken Russian Submarine | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-it-s-up-to-leiter-to-keep-mets-alive.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; It's Up To Leiter To Keep Mets Alive | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-rivera-o-shut-door-in-3-2-nail-biter-at-shea.html | BASEBALL: SUBWAY SERIES; Rivera & Co. Shut Door In 3-2 Nail-Biter at Shea | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/trying-to-touch-the-top-untouchable-on-the-web.html | Trying to Touch the Top Untouchable on the Web | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-fireplace-tools-all-warm-and-cozy-angeleno-style.html | CURRENTS: LOS ANGELES -- FIREPLACE TOOLS; All Warm And Cozy, Angeleno Style | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/gore-attacks-bush-on-education-while-battling-for-votes-in-familiar.html | Gore Attacks Bush on Education While Battling for Votes in Familiar Territory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/political-notebook-scoring-money-but-not-gimmicks.html | Political Notebook: Scoring Money, but Not Gimmicks | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/fugitive-arrested-in-austria-after-a-year-on-the-run.html | Fugitive Arrested in Austria After a Year on the Run | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/IHT-currency-is-at-new-low-but-few-see-any-likelihood-of-intervention-euro.html | Currency Is at New Low, but Few See Any Likelihood of Intervention : Euro Puts Central Banks to Test | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/the-ad-campaign-an-appeal-from-a-spouse.html | THE AD CAMPAIGN; An Appeal From a Spouse | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/morgan-stanley-fires-bond-trader-who-filed-bias-complaint.html | Morgan Stanley Fires Bond Trader Who Filed Bias Complaint | False | By Riva D. Atlas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-a-tough-no-decision-for-neagle.html | BASEBALL: SUBWAY SERIES; A Tough No-Decision for Neagle | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/kellogg-to-acquire-keebler-for-44-billion.html | Kellogg to Acquire Keebler for $4.4 Billion | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/article-2000102693517039982-no-title.html | Article 2000102693517039982 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-vice-president-battling-for-tennessee-gore-attacks-bush-education.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Battling for Tennessee, Gore Attacks Bush on Education | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/plus-olympics-usoc-chief-quits-citing-lack-of-support.html | PLUS: OLYMPICS; U.S.O.C. Chief Quits, Citing Lack of Support | False | By Jere Longman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/IHT-manchester-loses-21-in-brussels-anderlecht-turns-tables-on-united.html | Manchester Loses, 2-1, in Brussels : Anderlecht Turns Tables on United | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-news-analysis-at-t-realigns-its-planets.html | BREAKING UP AGAIN: NEWS ANALYSIS; AT&T Realigns Its Planets | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/nhl-roundup-rangers-recall-mottau.html | N.H.L.: ROUNDUP; RANGERS RECALL MOTTAU | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/once-a-monopoly-and-still-a-threat.html | Once a Monopoly and Still a Threat | False | By Anthony Depalma | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/the-markets-market-place-bond-market-signals-worry-over-economy.html | THE MARKETS: Market Place; Bond Market Signals Worry Over Economy | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/pilot-project-to-use-web-site-in-cases-of-domestic-violence.html | Pilot Project to Use Web Site In Cases of Domestic Violence | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/who-says-surfers-are-antisocial.html | Who Says Surfers Are Antisocial? | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867870.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-sharing-embassy-woe-letters-to-the-editor.html | Sharing Embassy Woe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-business-briefing-advocacy-groups-win.html | Metro Business Briefing ADVOCACY GROUPS WIN | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-nicholas-fred-j.html | Paid Notice: Deaths NICHOLAS, FRED J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-davis-melissa-grant.html | Paid Notice: Deaths DAVIS, MELISSA GRANT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-1950china-in-war-in-our-pages100-75-and-50-years-ago.html | 1950:China in War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/saudi-to-direct-un-program-aimed-at-controlling-population.html | Saudi to Direct U.N. Program Aimed at Controlling Population | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-o-reilly-bernard-berni-e.html | Paid Notice: Deaths O'REILLY, BERNARD (BERNI E) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/company-briefs-866865.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-mets-seem-outsiders-in-this-showdown.html | Sports of The Times; Mets Seem Outsiders In This Showdown | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-witkin-joyce.html | Paid Notice: Deaths WITKIN, JOYCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-memorials-shmelka-jean.html | Paid Notice: Memorials SHMELKA, JEAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-fabricant-benjamin-md.html | Paid Notice: Deaths FABRICANT, BENJAMIN, MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/third-party-mainstream-hopes.html | Third Party, Mainstream Hopes | False | By Barbara Ehrenreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-notebook-parade-plans.html | BASEBALL: SUBWAY SERIES -- NOTEBOOK; Parade Plans | False | By Thomas Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/proceedings-are-consolidated-in-federal-tire-recall-cases.html | Proceedings Are Consolidated In Federal Tire Recall Cases | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/visit-revises-image-of-north-korean.html | Visit Revises Image of North Korean | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-schuler-harold-hal.html | Paid Notice: Deaths SCHULER, HAROLD (HAL) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-across-the-divide-using-baseball-talk-as-an-opening-verse.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; Using Baseball Talk As an Opening Verse | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/reuters/technology/article-20001026914990057918-no-title.html | Article 20001026914990057918 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-waxing-poetic-867071.html | Waxing Poetic | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-employees-some-are-ready-embrace-more-corporate-change-some.html | BREAKING UP AGAIN: THE EMPLOYEES; Some Are Ready to Embrace More Corporate Change, Some to Resist It | False | By Ronald Smothers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-hardware-san-jose-clears-cisco-complex.html | TECHNOLOGY BRIEFING: HARDWARE; SAN JOSE CLEARS CISCO COMPLEX | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-shellenberger-james-adamson.html | Paid Notice: Deaths SHELLENBERGER JAMES ADAMSON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-green-party-under-fire-democrats-nader-assails-gore-s-record.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Under Fire From Democrats, Nader Assails Gore's Record | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-briefing-telecommunications-swiss-wireless-auction-canceled.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SWISS WIRELESS AUCTION CANCELED | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-corporate-taxes-854425.html | Corporate Taxes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/sensor-fish-brave-the-bumps-to-tame-dams-for-young-salmon.html | Sensor Fish Brave the Bumps to Tame Dams for Young Salmon | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-end-military-occupation-in-a-spirit-of-respect.html | End Military Occupation, in a Spirit of Respect | False | By Henry Siegman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/world-business-briefing-asia-daewoo-motor-to-lay-off-managers.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO MOTOR TO LAY OFF MANAGERS | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/technology-bioengineered-corn-reportedly-detected-in-japan.html | TECHNOLOGY; Bioengineered Corn Reportedly Detected in Japan | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-party-connection-battling-keep-majority-gop-spreads-cash-around.html | THE 2000 CAMPAIGN: THE PARTY CONNECTION; Battling to Keep Majority, the G.O.P. Spreads Cash Around | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/in-america-at-last-the-issues.html | In America; At Last, the Issues | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-leave-no-file-behind-867101.html | Leave No File Behind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/essay-the-great-mentioning.html | Essay; The Great Mentioning | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/manhattan-realty-groups-are-close-deal-single-web-site-for-listings-executives.html | Manhattan Realty Groups Are Close to Deal on Single Web Site for Listings, Executives Say | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/online-shopper-good-book-bargains-harder-to-come-by.html | ONLINE SHOPPER; Good Book Bargains Harder to Come By | False | By Michelle Slatalla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-strategy-for-gore-855057.html | A Strategy for Gore | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-kodak-camera-lets-user-point-shoot-and-pick.html | NEWS WATCH; Kodak Camera Lets User Point, Shoot and Pick | False | By Michel Marriott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-kuhn-lenore-sunnie.html | Paid Notice: Deaths KUHN, LENORE "SUNNIE." | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-strangers-in-a-strange-land-yankee-fans-at-shea.html | BASEBALL: SUBWAY SERIES; Strangers in a Strange Land: Yankee Fans at Shea | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/books/books-of-the-times-so-bewitched-why-he-feels-almost-human.html | BOOKS OF THE TIMES; So Bewitched, Why, He Feels Almost Human | False | By Janet Maslin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/books/whose-jolly-old-elf-that-anyway-literary-sleuth-casts-doubt-authorship-iconic.html | Whose Jolly Old Elf Is That, Anyway?; Literary Sleuth Casts Doubt on the Authorship of an Iconic Christmas Poem | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/music-review-exuberant-and-focused-on-every-bach-phrase.html | MUSIC REVIEW; Exuberant And Focused On Every Bach Phrase | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/defibrillators-let-lay-people-save-lives.html | Defibrillators Let Lay People Save Lives | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/what-s-next-quantum-leap-may-transform-chips.html | WHAT'S NEXT; Quantum Leap May Transform Chips | False | By Ian Austen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/yugoslavia-turning-a-page-is-expected-to-rejoin-united-nations.html | Yugoslavia, Turning a Page, Is Expected to Rejoin United Nations | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/new-method-expected-for-seeking-donations-to-aid-parks.html | New Method Expected for Seeking Donations to Aid Parks | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-a-standpipe-bursts-in-yankee-clubhouse.html | BASEBALL: SUBWAY SERIES; A Standpipe Bursts In Yankee Clubhouse | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-5-year-old-s-life-work-and-play-867780.html | A 5-Year-Old's Life: Work and Play | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/in-last-days-lazio-forced-to-focus-on-upstate.html | In Last Days, Lazio Forced To Focus On Upstate | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867853.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/charles-rembar-85-dies-lawyer-fought-censorship.html | Charles Rembar, 85, Dies; Lawyer Fought Censorship | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-sessa-francis-x.html | Paid Notice: Deaths SESSA, FRANCIS X. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/departure-of-chief-at-abb-pushes-shares-sharply-lower.html | Departure of Chief at ABB Pushes Shares Sharply Lower | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/agreement-to-spare-hospitals-from-threat-of-medicaid-cuts | Agreement to Spare Hospitals From Threat of Medicaid Cuts | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/l-a-threat-to-irish-peace-854948.html | A Threat to Irish Peace | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/breaking-up-again-the-agitator-an-architect-of-finance-creativity-and-intrigue.html | BREAKING UP AGAIN: THE AGITATOR; An Architect Of Finance, Creativity And Intrigue | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-maneuvering-by-torre-reflects-a-sense-of-urgency.html | Sports of The Times; Maneuvering by Torre Reflects a Sense of Urgency | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/editorial-observer-looking-at-poverty-seeing-untapped-riches.html | Editorial Observer; Looking at Poverty, Seeing Untapped Riches | False | By Tina Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/company-news-nissan-said-to-have-chosen-site-of-second-plant.html | COMPANY NEWS; NISSAN SAID TO HAVE CHOSEN SITE OF SECOND PLANT | False | By Keith Bradsher | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/company-news-franklin-is-in-825-million-deal-for-money-manager.html | COMPANY NEWS; FRANKLIN IS IN $825 MILLION DEAL FOR MONEY MANAGER | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/a-5yearoldâ€™s-life-work-and-play.html | A 5-Year-OldÂÂ's Life: Work and Play | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-to-the-well-connected-go-the-world-series-spoils.html | BASEBALL: SUBWAY SERIES; To the Well-Connected Go the World Series Spoils | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-gillette-frances.html | Paid Notice: Deaths GILLETTE, FRANCES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/us/2000-campaign-political-notebook-gore-devoted-father-football-player-scoffs.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; Gore, Devoted Father of a Football Player, Scoffs at Money, but Not Gimmicks | False | By Kevin Sack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-wolf-alexander-n.html | Paid Notice: Deaths WOLF, ALEXANDER N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-tiny-changes-big-ideas-in-aol-s-version-6.0.html | NEWS WATCH; Tiny Changes, Big Ideas In AOL's Version 6.0 | False | By David Pogue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/reporter-s-notebook-poverty-paradox-and-a-dear-leader.html | Reporter's Notebook; Poverty, Paradox and a 'Dear Leader' | False | By Jane Perlez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/100-million-voted-for-serbia-but-with-war-crimes-strings.html | $100 Million Voted for Serbia, but With War-Crimes Strings | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/mrs-clinton-says-she-will-return-money-raised-by-a-muslim-group.html | Mrs. Clinton Says She Will Return Money Raised by a Muslim Group | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-hanau-kenneth-j-jr.html | Paid Notice: Deaths HANAU, KENNETH J. JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/c-corrections-867837.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/world/arms-deal-tied-to-gore-is-called-within-law.html | Arms Deal Tied to Gore Is Called Within Law | False | By John M. Broder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/arts/martin-rich-95-who-conducted-at-the-met.html | Martin Rich, 95, Who Conducted at the Met | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/elderly-help-gore-compete-in-florida-poll-says.html | Elderly Help Gore Compete in Florida, Poll Says | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-for-mets-lots-of-faith-few-runs.html | BASEBALL: SUBWAY SERIES; For Mets, Lots of Faith, Few Runs | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-nye-joseph-painter-jr.html | Paid Notice: Deaths NYE, JOSEPH PAINTER JR. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-architecture-looking-forward-now-and-then.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; Looking Forward, Now and Then | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/business/media-business-advertising-all-effort-under-way-market-artificial-sweetener.html | THE MEDIA BUSINESS: ADVERTISING; An all-out effort is under way to market an artificial sweetener. | False | By Constance L. Hays | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/news-summary-866032.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/lautenberg-to-raise-funds-as-term-s-end-nears.html | Lautenberg to Raise Funds as Term's End Nears | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/mrs-clinton-s-birthday-gift-2-million-for-her-campaign.html | Mrs. Clinton's Birthday Gift: $2 Million for Her Campaign | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/news-watch-abandoned-farmhouses-evoke-iceland-s-past.html | NEWS WATCH; Abandoned Farmhouses Evoke Iceland's Past | False | By Shelly Freierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/classified/paid-notice-deaths-sandler-dr-gilbert-n.html | Paid Notice: Deaths SANDLER, DR. GILBERT N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-e-mail-bridges-867110.html | E-Mail Bridges | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/screen-grab-trying-to-touch-the-top-untouchable-on-the-web.html | SCREEN GRAB; Trying to Touch the Top Untouchable on the Web | False | By Michael Pollak | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/opinion/IHT-1925the-waltz-king-in-our-pages100-75-and-50-years-ago.html | 1925:The Waltz King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/state-of-the-art-the-web-gets-a-new-dashboard.html | STATE OF THE ART; The Web Gets a New Dashboard | False | By David Pogue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/baseball-subway-series-tunnel-visions-players-on-no-7-triple-play-is-likelier.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; Players On No. 7? Triple Play Is Likelier | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/sports/sports-of-the-times-groh-gets-high-marks-on-tests.html | Sports of The Times; Groh Gets High Marks On Tests | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/garden/currents-los-angeles-gym-design-a-metaphor-for-b-ball-and-v-ball.html | CURRENTS: LOS ANGELES -- GYM DESIGN; A Metaphor for B-Ball and V-Ball | False | By Frances Anderton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/l-envelopes-no-problem-867055.html | Envelopes? No Problem | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/politics/in-his-own-words-ralph-nader.html | In His Own Words: Ralph Nader | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/technology/q-a-print-only-the-pages-that-fit-your-needs.html | Q & A; Print Only the Pages That Fit Your Needs | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-26 | 2000-10-26 | https://www.nytimes.com/2000/10/26/nyregion/new-strategies-in-the-deer-wars-homeowners-are-manning-backyard-battle-stations.html | New Strategies In the Deer Wars; Homeowners Are Manning Backyard Battle Stations | False | By Winnie Hu | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-pratt-gary-r.html | Paid Notice: Deaths PRATT, GARY R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/british-air-discusses-link-with-delta.html | British Air Discusses Link With Delta | False | By Laurence Zuckerman and Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884324.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/news/burmas-new-export-methamphetamine-menace-pills-follow-a-path-into.html | Burma's New Export / Methamphetamine Menace : Pills Follow a Path Into Thailand Blazed by Heroin | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/college-basketball-big-east-top-picks-ralph-and-of-course-the-huskies.html | COLLEGE BASKETBALL; Big East Top Picks? Ralph And, of Course, the Huskies | False | By Frank Litsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-schnell-nathan.html | Paid Notice: Deaths SCHNELL, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/hockey-injury-depleted-flyers-hand-rangers-their-third-consecutive-defeat.html | HOCKEY; The Injury-Depleted Flyers Hand the Rangers Their Third Consecutive Defeat | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-vice-president-barnstorming-nader-turf-gore-draws-30000.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Barnstorming Nader Turf, Gore Draws 30,000 | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-navigation-systemsmore-net-work-less-time-in-airports.html | Navigation Systems:More Net Work = Less Time in Airports | False | By Michael Shapiro, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/inside-885878.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885754.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/jewish-and-catholic-scholars-seek-pius-xii-s-files.html | Jewish and Catholic Scholars Seek Pius XII's Files | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-veitch-lee-murphy.html | Paid Notice: Deaths VEITCH, LEE MURPHY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884278.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/ex-fashion-model-vanishes-and-police-open-investigation.html | Ex-Fashion Model Vanishes And Police Open Investigation | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-arafats-accountability-letters-to-the-editor.html | Arafat's Accountability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/hidden-charges-a-special-report-extra-costs-on-car-loans-draw-lawsuits.html | HIDDEN CHARGES: A special report.; Extra Costs on Car Loans Draw Lawsuits | False | By Diana B. Henriques | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-in-5-games-a-third-straight-world-series-trophy.html | BASEBALL: SUBWAY SERIES; In 5 Games, a Third Straight World Series Trophy | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/for-muslim-americans-influence-in-politics-still-hard-to-come-by.html | For Muslim Americans, Influence In Politics Still Hard to Come By | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/conseco-s-turnaround-fire-insurer-dodges-foreclosure-but-can-t-shake-skepticism.html | Conseco's Turnaround by Fire; Insurer Dodges Foreclosure, but Can't Shake Skepticism | False | By Joseph B. Treaster | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/nassau-county-legislature-approves-plan-including-15-percent-property-tax.html | Nassau County Legislature Approves Plan Including 15 Percent Property Tax Increase | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-air-canada-s-profit-up.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA'S PROFIT UP | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-bushs-qualifications-letters-to-the-editor.html | Bush's Qualifications : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-stone-edith-wood-pershouse.html | Paid Notice: Deaths STONE, EDITH WOOD PERSHOUSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-goldberg-rose-zornberg.html | Paid Notice: Deaths GOLDBERG, ROSE ZORNBERG | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/putting-music-back-together-again.html | Putting Music Back Together Again | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-basri-dr-albert.html | Paid Notice: Deaths BASRI, DR. ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-media-business-advertising-addenda-a-comeback-for-jordache-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Comeback For Jordache Spot | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/for-american-muslims-influence-in-american-politics-comes-hard.html | For American Muslims, Influence in American Politics Comes Hard | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/former-magellan-manager-is-closing-his-hedge-fund.html | Former Magellan Manager Is Closing His Hedge Fund | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/pop-and-jazz-guide-873020.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/new-video-releases-871800.html | New Video Releases | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/medical-school-applications-dip-sharply-minorities-rise-slightly.html | Medical School Applications Dip Sharply; Minorities' Rise Slightly | False | By Diana Jean Schemo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-across-the-divide-in-a-nun-s-soul-a-love-of-baseball.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; In a Nun's Soul, a Love of Baseball | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/beyond-the-casinos.html | Beyond the Casinos | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-jeter-the-mvp-says-this-title-is-most-gratifying.html | BASEBALL: SUBWAY SERIES; Jeter, the M.V.P., Says This Title Is Most Gratifying | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/cabaret-review-grafting-an-autumnal-sound-onto-sondheim-s-reflections.html | CABARET REVIEW; Grafting an Autumnal Sound Onto Sondheim's Reflections | False | BY Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-the-mets-lose-series-but-their-pride-is-intact.html | BASEBALL: SUBWAY SERIES; The Mets Lose Series, But Their Pride Is Intact | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/metro-business-briefing-wcbs-tv-news-partnership.html | Metro Business Briefing; WCBS-TV NEWS PARTNERSHIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/on-the-road-spinning-mirages-like-cotton-candy.html | ON THE ROAD; Spinning Mirages Like Cotton Candy | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-media-business-advertising-addenda-women-s-soccer-hires-amster-yard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Women's Soccer Hires Amster Yard | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-laser-concern-drops-online-venture.html | WORLD BUSINESS BRIEFING: AMERICAS; LASER CONCERN DROPS ONLINE VENTURE | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-difficulties-cloud-the-debut-of-sony-playstation-2-console.html | TECHNOLOGY; Difficulties Cloud the Debut Of Sony PlayStation 2 Console | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/IHT-silence-on-rights-in-north-korea-talks-rankles-in-south.html | Silence on Rights in North Korea Talks Rankles in South | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-a-new-skill-for-clemens-873357.html | A New Skill for Clemens | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/IHT-arsenal-and-real-madrid-run-rampant-hat-trick-by-lopez-helps-lazio.html | Arsenal and Real Madrid Run Rampant : Hat Trick by Lopez Helps Lazio Advance | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/tv-sports-mccarver-s-foresight-nearly-20-20.html | TV SPORTS; McCarver's Foresight Nearly 20-20 | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-flung-into-adulthood-in-a-hostile-world.html | FILM REVIEW; Flung Into Adulthood in a Hostile World | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-altman-jonathan.html | Paid Notice: Deaths ALTMAN, JONATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/plus-soccer-donovan-helps-us-defeat-mexico.html | PLUS: SOCCER; Donovan Helps U.S. Defeat Mexico | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-it-sure-takes-more-than-a-dollar-and-a-dream.html | FILM REVIEW; It Sure Takes More Than a Dollar and a Dream | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/tv-weekend-nervous-and-paranoid-well-you-should-be.html | TV WEEKEND; Nervous and Paranoid? Well, You Should Be | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/article-20001027905332268097-no-title.html | Article 20001027905332268097 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/spare-times-871486.html | SPARE TIMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-letters-to-the-editor-90182830944.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/malibaka-journal-shattered-lives-in-timor-now-to-try-to-rebuild.html | Malibaka Journal; Shattered Lives in Timor: Now, to Try to Rebuild | False | By Seth Mydans | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. Matchups Week 9 | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/white-house-reassures-steel-makers-over-imports.html | White House Reassures Steel Makers Over Imports | False | By Joseph Kahn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-spessi.html | ART IN REVIEW; Spessi | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/daimlerchrysler-s-profit-falls-78-and-relief-is-not-in-sight.html | DaimlerChrysler's Profit Falls 78%, and Relief Is Not in Sight | False | By Edmund L. Andrews | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-van-gundy-sees-little-to-laugh-about-in-loss.html | PRO BASKETBALL; Van Gundy Sees Little To Laugh About in Loss | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/mrs-clintonacutes-archfoes-raise-little-but-fury.html | Mrs. ClintonÂ¬Â¥s Archfoes Raise Little but Fury | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/european-report-says-hong-kong-tycoon-is-too-influential.html | European Report Says Hong Kong Tycoon Is Too Influential | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/quotation-of-the-day-879312.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-refugeesa-new-deal-from-the-next-protector.html | Refugees:A New Deal From The Next Protector? | False | By Arthur C. Helton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/company-news-andersen-consulting-to-change-name.html | COMPANY NEWS; ANDERSEN CONSULTING TO CHANGE NAME | False | By Jonathan D. Glater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/ad-campaign-seeks-votes-for-3.8-billion-in-transit-aid.html | Ad Campaign Seeks Votes For $3.8 Billion In Transit Aid | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-nec-reports-a-profit.html | WORLD BUSINESS BRIEFING: ASIA; NEC REPORTS A PROFIT | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/public-lives-now-still-cleaning-up-topps-company.html | PUBLIC LIVES; Now (Still) Cleaning Up: Topps Company | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/news-summary-883808.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/house-passes-spending-bill-ignoring-a-threatened-veto.html | House Passes Spending Bill, Ignoring a Threatened Veto | False | By Steven A. Holmes and Lizette Alvarez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/transactions-886459.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-too-many-know-too-much-about-us-884090.html | Too Many Know Too Much About Us | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/clinton-rivals-raise-little-besides-rage.html | Clinton Rivals Raise Little Besides Rage | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/residential-real-estate-prices-cool-a-little-for-apartments-in-manhattan.html | Residential Real Estate; Prices Cool a Little for Apartments in Manhattan | False | By Dennis Hevesi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-telecommunications-sales-double-profit-triples-at-jds.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SALES DOUBLE, PROFIT TRIPLES AT JDS | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/naderacutes-damage-to-gore-most-evident-in-oregon.html | NaderÂ¬Â¥s Damage to Gore Most Evident in Oregon | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884316.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/shaken-nasa-offers-new-plan-for-mars-exploration-missions.html | Shaken NASA Offers New Plan For Mars Exploration Missions | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-bennett-stephen-a.html | Paid Notice: Deaths BENNETT, STEPHEN A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885738.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/candidatesacute-pact-draws-attention-to-soft-money.html | CandidatesÂ¬Â¥ Pact Draws Attention to Soft Money | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-pro-football-leaving-no-x-s-or-o-s-unturned.html | ON PRO FOOTBALL; Leaving No X's or O's Unturned | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-city-never-sleeps-but-wishes-it-could.html | BASEBALL: SUBWAY SERIES; City Never Sleeps, But Wishes It Could | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/article-20001027900043282646-no-title.html | Article 20001027900043282646 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-a-glorious-run-across-africa-letters-to-the-travel-editor.html | A Glorious Run Across Africa : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-timberwolves-might-face-additional-punishment.html | PRO BASKETBALL; Timberwolves Might Face Additional Punishment | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-newberger-jeanne-ellen.html | Paid Notice: Deaths NEWBERGER, JEANNE ELLEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-schreiber-lillian-t.html | Paid Notice: Deaths SCHREIBER, LILLIAN T. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-attack-ad-infamous-political-commercial-is-turned-on-gore.html | THE 2000 CAMPAIGN: THE ATTACK AD; Infamous Political Commercial Is Turned on Gore | False | By Leslie Wayne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/metro-business-briefing-spitzer-opposes-utility-merger.html | Metro Business Briefing; SPITZER OPPOSES UTILITY MERGER | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-slaiman-donald.html | Paid Notice: Deaths SLAIMAN, DONALD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/dearth-of-ads-makes-race-in-kansas-a-snooze.html | Dearth of Ads Makes Race in Kansas a Snooze | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-internet-city-guide-service-calls-it-quits.html | TECHNOLOGY BRIEFING: INTERNET; CITY GUIDE SERVICE CALLS IT QUITS | False | By Catherine Greenman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/a-farmer-learns-about-mexico-s-lack-of-the-rule-of-law.html | A Farmer Learns About Mexico's Lack of the Rule of Law | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-holy-cow-profits-are-outta-here.html | BASEBALL: SUBWAY SERIES; Holy Cow! Profits Are Outta Here! | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/business-digest-882712.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/worldbusiness/IHT-thinking-ahead-commentary-though-haltingly-europe.html | Thinking Ahead / Commentary : Though Haltingly, Europe Will Show Its Political Muscle | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-devolved-at-t-are-4-parts-more-promising-than-one.html | The Devolved AT&T: Are 4 Parts More Promising Than One? | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/the-big-city-on-the-series-who-exactly-is-provincial.html | The Big City; On the Series, Who Exactly Is Provincial? | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-lawren-stewart-harris.html | ART IN REVIEW; Lawren Stewart Harris | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/chavez-extends-a-hero-s-welcome-to-castro-in-caracas.html | Chavez Extends a Hero's Welcome to Castro in Caracas | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/executive-changes-880485.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-o-reilly-bernard-bernie.html | Paid Notice: Deaths O'REILLY, BERNARD (BERNIE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-cotter-luppi.html | ART IN REVIEW; Cotter Luppi | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/british-wrongly-lulled-people-on-mad-cow-report-finds.html | British Wrongly Lulled People On 'Mad Cow,' Report Finds | False | By Sarah Lyall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-1925-league-muscle-in-our-pages100-75-and-50-years-ago.html | 1925:League Muscle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-kuhn-lenore.html | Paid Notice: Deaths KUHN, LENORE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/budget-threatens-candidates-plans-to-spend-surplus.html | BUDGET THREATENS CANDIDATES PLANS TO SPEND SURPLUS | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/new-lawyers-at-a-big-firm-get-bonuses-of-35000.html | New Lawyers at a Big Firm Get Bonuses of $35,000 | False | By Jonathan D. Glater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/visiting-rights-denied-in-embryo-mix-up-case.html | Visiting Rights Denied in Embryo Mix-Up Case | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-basketball-players-who-want-to-be-nets-have-little-time-left-to-impress.html | PRO BASKETBALL; Players Who Want to Be Nets Have Little Time Left to Impress | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-forgotten-state-dearth-ads-makes-race-kansas-snooze.html | THE 2000 CAMPAIGN: THE FORGOTTEN STATE; Dearth of Ads Makes Race in Kansas a Snooze | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/dictator-gone-violence-erupts-in-ivory-coast.html | Dictator Gone, Violence Erupts In Ivory Coast | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-city-guidebelgrade-steps-back-to-democracy.html | CITY GUIDE:Belgrade : Steps Back to Democracy | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/the-real-improvement-in-texas-schools.html | The Real Improvement in Texas Schools | False | By William J. Bennett and Chester E. Finn Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/dr-ramzi-s-cotran-67-of-harvard-long-a-leading-pathologist.html | Dr. Ramzi S. Cotran, 67, of Harvard, Long a Leading Pathologist | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/sports-of-the-times-parade-needs-the-mets-to-be-participants-too.html | Sports of The Times; Parade Needs the Mets to Be Participants Too | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/inside-art-leaving-las-vegas.html | INSIDE ART; Leaving Las Vegas | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885762.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-wto-rules-against-us.html | WORLD BUSINESS BRIEFING: ASIA; W.T.O. RULES AGAINST U.S. | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/automobiles/queen-s-bentley-no-money-down.html | Queen's Bentley (No Money Down) | False | By William Diem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/none-of-us-can-get-out-kursk-sailor-wrote.html | 'None of Us Can Get Out' Kursk Sailor Wrote | False | By Michael Wines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-baseball-the-winners-and-still-champions.html | ON BASEBALL; THE WINNERS, AND STILL CHAMPIONS... | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/kellogg-agrees-to-buy-keebler-foods-for-3.86-billion.html | Kellogg Agrees to Buy Keebler Foods for $3.86 Billion | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-where-men-strut-like-gods-and-devotion-takes-all-forms.html | ART REVIEW; Where Men Strut Like Gods and Devotion Takes All Forms | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/anti-us-fever-arab-bitterness-and-boycott-talk.html | Anti-U.S. Fever: Arab Bitterness and Boycott Talk | False | By Susan Sachs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/to-our-readers.html | To Our Readers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/public-interests-full-nelson-in-florida.html | Public Interests; Full Nelson in Florida | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-texas-governor-bush-wooing-pennsylvania-attacks-gores-character.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush, Wooing Pennsylvania, Attacks Gore's Character | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-asia-philippine-measures-back-peso.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINE MEASURES BACK PESO | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/news/report-calls-officials-to-task-for-having-misled-the-public-uk.html | Report Calls Officials to Task For Having Misled the Public : U.K. Understated 'Mad Cow' Threat | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/bid-made-for-piece-of-ailing-irish-phone-company.html | Bid Made for Piece of Ailing Irish Phone Company | False | By Brian Lavery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/lieberman-sees-issues-in-news-as-ammunition.html | Lieberman Sees Issues in News as Ammunition | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/there-goes-the-surplus.html | There Goes the Surplus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/tentative-pact-is-reached-in-2-day-strike-by-teachers.html | Tentative Pact Is Reached In 2-Day Strike By Teachers | False | By Ronald Smothers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-movie-guide-la-captive.html | MOVIE GUIDE : La Captive | False | By Joan Dupont, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/science/mars-rock-could-have-carried-life-study-shows.html | Mars Rock Could Have Carried Life, Study Shows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/dot-com-fever-followed-bout-of-dot-com-chill-tech-stocks-down-but-no-threat-seen.html | Dot-Com Fever Followed by Bout Of Dot-Com Chill; Tech Stocks Down, But No Threat Is Seen To City's Economy | False | By Leslie Eaton and Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/differing-sides-on-abortion-issue-see-stark-contrast-in-candidates.html | Differing Sides on Abortion Issue See Stark Contrast in Candidates | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/it-s-time-for-big-oil-to-step-up-its-efforts-to-find-more-oil.html | It's Time for Big Oil to Step Up Its Efforts to Find More Oil | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-an-escape-from-words-into-a-sea-of-teeming-energy.html | ART REVIEW; An Escape From Words, Into a Sea of Teeming Energy | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884294.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-schindler-rosemarie.html | Paid Notice: Deaths SCHINDLER, ROSEMARIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-focus-on-the-issues-both-sides-on-abortion-issue-step-up-fight.html | THE 2000 CAMPAIGN: FOCUS ON THE ISSUES; Both Sides on Abortion Issue Step Up Fight | False | By Robin Toner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-johan-grimonprez.html | ART IN REVIEW; Johan Grimonprez | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-rivera-and-rest-of-pen-did-job-when-needed.html | BASEBALL: SUBWAY SERIES; Rivera and Rest of Pen Did Job When Needed | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/IHT-report-calls-officials-to-task-for-having-misled-the-public-uk.html | Report Calls Officials to Task For Having Misled the Public : U.K. Understated 'Mad Cow' Threat | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/john-abbott-52-an-art-dealer-and-contemporary-art-curator.html | John Abbott, 52, an Art Dealer And Contemporary Art Curator | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/on-baseball-championship-thoughts-from-o-neill-turn-to-dad.html | ON BASEBALL; Championship Thoughts From O'Neill Turn to Dad | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-dieting-dangers-873365.html | Dieting Dangers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-demons-of-past-bye-weeks-haunt-giants-in-the-present.html | PRO FOOTBALL; Demons of Past Bye Weeks Haunt Giants in the Present | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/h-cushing-iv-polo-player-and-investor-76.html | H. Cushing IV, Polo Player And Investor, 76 | False | By Eric Pace | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/racial-profiling-used-in-his-arrest-detective-says.html | Racial Profiling Used in His Arrest, Detective Says | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/coexistence-is-the-only-choice.html | Coexistence Is the Only Choice | False | By Meron Benvenisti | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/foster-child-advocates-gain-allies-in-injury-lawyers.html | Foster-Child Advocates Gain Allies in Injury Lawyers | False | By Nina Bernstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-pandora-s-box-of-prayers-872539.html | Pandora's Box of Prayers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-yoko-ono-painter-sculptor-musician-muse.html | ART REVIEW; Yoko Ono: Painter, Sculptor, Musician, Muse | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885711.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/undecided-voters-remain-skeptical-on-soft-money-pact-in-senate-race.html | Undecided Voters Remain Skeptical On Soft Money Pact in Senate Race | False | By Jane Gross | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/family-fare-a-halloween-of-holy-smoke.html | FAMILY FARE; A Halloween Of Holy Smoke | False | By Laurel Graeber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/book-chain-takes-steps-to-coordinate-online-sales.html | Book Chain Takes Steps To Coordinate Online Sales | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-there-s-no-stoppin-mom-s-cheatin-heart.html | FILM REVIEW; There's No Stoppin' Mom's Cheatin' Heart | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885770.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884308.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-shortage-of-technology-parts-is-still-dampening-results.html | TECHNOLOGY; Shortage of Technology Parts Is Still Dampening Results | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/new-optimism-brings-money-for-franks.html | New Optimism Brings Money For Franks | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-cushing-harry-cooke-iv.html | Paid Notice: Deaths CUSHING, HARRY COOKE IV | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-burkittsville-revisited-with-more-mind-games.html | FILM REVIEW; Burkittsville Revisited, With More Mind Games | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-the-frequent-traveler-a-nofrills-transatlantic-hub.html | THE FREQUENT TRAVELER : A No-Frills Trans-Atlantic Hub | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-too-many-know-too-much-about-us-884081.html | Too Many Know Too Much About Us | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/clinton-threatens-spending-plan-veto.html | Clinton Threatens Spending Plan Veto | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-europe-w-h-smith-says-earnings-grew.html | WORLD BUSINESS BRIEFING: EUROPE; W. H. SMITH SAYS EARNINGS GREW | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/chess-yet-another-draw-and-time-grows-short-for-kasparov.html | CHESS; Yet Another Draw, and Time Grows Short for Kasparov | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-klinger-isaac.html | Paid Notice: Deaths KLINGER, ISAAC | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/trial-on-clinton-disbarment-is-unlikely-before-term-ends.html | Trial on Clinton Disbarment Is Unlikely Before Term Ends | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-collectors.html | FILM IN REVIEW; 'Collectors' | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-payton-throws-away-mets-chance-play-plate-ninth.html | BASEBALL: SUBWAY SERIES; Payton Throws Away Mets' Chance on Play at the Plate in the Ninth | False | By Selena Roberts | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884286.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-glickman-doris.html | Paid Notice: Deaths GLICKMAN, DORIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-europe-pilkington-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; PILKINGTON PROFIT RISES | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/fbi-investigates-letter-threatening-bombings-in-city.html | F.B.I. Investigates Letter Threatening Bombings in City | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884332.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-delia-brown.html | ART IN REVIEW; Delia Brown | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-wolf-alexander.html | Paid Notice: Deaths WOLF, ALEXANDER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884359.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-the-little-vampire.html | FILM IN REVIEW; 'The Little Vampire' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-the-sculptress.html | FILM IN REVIEW; 'The Sculptress' | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/bucking-history-tossup-states-increase-forcing-candidates-to.html | Bucking History, Tossup States Increase, Forcing Candidates to Rethink Strategies | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-a-guy-in-love-with-love-keeps-seeking-ms-right.html | FILM REVIEW; A Guy in Love With Love Keeps Seeking Ms. Right | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-review-the-american-painter-who-conquered-a-queen.html | ART REVIEW; The American Painter Who Conquered a Queen | False | By John Russell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/a-pernicious-secrecy-bill.html | A Pernicious Secrecy Bill | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-ess-henry-n.html | Paid Notice: Deaths ESS, HENRY N. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/pro-football-coleman-comes-up-big-on-and-off-the-field.html | PRO FOOTBALL; Coleman Comes Up Big On and Off the Field | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-1900race-to-the-pole-in-our-pages100-75-and-50-years-ago.html | 1900:Race to the Pole : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-sojo-gets-the-call-and-again-delivers.html | BASEBALL: SUBWAY SERIES; Sojo Gets The Call And Again Delivers | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-avidon-allan.html | Paid Notice: Deaths AVIDON, ALLAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/IHT-burmas-new-export-methamphetamine-menace-pills-follow-a-path-into.html | Burma's New Export / Methamphetamine Menace : Pills Follow a Path Into Thailand Blazed by Heroin | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-peterfreund-helen.html | Paid Notice: Deaths PETERFREUND, HELEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-an-election-equation-nader-and-the-x-factor-884340.html | An Election Equation: Nader and the X Factor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/style/IHT-a-fine-time-in-romania-letters-to-the-travel-editor.html | A Fine Time in Romania : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/deutsche-telekom-gains-in-bid-for-voicestream.html | Deutsche Telekom Gains In Bid for VoiceStream | False | By Stephen Labaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/leo-nomellini-76-49er-star-and-an-nfl-hall-of-famer.html | Leo Nomellini, 76, 49er Star And an N.F.L. Hall of Famer | False | By Richard Goldstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/media-business-advertising-agency-that-gave-us-salvo-gerbils-tries-more-direct.html | THE MEDIA BUSINESS: ADVERTISING; The agency that gave us a salvo of gerbils tries a more direct sell for Disney's Go.com unit. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/foreign-affairs-the-five-myths.html | Foreign Affairs; The Five Myths | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/critic-s-notebook-a-twofold-mission-of-piety-and-pop.html | CRITIC'S NOTEBOOK; A Twofold Mission Of Piety and Pop | False | By Ann Powers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-brahms-karen-allison.html | Paid Notice: Deaths BRAHMS, KAREN ALLISON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/company-briefs-884227.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/antiques-a-rare-trove-from-france.html | ANTIQUES; A Rare Trove From France | False | By Wendy Moonan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-telecommunications-sbc-moves-on-long-distance.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SBC MOVES ON LONG DISTANCE | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/sports-of-the-times-a-not-so-hostile-takeover-at-shea.html | Sports of The Times; A Not-So-Hostile Takeover at Shea | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/at-the-movies-julian-schnabel-re-opus-no-2.html | AT THE MOVIES; Julian Schnabel Re Opus No. 2 | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-rokoff-evelyn.html | Paid Notice: Deaths ROKOFF, EVELYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/playing-cat-and-mouse-with-copters-in-peru.html | Playing Cat and Mouse, With Copters, in Peru | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/vern-wolfe-a-track-coach-and-innovator-is-dead-at-78.html | Vern Wolfe, a Track Coach and Innovator, Is Dead at 78 | False | By Frank Litsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-leiter-travels-the-distance-but-goes-one-out-too-far.html | BASEBALL: SUBWAY SERIES; Leiter Travels the Distance But Goes One Out Too Far | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/lazio-criticizes-president-for-weak-foreign-policy.html | Lazio Criticizes President For Weak Foreign Policy | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/golf-roundup-four-shoot-65-to-take-early-lead.html | GOLF: ROUNDUP; Four Shoot 65 To Take Early Lead | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/technology-briefing-telecommunications-nextel-loss-narrows.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NEXTEL LOSS NARROWS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/a-race-that-isn-t-what-was-expected.html | A Race That Isn't What Was Expected | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-unexpectedly-series-brought-fans-together.html | BASEBALL: SUBWAY SERIES; Unexpectedly, Series Brought Fans Together | False | By Andy Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-in-review-a-room-for-romeo-brass.html | FILM IN REVIEW; 'A Room for Romeo Brass' | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-jason-rhoades.html | ART IN REVIEW; Jason Rhoades | False | By Ken Johnson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/politics/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-ad-campaign-trying-to-sway-nader-backers.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Trying to Sway Nader Backers | False | By Adam Clymer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/gains-in-investment-banking-bolster-performance-of-ubs.html | Gains in Investment Banking Bolster Performance of UBS | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/next-wave-festival-review-in-stirring-ritual-steps-past-and-present-unfold.html | NEXT WAVE FESTIVAL REVIEW; In Stirring Ritual Steps, Past and Present Unfold | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-protter-sylvia-mrs.html | Paid Notice: Deaths PROTTER, SYLVIA. MRS. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/on-stage-and-off-new-referee-for-the-tonys.html | ON STAGE AND OFF; New Referee For the Tonys | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/home-video-the-winter-before-lola.html | HOME VIDEO; The 'Winter' Before 'Lola' | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-2-far-2-close.html | ART IN REVIEW; '2 Far 2 Close' | False | By Holland Cotter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885720.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-murrow-s-house-at-cbs-873411.html | Murrow's House at CBS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/dot-com-fever-followed-bout-dot-com-chill-what-long-strange-trip-pseudocom.html | Dot-Com Fever Followed by Bout Of Dot-Com Chill; What a Long, Strange Trip: Pseudo.Com to Dot.Nowhere | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-young-betsy.html | Paid Notice: Deaths YOUNG, BETSY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/books/books-of-the-times-both-a-social-pointillist-and-a-cultural-partisan.html | BOOKS OF THE TIMES; Both a Social Pointillist and a Cultural Partisan | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/dance-review-it-s-kick-up-your-heels-time-with-a-mexican-flourish.html | DANCE REVIEW; It's Kick-Up-Your-Heels Time With a Mexican Flourish | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/baseball-subway-series-teary-steinbrenner-soaks-up-the-excitement.html | BASEBALL: SUBWAY SERIES; Teary Steinbrenner Soaks Up the Excitement | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/world/suicide-attack-in-gaza-strip-increases-tension-in-mideast.html | Suicide Attack in Gaza Strip Increases Tension in Mideast | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/business/world-business-briefing-americas-skyscraper-plan-dropped-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; SKYSCRAPER PLAN DROPPED IN BRAZIL | False | By Jennifer Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/c-corrections-885746.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/theater-review-a-guy-thing-strutting-past-trouble.html | THEATER REVIEW; A Guy Thing Strutting Past Trouble | False | By Ben Brantley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/arts/art-in-review-tony-oursler.html | ART IN REVIEW; Tony Oursler | False | By Roberta Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/the-2000-campaign-the-green-party-nader-s-damage-to-gore-most-evident-in-oregon.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader's Damage to Gore Most Evident in Oregon | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/nyregion/insider-is-chosen-to-lead-lincoln-center-in-rebirth.html | Insider Is Chosen to Lead Lincoln Center in Rebirth | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-battle-for-west-virginia-king-coal-casts-shadow-governor-s-race.html | THE 2000 CAMPAIGN: THE BATTLE FOR WEST VIRGINIA; King Coal Casts Shadow on Governor's Race | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-ginsberg-edith.html | Paid Notice: Deaths GINSBERG, EDITH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-risks-of-foster-care-875694.html | Risks of Foster Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-karp-mary-anne.html | Paid Notice: Deaths KARP, MARY ANNE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/reuters/technology/article-2000102791733726295-no-title.html | Article 2000102791733726295 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-1950nato-brass-in-our-pages100-75-and-50-years-ago.html | 1950:NATO Brass : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/sports/golf-woods-has-a-hot-start-and-a-share-of-first.html | GOLF; Woods Has a Hot Start And a Share of First | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-at-the-home-of-beauty-vanity-is-hardly-skin-deep.html | FILM REVIEW; At the Home of Beauty, Vanity Is Hardly Skin-Deep | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/classified/paid-notice-deaths-pine-arthur.html | Paid Notice: Deaths PINE, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-a-star-is-borne-aloft-to-a-make-believe-heaven.html | FILM REVIEW; A Star Is Borne Aloft To a Make-Believe Heaven | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/IHT-meanwhile-who-will-protect-palestines-children.html | MEANWHILE : Who Will Protect Palestine's Children? | False | By Jumana Odeh, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/automobiles/autos-friday-international-letting-good-times-roll-fast-cars-for-truly-rich.html | AUTOS ON FRIDAY/International; Letting the Good Times Roll: Fast Cars for the Truly Rich | False | By John Tagliabue | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/movies/film-review-conflicting-loyalties-in-a-gritty-street-drama.html | FILM REVIEW; Conflicting Loyalties in a Gritty Street Drama | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/us/2000-campaign-widening-battle-bucking-history-tossup-states-increase-forcing.html | THE 2000 CAMPAIGN: THE WIDENING BATTLE; Bucking History, Tossup States Increase, Forcing Candidates to Rethink Strategies | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-27 | 2000-10-27 | https://www.nytimes.com/2000/10/27/opinion/l-northern-ireland-police-873713.html | Northern Ireland Police | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-brave-new-home-is-where-the-network-is.html | Brave New Home Is Where the Network Is | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-the-devils-are-sloppy-but-rally-3-times-to-tie.html | HOCKEY; The Devils Are Sloppy, But Rally 3 Times to Tie | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/excerpts-from-the-3rd-and-last-debate-between-clinton-and-lazio.html | Excerpts From the 3rd and Last Debate Between Clinton and Lazio | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/IHT-its-time-to-turn-clocks-back.html | It's Time to Turn Clocks Back | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/reuters/technology/article-20001028907157554220-no-title.html | Article 20001028907157554220 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-in-the-idioms-of-ballet-and-not-ballet.html | DANCE REVIEW; In the Idioms of Ballet and Not-Ballet | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-marathon-disabled-athletes-withdraw-lawsuit.html | PLUS: MARATHON; Disabled Athletes Withdraw Lawsuit | False | By Diane Herbst | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/the-speech-read-my-leadership-skills-bush-emphasizes-in-broadening.html | The Speech: Read My Leadership Skills, Bush Emphasizes in Broadening Campaign Speeches | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-cross-country-johnson-and-tindall-collect-ivy-titles.html | PLUS: CROSS-COUNTRY; Johnson and Tindall Collect Ivy Titles | False | By Bernie Beglane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-goldberg-rose-zornberg.html | Paid Notice: Deaths GOLDBERG, ROSE (ZORNBERG) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/transactions-905950.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/c-corrections-901342.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/iranduba-journal-snakes-and-scorpions-vs-the-census.html | Iranduba Journal; Snakes and Scorpions vs. the Census | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-carroll-robert-m.html | Paid Notice: Deaths CARROLL, ROBERT M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/article-20001028937743395202-no-title.html | Article 20001028937743395202 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-tucker-philip.html | Paid Notice: Deaths TUCKER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/abroad-at-home-why-it-matters.html | Abroad at Home; Why It Matters | False | By Anthony Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-vanbiesbrouck-helps-isles-secure-first-home-victory.html | HOCKEY; Vanbiesbrouck Helps Isles Secure First Home Victory | False | By Jenny Kellner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-trenches-each-side-accusing-fingers-over-nasty-turn-campaign.html | THE 2000 CAMPAIGN: IN THE TRENCHES; On Each Side, Accusing Fingers Over Nasty Turn in Campaign | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-football-giants-are-forced-to-adjust-on-defense-again.html | PRO FOOTBALL; Giants Are Forced to Adjust on Defense Again | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/books/10-writers-receive-whiting-awards.html | 10 Writers Receive Whiting Awards | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-a-few-homeelectronics-makers-are-not-following-industry.html | A Few Home-Electronics Makers Are Not Following Industry Leaders : Bucking Japan's Trend in Hong Kong | False | By Jane Parry, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-moms-and-dads-at-work-and-at-home-905500.html | Moms and Dads, at Work and at Home | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-brownstone-mina.html | Paid Notice: Deaths BROWNSTONE, MINA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | BY Frank Litsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/coming-on-sunday-the-real-reality-tv.html | COMING ON SUNDAY; THE REAL REALITY TV | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/article-2000102890118409162-no-title.html | Article 2000102890118409162 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-schindler-rosemarie.html | Paid Notice: Deaths SCHINDLER, ROSEMARIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/IHT-1900one-lost-vote-in-our-pages100-75-and-50-years-ago.html | 1900:One Lost Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-tunnel-visions-a-ride-to-work-a-replay-of-victory.html | BASEBALL: SUBWAY SERIES -- TUNNEL VISIONS; A Ride To Work, A Replay Of Victory | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/style/IHT-brokerages-may-alter-the-art-game-earthquakes-in-the-auction-world.html | Brokerages May Alter the Art Game : Earthquakes in the Auction World | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/world-briefing.html | World Briefing | False | By Terence Neilan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/giuliani-seems-to-back-hooky-again.html | Giuliani Seems to Back Hooky, Again | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-investors-count-on-digital-prowess-of-matsushita-sharp-and.html | Investors Count on Digital Prowess of Matsushita, Sharp and Sanyo | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-bernstein-florence-book-man.html | Paid Notice: Deaths BERNSTEIN, FLORENCE (BOOK MAN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-basketball-after-his-jersey-is-retired-nets-martin-takes-charge.html | PRO BASKETBALL; After His Jersey Is Retired, Nets' Martin Takes Charge | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/a-race-with-dramatic-possibilities-if-not-differences.html | A Race With Dramatic Possibilities, if Not Differences | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-antioco-paul-w.html | Paid Notice: Deaths ANTIOCO, PAUL W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/on-baseball-with-ice-in-their-veins-yankees-took-charge.html | ON BASEBALL; With Ice in Their Veins, Yankees Took Charge | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-is-it-a-crime-or-a-hate-crime-905267.html | Is It a Crime, Or a Hate Crime? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-tritsch-steven.html | Paid Notice: Deaths TRITSCH, STEVEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-green-party-republican-ads-use-nader-s-comments-bid-hurt-gore.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Republican Ads Use Nader's Comments in Bid to Hurt Gore | False | By Michael Cooper With Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-appeal-lazio-shifts-campaign-focus-to-women-s-issues.html | THE SENATE CAMPAIGN: THE APPEAL; Lazio Shifts Campaign Focus to Women's Issues | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/the-subway-series-ride.html | The Subway Series Ride | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-voters-blacks-stick-with-gore-despite-differing-views.html | THE 2000 CAMPAIGN: THE VOTERS; Blacks Stick With Gore Despite Differing Views | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-a-second-look-ridiculing-policies-with-a-familiar-ring.html | THE 2000 CAMPAIGN: A SECOND LOOK; Ridiculing Policies With a Familiar Ring | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-memorials-leshefsky-leah-kleiman.html | Paid Notice: Memorials LESHEFSKY, LEAH KLEIMAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-communists-in-america-889431.html | Communists in America | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/got-the-glue-sticks.html | Got the Glue Sticks? | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-fund-supermarket-for-spain-investors.html | Fund Supermarket For Spain Investors | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-a-dubious-honor-lowest-rating-ever.html | BASEBALL: NOTEBOOK; A Dubious Honor: Lowest Rating Ever | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/public-lives-an-experienced-hand-leads-nader-s-youthful-legions.html | PUBLIC LIVES; An Experienced Hand Leads Nader's Youthful Legions | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/inside-904139.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/lincoln-center-chief-dusts-off-welcome-mat.html | Lincoln Center Chief Dusts Off Welcome Mat | False | By Ralph Blumenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/trial-judge-comments-on-microsoft-ruling.html | Trial Judge Comments on Microsoft Ruling | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/style/IHT-old-and-new-faces-at-the-fiac-party.html | Old and New Faces At the FIAC Party | False | By Michael Gibson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/sports-of-the-times-for-mets-and-yankees-there-is-in-the-end-a-sense-of-closure.html | Sports of The Times; For Mets and Yankees, There Is, in the End, a Sense of Closure | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-donghia-carmella.html | Paid Notice: Deaths DONGHIA, CARMELLA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-appliance-makers-angle-for-net-profit.html | Appliance Makers Angle for Net Profit | False | By Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/pro-football-trick-plays-treat-jets-kindly-so-what-will-groh-try-next.html | PRO FOOTBALL; Trick Plays Treat Jets Kindly, So What Will Groh Try Next? | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/uneasy-peace-takes-hold-in-ivory-coast-as-cabinet-is-formed.html | Uneasy Peace Takes Hold in Ivory Coast as Cabinet Is Formed | False | By Norimitsu Onishi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-president-gore-puts-limit-on-politicking-by-the-president.html | THE 2000 CAMPAIGN: THE PRESIDENT; Gore Puts Limit On Politicking By the President | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/hartford-to-cancel-contract-for-auto-safety-inspections.html | Hartford to Cancel Contract For Auto Safety Inspections | False | By Paul Zielbauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/article-20001028902766660515-no-title.html | Article 20001028902766660515 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-vice-president-gore-offers-seeks-assurance-pennsylvania.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Offers and Seeks Assurance in Pennsylvania | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-in-his-own-words-899941.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/unfair-car-loans.html | Unfair Car Loans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/prudential-securities-to-stop-bond-trading-for-institutions.html | Prudential Securities to Stop Bond Trading for Institutions | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-ramirez-mussina-among-free-agents.html | BASEBALL: NOTEBOOK; Ramirez, Mussina Among Free Agents | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/redistricting-puts-fire-into-legislative-races.html | Redistricting Puts Fire Into Legislative Races | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-ad-campaign-a-warning-on-abortion-rights.html | THE AD CAMPAIGN; A Warning on Abortion Rights | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/charles-gussman-87-dies-spinner-of-soap-opera-webs.html | Charles Gussman, 87, Dies; Spinner of Soap Opera Webs | False | By Douglas Martin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-seagram-sells-rum-brand.html | WORLD BUSINESS BRIEFING: EUROPE; SEAGRAM SELLS RUM BRAND | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/news-summary-902896.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/company-news-auction-houses-sign-pact-to-repay-512-million.html | COMPANY NEWS; AUCTION HOUSES SIGN PACT TO REPAY $512 MILLION | False | By Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/business-digest-901237.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905879.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-stump-speech-read-my-leadership-skills-bush-emphasizes-broadening.html | THE 2000 CAMPAIGN: ON THE STUMP -- THE SPEECH; Read My Leadership Skills, Bush Emphasizes in Broadening Campaign Speeches | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-schneiderman-yetta.html | Paid Notice: Deaths SCHNEIDERMAN, YETTA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-at-finest-hour-torre-doesn-t-forget.html | BASEBALL: NOTEBOOK; At Finest Hour, Torre Doesn't Forget | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/republican-ads-use-nader-in-an-effort-to-attack-gore.html | Republican Ads Use Nader In an Effort to Attack Gore | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-as-turandot-jane-eaglen-is-less-steely-than-soaring.html | MUSIC REVIEW; As Turandot, Jane Eaglen Is Less Steely Than Soaring | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-fan-s-notes-a-fan-s-unanswered-prayers.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; A Fan's Unanswered Prayers | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/IHT-1925a-lucky-miss-in-our-pages100-75-and-50-years-ago.html | 1925:A Lucky Miss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/gulotta-says-he-will-reject-new-tax-plan.html | Gulotta Says He Will Reject New Tax Plan | False | By Al Baker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/suspect-in-candy-store-shooting-is-killed-in-police-raid.html | Suspect in Candy Store Shooting Is Killed in Police Raid | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/suit-filed-over-sale-of-connecticut-land.html | Suit Filed Over Sale Of Connecticut Land | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/senate-passes-spending-bill-clinton-has-vowed-to-veto.html | Senate Passes Spending Bill Clinton Has Vowed to Veto | False | By Steven A. Holmes and Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/i-don-t-scare-the-voter-893528.html | Don't Scare the Voter | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-media-giants-in-joint-deal-for-harcourt.html | INTERNATIONAL BUSINESS; Media Giants in Joint Deal for Harcourt | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-sullivan-mary-cecelia-gleason.html | Paid Notice: Deaths SULLIVAN, MARY CECELIA GLEASON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-mortensen-martin-r.html | Paid Notice: Deaths MORTENSEN, MARTIN R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905828.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-notebook-valentine-s-remarks-draw-bombers-ire.html | BASEBALL: NOTEBOOK; Valentine's Remarks Draw Bombers' Ire | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/a-sharper-warning-on-warming.html | A Sharper Warning on Warming | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-post-seymour-c-md.html | Paid Notice: Deaths POST, SEYMOUR C. MD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-yankees-parade-set-for-monday.html | BASEBALL: SUBWAY SERIES; Yankees Parade Set for Monday | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-ideas-not-personalities-895130.html | Ideas, Not Personalities | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-hillary-clinton-s-slap-at-muslims-905526.html | Hillary Clinton's Slap at Muslims | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/in-rural-china-a-steep-price-of-poverty-dying-of-aids.html | In Rural China, a Steep Price Of Poverty: Dying of AIDS | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/theater/theater-review-marceau-stuck-inside-in-a-hat-says.html | THEATER REVIEW; Marceau, Stuck Inside in a Hat, Says, '' | False | By David Dewitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/gore-offers-and-seeks-assurance-in-pennsylvania.html | Gore Offers and Seeks Assurance in Pennsylvania | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/4-killed-by-israelis-as-violence-flares.html | 4 Killed by Israelis As Violence Flares | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/unfinished-business-in-ivory-coast.html | Unfinished Business in Ivory Coast | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-hillary-clinton-s-slap-at-muslims-905518.html | Hillary Clinton's Slap at Muslims | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/nyc-lazio-labors-to-become-heavy-hitter.html | NYC; Lazio Labors To Become Heavy Hitter | False | By Clyde Haberman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905844.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-sanyo-will-replace-refrigerator-parts.html | INTERNATIONAL BUSINESS; Sanyo Will Replace Refrigerator Parts | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-speech-bush-says-it-s-time-for-leader-who-will-people-s-business.html | THE 2000 CAMPAIGN; In Speech, Bush Says It's Time for Leader Who Will Do the People's Business | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-goldsmith-alice-l.html | Paid Notice: Deaths GOLDSMITH, ALICE L | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/gas-station-attendant-dies-in-a-shooting-in-brooklyn.html | Gas Station Attendant Dies In a Shooting in Brooklyn | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/new-labels-for-diamonds-sold-by-sierra-leone.html | New 'Labels' for Diamonds Sold by Sierra Leone | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/international-business-directors-act-on-asset-sales-at-gazprom.html | INTERNATIONAL BUSINESS; Directors Act On Asset Sales at Gazprom | False | By Sabrina Tavernise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-valentine-is-hoping-to-stay-but-he-has-some-options.html | BASEBALL: SUBWAY SERIES; Valentine Is Hoping to Stay, But He Has Some Options | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905887.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/senate-campaign-overview-lazio-first-lady-quarrel-ethics-israel-schools.html | THE SENATE CAMPAIGN: THE OVERVIEW; Lazio and First Lady Quarrel On Ethics, Israel and Schools | False | By Adam Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-after-a-riveting-ride-decisions-for-a-dynasty.html | BASEBALL: SUBWAY SERIES; After a Riveting Ride, Decisions for a Dynasty | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/cooling-chicago-starting-with-a-garden-on-the-roof-of-city-hall.html | Cooling Chicago, Starting With a Garden on the Roof of City Hall | False | By John W. Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-start-spreading-the-news-all-new-york-won-905461.html | Start Spreading the News: All New York Won | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-rockmuller-sidney-m.html | Paid Notice: Deaths ROCKMULLER, SIDNEY M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/to-our-readers.html | To Our Readers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-ad-campaign-franks-shows-his-persona.html | THE AD CAMPAIGN; Franks Shows His Persona | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-money-giuliani-opens-his-war-chest-but-not-too-wide.html | THE SENATE CAMPAIGN: THE MONEY; Giuliani Opens His War Chest, but Not Too Wide | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/student-is-charged-with-killing-18-year-old-over-silver-chain.html | Student Is Charged With Killing 18-Year-Old Over Silver Chain | False | By Elissa Gootman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-final-days-heavily-democratic-west-virginia-apathy-worse-toward.html | THE 2000 CAMPAIGN: THE FINAL DAYS; In Heavily Democratic West Virginia, Apathy (or Worse) Toward Gore | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/senate-race-goes-on-road-but-crowds-are-sparse.html | Senate Race Goes on Road, but Crowds Are Sparse | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/selling-evolution-ways-darwin-never-imagined-if-you-can-build-better-gene.html | Selling Evolution in Ways Darwin Never Imagined; If You Can Build a Better Gene, Investors May Come | False | By Andrew Pollack | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/books/shelf-life-defending-lincolns-legacy-from-a-confederacy-of-culture-warriors.html | SHELF LIFE; Defending Lincoln's Legacy From a Confederacy of Culture Warriors | False | By Edward Rothstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/canada-arrests-2-in-1985-bombing-of-jet.html | Canada Arrests 2 in 1985 Bombing of Jet | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-pine-arthur.html | Paid Notice: Deaths PINE, ARTHUR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/safety-note.html | Safety Note | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-fan-s-notes-pinstripes-enduring-appeal.html | BASEBALL: SUBWAY SERIES -- A FAN'S NOTES; Pinstripes' Enduring Appeal | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-lichtenberg-friedel-roth-schild.html | Paid Notice: Deaths LICHTENBERG, FRIEDEL ROTH SCHILD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-the-states-redistricting-puts-fire-into-legislative-races.html | THE 2000 CAMPAIGN: THE STATES; Redistricting Puts Fire Into Legislative Races | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/in-new-jersey-one-senate-candidate-goes-on-the-road-as-his-rival-goes-on-the-air.html | In New Jersey, One Senate Candidate Goes on the Road as His Rival Goes on the Air | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-glickman-doris.html | Paid Notice: Deaths GLICKMAN, DORIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/shaking-a-finger-bush-points-at-himself.html | Shaking a Finger, Bush Points at Himself | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-brooks-don.html | Paid Notice: Deaths BROOKS, DON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-sulzer-drops-bid-for-medica.html | WORLD BUSINESS BRIEFING: EUROPE; SULZER DROPS BID FOR MEDICA | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-q-a-john-buckley-behind-every-great-invention-is-there-a-great.html | Q & A / John Buckley: Behind Every Great Invention, Is There a Great Stock?Not Necessarily | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/religion-journal-with-texas-group-s-proposal-struggle-among-baptists-enters-new.html | Religion Journal; With Texas Group's Proposal, Struggle Among Baptists Enters a New Phase | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/co-corrections-905836.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/us/2000-campaign-texas-governor-michigan-swing-state-bush-picks-words-carefully.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; In Michigan, a Swing State, Bush Picks Words Carefully | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/the-mets-win-the-mets-win.html | The Mets Win! The Mets Win! | False | By Andy Borowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/on-each-side-accusing-fingers-over-nasty-turn-in-campaign.html | On Each Side, Accusing Fingers Over Nasty Turn in Campaign | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/brooklyn-man-arrested-in-series-of-sex-attacks-and-robberies.html | Brooklyn Man Arrested in Series Of Sex Attacks and Robberies | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-hillary-clinton-s-slap-at-muslims-905542.html | Hillary Clinton's Slap at Muslims | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/stifling-the-source-of-the-surplus.html | Stifling the Source of the Surplus | False | By David Baltimore | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/quotation-of-the-day-897906.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-europe-trinity-mirror-buys-southnews.html | WORLD BUSINESS BRIEFING: EUROPE; TRINITY MIRROR BUYS SOUTHNEWS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/how-a-mighty-power-was-humbled-by-a-little-skiff.html | How a Mighty Power Was Humbled by a Little Skiff | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/worldbusiness/IHT-malaysia-eases-foreign-investment.html | Malaysia Eases Foreign Investment | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/plus-boxing-mosley-focuses-on-title-defense.html | PLUS: BOXING; Mosley Focuses On Title Defense | False | By Ron Dicker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/golf-relaxed-flesch-is-enjoying-his-walk-in-the-theme-park.html | GOLF; Relaxed Flesch Is Enjoying His Walk in the (Theme) Park | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/taiwan-ends-construction-of-its-4th-nuclear-plant.html | Taiwan Ends Construction of Its 4th Nuclear Plant | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/on-each-side-accusing-fingers-over-nasty-turn-in-campaign-20001028911160770854.html | On Each Side, Accusing Fingers Over Nasty Turn in Campaign | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/looking-for-that-brain-wave-called-love-humanities-experts-use-mri-s-scan-mind.html | Looking for That Brain Wave Called Love; Humanities Experts Use M.R.I.'s to Scan the Mind for the Locus of the Finer Feelings | False | By Emily Eakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-ressler-ira-richard.html | Paid Notice: Deaths RESSLER, IRA RICHARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/insecurity-once-more-casts-a-pall-in-kosovo.html | Insecurity Once More Casts a Pall in Kosovo | False | BY Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/sports-of-the-times-torre-stands-at-top-of-class.html | Sports of The Times; Torre Stands At Top Of Class | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/arrest-made-in-95-killing-of-retired-teacher-who-clung-to-purse.html | Arrest Made in 95 Killing of Retired Teacher Who Clung to Purse | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-shea-timothy-j.html | Paid Notice: Deaths SHEA, TIMOTHY J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-saving-literary-gems-892440.html | Saving Literary Gems | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-in-a-pastiche-of-movements-fussing-mixes-with-flirting.html | DANCE REVIEW; In a Pastiche of Movements, Fussing Mixes with Flirting | False | By Jack Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/IHT-1950permissible-vice-in-our-pages100-75-and-50-years-ago.html | 1950:Permissible Vice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/bartoli-replaced-at-met.html | Bartoli Replaced at Met | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-asia-toshiba-is-profitable-again.html | WORLD BUSINESS BRIEFING: ASIA; TOSHIBA IS PROFITABLE AGAIN | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28IHT-south-korea-and-us-show-differences-on-defense-policy.html | South Korea and U.S. Show Differences on Defense Policy | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-rosen-barry-m.html | Paid Notice: Deaths ROSEN, BARRY M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-zeichner-theodore-w.html | Paid Notice: Deaths ZEICHNER, THEODORE W. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/the-challenge-at-chevron-texaco-taking-the-necessary-risks.html | The Challenge at Chevron Texaco: Taking the Necessary Risks | False | By Neela Banerjee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905860.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/polling-attack-on-mrs-clinton-is-reported.html | Polling Attack on Mrs. Clinton is Reported | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/on-baseball-yanks-know-how-to-get-the-job-done.html | ON BASEBALL; Yanks Know How to Get The Job Done | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/college-football-at-6-0-sooners-regain-old-glory.html | COLLEGE FOOTBALL; At 6-0, Sooners Regain Old Glory | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/baseball-subway-series-a-big-fantasy-camp-suddenly-evaporates.html | BASEBALL: SUBWAY SERIES; A Big Fantasy Camp Suddenly Evaporates | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-is-it-a-crime-or-a-hate-crime-905259.html | Is It a Crime, Or a Hate Crime? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-berry-walter.html | Paid Notice: Deaths BERRY, WALTER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/world-business-briefing-americas-mexico-investigates-coke.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO INVESTIGATES COKE | False | By Graham Gori | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/economic-growth-slowed-sharply-in-third-quarter.html | ECONOMIC GROWTH SLOWED SHARPLY IN THIRD QUARTER | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-driscoll-maureen.html | Paid Notice: Deaths DRISCOLL, MAUREEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/article-20001028906117060353.html | Article 20001028906117060353 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/in-michigan-a-swing-state-bush-picks-words-carefully.html | In Michigan, a Swing State, Bush Picks Words Carefully | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/the-senate-campaign-the-strategies-polling-attack-against-clinton-is-reported.html | THE SENATE CAMPAIGN: THE STRATEGIES; Polling Attack Against Clinton Is Reported | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-edelman-jerome.html | Paid Notice: Deaths EDELMAN, JEROME | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-us-fund-reaps-the-fruit-of-its-value-picks.html | U.S. Fund Reaps the Fruit of Its Value Picks | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-oser-eva-m.html | Paid Notice: Deaths OSER, EVA M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-hillary-clinton-s-slap-at-muslims-905534.html | Hillary Clinton's Slap at Muslims | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/that-s-dr-boss-to-you-a-dropout-as-bmoc.html | That's Dr. Boss To You: A Dropout as B.M.O.C. | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/baseball-subway-series-mets-tell-the-mayor-we-ll-sit-this-one-out.html | BASEBALL: SUBWAY SERIES; Mets Tell the Mayor: We'll Sit This One Out | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/dance-review-a-hybrid-unfurls-in-miniaturized-form.html | DANCE REVIEW; A Hybrid Unfurls in Miniaturized Form | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/company-briefs-905410.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/similar-views-in-a-campaign-for-congress.html | Similar Views In a Campaign For Congress | False | By Tina Kelley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/lets-not-risk-a-welfare-fix.html | Let's Not Risk a Welfare 'Fix' | False | By Gary MacDougal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-salzer-harold.html | Paid Notice: Deaths SALZER, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-moms-and-dads-at-work-and-at-home-905496.html | Moms and Dads, at Work and at Home | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/cracks-found-in-the-myths-around-statue-park-service-librarian-writes-book-clarify-lady.html | Cracks Found In the Myths Around Statue; Park Service Librarian Writes Book to Clarify Lady Liberty's Origins | False | By Glenn Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-a-pianist-plays-american.html | MUSIC REVIEW; A Pianist Plays American | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/politics/for-bush-his-toughest-call-was-the-choice-to-run-at-all.html | For Bush, His Toughest Call Was the Choice to Run at All | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-mensch-constance.html | Paid Notice: Deaths MENSCH, CONSTANCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-altman-jonathan.html | Paid Notice: Deaths ALTMAN, JONATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/sports/hockey-rangers-are-no-match-for-jagr-and-penguins.html | HOCKEY; Rangers Are No Match For Jagr and Penguins | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/senate-campaign-excerpts-3rd-last-debate-between-clinton-lazio.html | THE SENATE CAMPAIGN; Excerpts From the 3rd and Last Debate Between Clinton and Lazio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-start-spreading-the-news-all-new-york-won-905488.html | Start Spreading the News: All New York Won | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/music-review-two-flutists-explore-the-20th-century-repertory.html | MUSIC REVIEW; Two Flutists Explore the 20th-Century Repertory | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/arts/bridge-playing-again-2-partners-find-that-hearts-are-trump.html | BRIDGE; Playing Again, 2 Partners Find That Hearts Are Trump | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/classified/paid-notice-deaths-bonsal-jean-c-caven.html | Paid Notice: Deaths BONSAL, JEAN C. (CAVEN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/business/microsoft-says-online-break-in-lasted-6-weeks.html | Microsoft Says Online Break-In Lasted 6 Weeks | False | By John Markoff and John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/opinion/l-start-spreading-the-news-all-new-york-won-905470.html | Start Spreading the News: All New York Won | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/chancellor-blocks-top-choice-for-bronx-science.html | Chancellor Blocks Top Choice for Bronx Science | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/your-money/IHT-for-samsung-semiconductors-level-the-field.html | For Samsung, Semiconductors Level the Field | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/miriam-m-salpeter-71-expert-on-neuromuscular-disorders.html | Miriam M. Salpeter, 71, Expert On Neuromuscular Disorders | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/nyregion/c-corrections-905852.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/world/israeli-troops-shoot-4-palestinians-dead-in-new-violence.html | Israeli Troops Shoot 4 Palestinians Dead in New Violence | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-28 | 2000-10-28 | https://www.nytimes.com/2000/10/28/IHT-intruders-spy-on-code-for-new-product-but-windows-is-called-safe-hackers.html | Intruders Spy on Code For New Product but Windows Is Called Safe : Hackers Break In to Microsoft's Computers | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/why-this-nostalgia-for-fruits-of-chaos.html | Why This Nostalgia For Fruits of Chaos? | False | By Sheila Melvin and Jindong Cai | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/food-fish-in-a-flash-brief-marinating-for-fillets.html | FOOD; Fish in a Flash: Brief Marinating for Fillets | False | By Florence Fabricant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-altman-jon.html | Paid Notice: Deaths ALTMAN, JON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-heeding-the-call-of-cape-town.html | FILM; Heeding the Call of Cape Town | False | By Nancy Ramsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-diary-still-aloft-for-now.html | BUSINESS DIARY; Still Aloft, for Now | False | By Aaron Donovan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-law-enforcement-blood-alcohol-limit.html | BRIEFING: LAW ENFORCEMENT; BLOOD ALCOHOL LIMIT | False | By John Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/if-you-re-thinking-of-living-in-ludlow-park-yonkers-enclave-offers-wide-choices.html | If You're Thinking of Living In/Ludlow Park; Yonkers Enclave Offers Wide Choices | False | By Cheryl Platzman Weinstock | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-east-harlem-teacher-won-t-buy-minuit-s-deal-wants-discard.html | NEIGHBORHOOD REPORT: EAST HARLEM; A Teacher Won't Buy Minuit's Deal, And Wants to Discard His Name | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-shapiro-bertram.html | Paid Notice: Memorials SHAPIRO, BERTRAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-farmingville-organization-shows-ugly-side-870102.html | Farmingville Organization Shows Ugly Side | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/better-times-at-lincoln-high.html | Better Times at Lincoln High | False | By Claudia Rowe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/crippled-cole-begins-journey-home.html | Crippled Cole Begins Journey Home | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-what-they-were-thinking-828874.html | What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-nonbeliever-s-plaint-who-let-the-fans-out.html | A Nonbeliever's Plaint: Who Let the Fans Out? | False | By Rick Marin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/art-reviews-the-korean-war-both-personal-and-political.html | ART REVIEWS; The Korean War, Both Personal and Political | False | By Phyllis Braff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/when-italy-feels-like-home-or-is.html | When Italy Feels Like Home, or Is | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-boston-symphony-haughty-or-curious-870676.html | BOSTON SYMPHONY; Haughty or Curious? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-anne-wiedemann-john-churchill.html | WEDDINGS; Anne Wiedemann, John Churchill | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-gutterman-irving-r.html | Paid Notice: Memorials GUTTERMAN, IRVING R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-keep-your-costume-under-wraps.html | PULSE; Keep Your Costume Under Wraps | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-keeping-lid-on-918148.html | Keeping Lid On | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-allison-oakes-charles-smith.html | WEDDINGS; Allison Oakes, Charles Smith | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-view-from-hamden-is-there-one-final-lap-left-for-the-ghost-parking-lot.html | The View From Hamden; Is There One Final Lap Left For the Ghost Parking Lot? | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/campaigns-soft-pedal-on-children-and-the-poor.html | Campaigns Soft-Pedal On Children and the Poor | False | By Somini Sengupta | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-nets-coach-born-to-be-a-champion.html | PRO BASKETBALL; Nets Coach Born to Be A Champion | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/private-sector-hold-the-persian-pistachios-but-the-carpets-are-flying-in.html | PRIVATE SECTOR; Hold the Persian Pistachios, But the Carpets Are Flying In | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-turning-to-the-former-chief-for-help-in-troubled-times.html | BUSINESS; Turning to the Former Chief For Help in Troubled Times | False | By Reed Abelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/city-lore-the-witch-of-staten-island.html | CITY LORE; The Witch of Staten Island' | False | By Jim Rasenberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/l-the-language-barrier-904961.html | The Language Barrier | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-dust-off-those-fishnets-fellas.html | PULSE; Dust Off Those Fishnets, Fellas | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-lisa-katz-lee-lazarus.html | WEDDINGS; Lisa Katz, Lee Lazarus | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918024.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/from-bronxville-evidence-that-artists-still-call-it-home.html | From Bronxville, Evidence That Artists Still Call It Home | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-levitt-david-saul.html | Paid Notice: Deaths LEVITT, DAVID SAUL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-reeves-robert-a.html | Paid Notice: Deaths REEVES, ROBERT A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-upper-east-side-trying-tame-mishmash-that-east-86th-street.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Trying to Tame the Mishmash That Is East 86th Street | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-weigh-the-impact-of-supermarket-proposals-918431.html | Weigh the Impact Of Supermarket Proposals | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-here-comes-johnnie-b-goode.html | JERSEY FOOTLIGHTS; Here Comes 'Johnnie B. Goode' | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/testy-congress-acts-to-keep-agencies-going.html | Testy Congress Acts to Keep Agencies Going | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/where-a-strip-mall-is-cherished.html | Where a Strip Mall Is Cherished | False | By Debra Morgenstern Katz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-heather-french-stephen-henry.html | WEDDINGS; Heather French, Stephen Henry | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/l-school-daze-765430.html | School Daze | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/evening-hours-fall-toasts.html | EVENING HOURS; Fall Toasts | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jamaica-journal-old-fashioned-country-doctor-finishes-his-last-rounds-big-city.html | Jamaica Journal; An Old-Fashioned Country Doctor Finishes His Last Rounds in the Big City | False | By Sherri Day | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/out-of-their-depth.html | Out of Their Depth | False | By Laura Miller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/residential-sales.html | Residential Sales | False | | | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/footnotes-812587.html | Footnotes | False | By Pilar Viladas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-in-port-chester-dishes-from-all-over-asia.html | DINING OUT; In Port Chester, Dishes From All Over Asia | False | By M. H. Reed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/when-just-sit-tight-is-the-wrong-advice.html | When 'Just Sit Tight' Is the Wrong Advice | False | By Joe Sharkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-green-party-iowa-rally-nader-s-supporters-stand-their-ground.html | THE 2000 CAMPAIGN: THE GREEN PARTY; At an Iowa Rally, Nader's Supporters Stand Their Ground | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/can-mexico-s-new-leader-really-work-wonders.html | Can Mexico's New Leader Really Work Wonders? | False | By Tim Weiner With Graham Gori | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/research-park-leads-a-comeback-in-philadelphia.html | Research Park Leads a Comeback in Philadelphia | False | By Maureen Milford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/exploring-history-s-closet-they-were-what-they-wore.html | Exploring History's Closet: They Were What They Wore | False | By Alberta Eiseman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/plus-running-fiacconi-and-catuna-to-run-in-new-york.html | PLUS: RUNNING; Fiacconi and Catuna To Run in New York | False | | | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/sauternes-and-spaghetti.html | Sauternes and Spaghetti | False | By Dwight Garner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory.html | Travel Advisory | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-on-stage-not-on-the-web.html | JERSEY FOOTLIGHTS; On Stage, Not on the Web | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-888230.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-person-catching-football-on-film.html | IN PERSON; Catching Football on Film | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/development-hyde-park-resists-group-s-plan-to-buy-land.html | DEVELOPMENT; Hyde Park Resists Group's Plan to Buy Land | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-schnell-nathan.html | Paid Notice: Deaths SCHNELL, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-how-to-lose-fans-918237.html | How to Lose Fans | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-in-his-own-words-913243.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/islamic-revival-wears-many-faces-in-a-secular-asian-land.html | Islamic Revival Wears Many Faces in a Secular Asian Land | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-governor-names-new-head-of-parole-board.html | N.J. LAW; Governor Names New Head of Parole Board | False | By John Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/another-alice-s-wonderland-as-susan-sontag-found-it.html | Another Alice's Wonderland, As Susan Sontag Found It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/theater-a-droll-dramatist-who-s-also-a-diva-moves-up-a-notch.html | THEATER; A Droll Dramatist Who's Also a Diva Moves Up a Notch | False | By Don Shewey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-dimona-joe.html | Paid Notice: Memorials DIMONA, JOE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/milestones-leaving-his-home-of-45-years-an-89-year-old-starts-anew.html | MILESTONES; Leaving His Home of 45 Years, An 89-Year-Old Starts Anew | False | By Lynne Ames | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-questions-for-bono-828980.html | Questions for Bono | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-block-charles.html | Paid Notice: Memorials BLOCK, CHARLES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-brodsky-anne-peshkin.html | Paid Notice: Deaths BRODSKY, ANNE PESHKIN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-world-working-nuclear-blackmail.html | The World; Working Nuclear Blackmail | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-kathleen-devers-arthur-sawyer.html | WEDDINGS; Kathleen Devers, Arthur Sawyer | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918091.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/kosovo-s-albanians-flock-to-polls-as-serbs-stay-at-home.html | Kosovo's Albanians Flock to Polls as Serbs Stay at Home | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/l-public-spaces-private-property-849723.html | Public Spaces, Private Property | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-bon-voyage-868361.html | Bon Voyage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-tv-and-culture-a-mirror-of-itself-870684.html | TV AND CULTURE; A Mirror of Itself | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-tritsch-steven.html | Paid Notice: Deaths TRITSCH, STEVEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-the-right-to-bargain-895580.html | The Right to Bargain | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/good-eating-the-rich-aromas-of-park-ave-south.html | GOOD EATING; The Rich Aromas Of Park Ave. South | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-brandt-lillian.html | Paid Notice: Deaths BRANDT, LILLIAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-salzer-harold.html | Paid Notice: Deaths SALZER, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/transactions-918539.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765490.html | Books in Brief: Nonfiction | False | By Alida Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-tucker-philip.html | Paid Notice: Deaths TUCKER, PHILIP | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/irregular-new-accounts-alerted-microsoft-to-network-intruder.html | Irregular New Accounts Alerted Microsoft to Network Intruder | False | By John Schwartz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-a-blown-save-918113.html | A Blown Save | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-donghia-carmella.html | Paid Notice: Deaths DONGHIA, CARMELLA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |