# Exhibit G91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-roni-neff-john-mcgready.html | WEDDINGS; Roni Neff, John McGready | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ruling-erodes-a-crackdown-by-the-swiss.html | Ruling Erodes A Crackdown By the Swiss | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/wine-under-20-the-look-and-outlook-of-a-gallery.html | WINE UNDER $20; The Look, and Outlook, of a Gallery | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-logan-levkoff-louis-cortes.html | WEDDINGS; Logan Levkoff, Louis Cortes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-102900-archive-thanks-for-sharing.html | The Way We Live Now: 10-29-00: Archive; Thanks for Sharing | True | By Alicia Montgomery | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/us-plan-would-sacrifice-baby-eagles-to-hopi-ritual.html | U.S. Plan Would Sacrifice Baby Eagles to Hopi Ritual | False | By Andrew C. Revkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-barnes-henrietta-josephine.html | Paid Notice: Deaths BARNES, HENRIETTA JOSEPHINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-rosie-and-other-riveting-war-heroes-918326.html | Rosie and Other Riveting War Heroes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/3-killed-in-trench-collapse.html | 3 Killed in Trench Collapse | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/clippings-15-minute-clean-up.html | CLIPPINGS; 15-Minute Clean-Up | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/theater-how-reality-can-be-realer-on-the-stage-than-raw.html | THEATER; How Reality Can Be 'Realer' on the Stage Than Raw | False | By Tom Donaghy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-back-and-forth-across-the-borders-of-gender.html | MUSIC; Back and Forth Across the Borders of Gender | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/new-noteworthy-paperbacks-765597.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-meredith-hudes-jorge-zamudio.html | WEDDINGS; Meredith Hudes, Jorge Zamudio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/hard-work-and-luck-of-the-irish.html | Hard Work (and Luck) of the Irish | False | By Elizabeth Kiggen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-variety-of-rooms-as-vignettes.html | A Variety of Rooms as Vignettes | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-the-stiff-guy-vs-the-dumb-guy-828998.html | The Stiff Guy Vs. the Dumb Guy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/l-no-talking-765414.html | No Talking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/taiwanacutes-opposition-challenges-presidentacutes-nuclear-plant.html | TaiwanÂ¬Â¥s Opposition Challenges PresidentÂ¬Â¥s Nuclear Plant Decision | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-bernstein-florence-book-man.html | Paid Notice: Deaths BERNSTEIN, FLORENCE (BOOK MAN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-raised-in-a-barn-918210.html | Raised in a Barn? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-fossil-frenzy.html | The Fossil Frenzy | False | By Lawrence Osborne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/denver-journal-what-s-in-a-stadium-name-tradition-or-money.html | Denver Journal; What's in a Stadium Name -- Tradition or Money? | False | By Michael Janofsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765511.html | Books in Brief: Nonfiction | False | By Diane Scharper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/cuttings-this-week-track-down-pests.html | CUTTINGS: THIS WEEK; Track Down Pests | False | By Patricia Jonas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-law-enforcement-trooper-charge-dropped.html | BRIEFING: LAW ENFORCEMENT; TROOPER CHARGE DROPPED | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-presidents-find-they-must-share-limelight.html | BASEBALL: SUBWAY SERIES; Presidents Find They Must Share Limelight | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-new-design-anxious-oscillation-870668.html | NEW DESIGN; Anxious Oscillation | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-pluter-esther.html | Paid Notice: Deaths PLUTER, ESTHER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/automobiles/behind-the-wheel-hyundai-santa-fe-aspiring-scion-of-immigrants.html | BEHIND THE WHEEL/Hyundai Santa Fe; Aspiring Scion of Immigrants | False | By Michelle Krebs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/best-sellers-october-29-2000.html | BEST SELLERS: October 29, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/congress-backing-projects-at-home-at-a-record-pace.html | CONGRESS BACKING PROJECTS AT HOME AT A RECORD PACE | False | By Eric Schmitt | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-madison-square-everyone-s-landmark-finally-joins-landmark.html | NEIGHBORHOOD REPORT: MADISON SQUARE; Everyone's Landmark Finally Joins the Landmark Club | False | By David Kirby | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-it-s-even-worse-than-you-thought.html | The Nation; It's Even Worse Than You Thought | False | By Andrea Kannapell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/automobiles/goliaths-meet-a-would-be-david.html | Goliaths, Meet a Would-Be David | False | By James G. Cobb | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-don-t-judge-knicks-front-court-by-ewing-s-absence-in-the-middle.html | PRO BASKETBALL; Don't Judge Knicks' Front Court By Ewing's Absence in the Middle | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918059.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-queens-up-close-honor-olympics-designation-lost-some-angry.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Honor of an Olympics Designation Is Lost on Some Angry Residents | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/african-connection.html | African Connection | False | By Geoffrey Moorhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/personal-business-shifting-rules-add-luster-to-trusts.html | PERSONAL BUSINESS; Shifting Rules Add Luster to Trusts | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/how-to-win-voters-and-keep-them.html | How to Win Voters, and Keep Them | False | By Iver Peterson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/attack-on-cole-is-raised-as-issue-in-new-york-race.html | ATTACK ON COLE IS RAISED AS ISSUE IN NEW YORK RACE | False | By Adam Nagourney and Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-review-some-intriguing-discoveries-as-lily-tomlin-searches-again.html | THEATER REVIEW; Some Intriguing Discoveries As Lily Tomlin Searches Again | False | By Neil Genzlinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-brooklyn-up-close-floating-power-plants-pack-go-home.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Floating Power Plants? 'Pack and Go Home,' Residents Say | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/on-the-map-poised-to-raise-real-jersey-tomatoes-year-round.html | ON THE MAP; Poised to Raise Real Jersey Tomatoes, Year Round | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/politics-and-government-spanish-voted-here.html | POLITICS AND GOVERNMENT; Spanish Voted Here | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-what-they-were-thinking-828882.html | What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/private-sector-a-free-trip-and-the-free-press.html | PRIVATE SECTOR; A Free Trip and the Free Press | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-counter-life.html | The Counter Life | False | By John Lanchester | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-double-vision-how-bush-and-gore-view-the-role-of-government.html | The Nation: Double Vision; How Bush and Gore View the Role of Government | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-rothfeld-freda.html | Paid Notice: Deaths ROTHFELD, FREDA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/barak-fails-to-forge-an-emergency-unity-government.html | Barak Fails to Forge an Emergency Unity Government | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-a-rite-of-passage-through-baseball-918105.html | A Rite of Passage Through Baseball | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-arrests-in-cole-attack.html | October 22-28; Arrests in Cole Attack | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-diary-oh-to-be-an-alaskan-in-october.html | INVESTING: DIARY; Oh, to Be an Alaskan in October | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-world-snapshot-of-despair-the-deathly-glamour-of-martyrdom.html | The World: Snapshot of Despair; The Deathly Glamour of Martyrdom | False | By Chris Hedges | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-the-art-of-books.html | JERSEY FOOTLIGHTS; The Art of Books | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/c-corrections-846864.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/eyewitness-account.html | Eyewitness Account | False | By Roger Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-washington-heights-schools-firming-up-links-with-dominican.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Schools Firming Up Links With Dominican Republic | False | By Seth Kugel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/agent-investigating-brutality-is-accused-of-95-cover-up.html | Agent Investigating Brutality Is Accused of '95 Cover-Up | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-bending-elbows-merry-if-pensive-old-soul-just-right-bar.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Merry if Pensive Old Soul at Just the Right Bar | False | By Charlie Leduff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-flushing-theft-quaker-tombstone-provokes-scholarly-sleuthing.html | NEIGHBORHOOD REPORT: FLUSHING; Theft of a Quaker Tombstone Provokes Scholarly Sleuthing | False | By E. E. Lippincott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-long-island-substantial-office-space-being-added-to-the-market.html | In the Region/Long Island; Substantial Office Space Being Added to the Market | False | By Diana Shaman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-warden-alice-heard.html | Paid Notice: Memorials WARDEN, ALICE HEARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/it-s-a-small-world.html | It's a Small World | False | By Thomas Frank | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-schindler-s-robert-bud.html | Paid Notice: Deaths SCHINDLER, S. ROBERT (BUD) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-friedlander-nora.html | Paid Notice: Deaths FRIEDLANDER, NORA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-la-carte-old-fashioned-italian-and-60-s-ambience.html | A LA CARTE; Old-Fashioned Italian and 60's Ambience | False | By Richard Jay Scholem | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-a-note-from-the-dead-889903.html | A Note From the Dead | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-the-ethicist-pushing-the-e-envelope.html | The Way We Live Now: 10-29-00: The Ethicist; Pushing the E-Envelope | False | By Randy Cohen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/cover-story-the-ghouls-of-gotham-strutting-their-stuff.html | COVER STORY; The Ghouls Of Gotham Strutting Their Stuff | False | By Marilyn Stasio | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/hockey-madden-and-mckay-score-4-goals-each.html | HOCKEY; Madden and McKay Score 4 Goals Each | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/fraudulent-marketers-capitalize-on-demand-for-sweat-free-diets.html | Fraudulent Marketers Capitalize On Demand for Sweat-Free Diets | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/quotation-of-the-day-909181.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/style-posh-spice.html | Style; Posh Spice | False | By Pilar Viladas | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-tastier-programs-at-the-bottom-of-the-food-chain.html | MUSIC; Tastier Programs at the Bottom of the Food Chain | False | By Barbara Jepson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/her-hoop-dreams.html | Her Hoop Dreams | False | By Andrew Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765481.html | Books in Brief: Nonfiction | False | By Judith Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-alexandra-freeman-douglas-pyle.html | WEDDINGS; Alexandra Freeman, Douglas Pyle | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-introduction-828840.html | Introduction | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-mortensen-martin-r.html | Paid Notice: Deaths MORTENSEN, MARTIN R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/emotion-at-rites-for-4-arabs-spills-again-into-violence.html | Emotion at Rites for 4 Arabs Spills Again Into Violence | False | By John Kifner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/reckonings-drawn-and-quartered.html | Reckonings; Drawn And Quartered | False | By Paul Krugman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-why-i-m-running-by-ralph-nader-896322.html | Why I'm Running, By Ralph Nader | False | By Ralph Nader | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-samantha-lerman-david-bernstein.html | WEDDINGS; Samantha Lerman, David Bernstein | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-questions-for-dick-cavett-time-warp.html | The Way We Live Now: 10-29-00: Questions for Dick Cavett; Time Warp | False | By David Rakoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/compris-coperto-confused.html | Compris? Coperto? Confused. | False | By Libby Lubin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-ge-snaps-up-honeywell.html | October 22-28; G.E. Snaps Up Honeywell | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-levy-robert-i-md.html | Paid Notice: Deaths LEVY, ROBERT I., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/outdoors-madness-of-pursuing-false-albacore.html | OUTDOORS; Madness of Pursuing False Albacore | False | By Stephen C. Sautner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/reuters/technology/article-2000102992467981488-no-title.html | Article 2000102992467981488 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-lorin-latarro-howard-lev.html | WEDDINGS; Lorin Latarro, Howard Lev | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/second-in-command-in-das-office-retires.html | Second in Command in D.A.'s Office Retires | False | By Deborah West | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/to-our-readers.html | To Our Readers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/following-up.html | FOLLOWING UP | False | By Glenn Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-review-a-professor-s-passions-in-life-and-death.html | THEATER REVIEW; A Professor's Passions in Life and Death | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-money-talks-918229.html | Money Talks | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-ah-the-good-old-bad-old-70-s.html | FILM; Ah, the Good Old Bad Old 70's | False | By A. O. Scott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/rare-tornado-blasts-english-seaside-town.html | Rare Tornado Blasts English Seaside Town | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-technology-new-life-for-old-computers.html | IN BRIEF: TECHNOLOGY; NEW LIFE FOR OLD COMPUTERS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/struggling-nassau-republicans-bench-elephant-in-state-senate-races.html | Struggling Nassau Republicans Bench Elephant in State Senate Races | False | By Raymond Hernandez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-new-york-to-albany-faster-via-france.html | TRAVEL ADVISORY; New York to Albany Faster, via France | False | By Marjorie Connelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-in-his-own-words-913448.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-snug-harbor-new-home-for-maritime-art.html | NEIGHBORHOOD REPORT: SNUG HARBOR; New Home for Maritime Art | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/legislators-rated-on-environment.html | Legislators Rated on Environment | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-mets-to-have-2-ceremonies.html | BASEBALL: SUBWAY SERIES; Mets to Have 2 Ceremonies | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-carnegie-hall-chaos-893285.html | Carnegie Hall Chaos | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/television-radio-the-networks-barely-hear-the-latin-boom-outside.html | TELEVISION/RADIO; The Networks Barely Hear the Latin Boom Outside | False | By Thelma Adams | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dracula-is-the-big-man-on-campus.html | Dracula Is the Big Man on Campus | False | By E. Kyle Minor | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/lazio-aiming-at-his-political-base-denounces-government.html | Lazio, Aiming at His Political Base, Denounces Government | False | By Randal C. Archibold and Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/q-a-landlord-displacing-a-tenant.html | Q. & A.; Landlord Displacing A Tenant | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-east-village-like-ussr-longtime-ukrainian-diner-defunct.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Like the U.S.S.R., a Longtime Ukrainian Diner Is Defunct | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/restaurants-encyclopedic-epicures.html | RESTAURANTS; Encyclopedic Epicures | False | By Catherine Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-new-york-bookshelf-crime-may-be-down-but-not-in-novels.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; Crime May Be Down, But Not in Novels | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-meta-midler-828858.html | Meta-Midler | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-endorsements-some-newspapers-endorse-gore-s-experience-others-back.html | THE 2000 CAMPAIGN: THE ENDORSEMENTS; Some Newspapers Endorse Gore's Experience, Others Back Bush's Conciliatory Tone | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/for-young-viewers-shades-of-halloween-mummy-white-and-bat-wing-black.html | FOR YOUNG VIEWERS; Shades of Halloween: Mummy White and Bat-Wing Black | False | By Kathryn Shattuck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-expert-opinion-duck-and-cover.html | The Way We Live Now: 10-29-00: Expert Opinion; Duck and Cover | False | By J.r. Romanko | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-in-oakland-a-dynasty-all-but-restored.html | TRAVEL ADVISORY; In Oakland, a Dynasty All but Restored | False | By Christopher Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-a-poor-example-918202.html | A Poor Example | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/benefits-890170.html | BENEFITS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-environment-vehicles-but-no-fuel.html | BRIEFING; ENVIRONMENT; VEHICLES, BUT NO FUEL | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-halloween-boo-humbug.html | JERSEY; Halloween? Boo! Humbug! | False | By Debra Galant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/more-bodies-lifted-from-kursk-as-russia-bids-farewell.html | More Bodies Lifted from Kursk as Russia Bids Farewell | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-the-flying-philosophers.html | Books in Brief: Fiction; The Flying Philosophers | False | By Bill Broun | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-garfinkel-sarah-sid.html | Paid Notice: Deaths GARFINKEL, SARAH ("SID") | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765538.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-much-for-the-imagination-in-ge-honeywell-deal.html | INVESTING; Much for the Imagination In G.E.-Honeywell Deal | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-missing-ceremony-918253.html | Missing Ceremony | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-calculating-one-kind-of-middle-class.html | The Nation; Calculating One Kind of Middle Class | False | By Tom Zeller | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-struggles-to-come-out-of-dark.html | Theater Struggles to Come Out of Dark | False | By Anne M. Amato | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/music-it-s-ok-to-listen-just-don-t-label.html | MUSIC; It's O.K. to Listen; Just Don't Label | False | By Robbie Woliver | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/long-island-journal-fishing-maven-adopts-an-artificial-reef.html | LONG ISLAND JOURNAL; Fishing Maven Adopts an Artificial Reef | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/paperback-best-sellers-october-29-2000.html | PAPERBACK BEST SELLERS: October 29, 2000 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/ghost-stories-the-other-legend-of-sleepy-hollow.html | GHOST STORIES; The Other Legend of Sleepy Hollow | False | By Robyn Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/designers-get-perfect-10-from-coach.html | Designers Get Perfect 10 From Coach | False | By Valerie Cruice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-du-bois-elva-muriel.html | Paid Notice: Deaths DU BOIS, ELVA MURIEL | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/politics-and-government-for-two-young-mayors-it-was-a-difficult-week.html | POLITICS AND GOVERNMENT; For Two Young Mayors, It Was A Difficult Week | False | By Steve Strunsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-badger-mary-elizabeth-liz.html | Paid Notice: Deaths BADGER, MARY ELIZABETH "LIZ" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-education-iona-speech-lab-receives-grant.html | IN BRIEF: EDUCATION; IONA SPEECH LAB RECEIVES GRANT | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/skits-and-toys-but-no-child-s-play-as-young-victims-learn-courtroom-survival.html | Skits and Toys, but No Child's Play, as Young Victims Learn Courtroom Survival | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-malko-berthe.html | Paid Notice: Deaths MALKO, BERTHE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dance-they-could-play-it-safe-but-then-that-s-no-fun.html | DANCE; They Could Play It Safe, But Then That's No Fun | | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/postings-4800-to-18000-a-month-in-village-living-above-the-store.html | POSTINGS: $4,800 to $18,000 a Month; In Village, Living Above The Store | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/c-corrections-871028.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-that-was-close-mets-that-was-close-mets-thwarted-yanks-use-inches-seconds.html | BASEBALL: SUBWAY SERIES; That Was Close: Mets Thwarted by Yanks' Use of Inches and Seconds | | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-taxpayer-advocates-can-drain-resources-888796.html | 'Taxpayer Advocates' Can Drain Resources | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/l-nixon-s-contradictions-765406.html | Nixon's Contradictions | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-living-with-wildlife-and-loving-it-888818.html | Living With Wildlife And Loving It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/c-corrections-871087.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/my-money-my-life-the-librarians-image-unrevised.html | MY MONEY, MY LIFE; The Librarian's Image, Unrevised | False | By Karen G. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/suggestions-offered-on-cutting-energy-costs.html | Suggestions Offered on Cutting Energy Costs | False | By Sam Lubell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/wag-the-human.html | Wag the Human | False | By James Gorman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-putting-the-fun-in-funeral.html | PULSE; Putting the Fun in Funeral | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/news-summary-916102.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/mayor-teases-chancellor-over-hooky-dust-up.html | Mayor Teases Chancellor Over Hooky Dust-Up | | By Thomas J. Lueck | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-gerrymandering-is-a-cause-of-low-voter-turnout-904929.html | Gerrymandering Is a Cause Of Low Voter Turnout | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/your-home-refinishing-wood-floors.html | YOUR HOME; Refinishing Wood Floors | False | By Jay Romano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/army-corps-of-engineers-has-long-and-storied-past.html | Army Corps of Engineers Has Long and Storied Past | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-diary-north-korea-company.html | BUSINESS: DIARY; North Korea & Company | False | By Wayne Arnold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-on-an-arizona-ranch-history-and-adobe.html | TRAVEL ADVISORY; On an Arizona Ranch, History and Adobe | False | By Martha Stevenson Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/give-me-liberty-or-something-else.html | Give Me Liberty, or Something Else! | False | By Kwame Anthony Appiah | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-guide-851035.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-portuguese-man-of-letters-meets-his-public.html | A Portuguese Man of Letters Meets His Public | False | By Margo Nash | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-allison-lautenbach-christopher-reiling.html | WEDDINGS; Allison Lautenbach, Christopher Reiling | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-berga-ossian-kare.html | Paid Notice: Deaths BERGA, OSSIAN KARE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/chess-kramnik-does-it-by-halves-and-leads-title-match-7-5.html | CHESS; Kramnik Does It by Halves And Leads Title Match, 7-5 | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/lullaby-of-broadway.html | Lullaby of Broadway | False | By James Shapiro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-laurel-aimee.html | Paid Notice: Deaths LAUREL, AIMEE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918083.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-852422.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-family-bakery-expansion-will-add-200-workers.html | IN BUSINESS; Family Bakery Expansion Will Add 200 Workers | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-shapiro-mortimer-a.html | Paid Notice: Deaths SHAPIRO, MORTIMER A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-night-out-with-the-a-list-sitting-pretty-at-shea.html | A NIGHT OUT WITH: The A-List; Sitting Pretty at Shea | False | By Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-katherine-seal-christopher-pinkham.html | WEDDINGS; Katherine Seal, Christopher Pinkham | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-sandra-lavery-william-taylor.html | WEDDINGS; Sandra Lavery, William Taylor | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-palestinian-children-895571.html | Palestinian Children | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-rachel-stern-derek-davis.html | WEDDINGS; Rachel Stern, Derek Davis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/letters-on-travel.html | Letters on Travel | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-premier-s-collapse-868981.html | Premier's Collapse | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-vows-jane-cullen-and-teddy-walkowicz.html | WEDDINGS; VOWS; Jane Cullen and Teddy Walkowicz | False | By Lois Smith Brady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/theater-coming-of-age-but-going-nowhere.html | THEATER; Coming of Age, but Going Nowhere | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/dance-rested-and-ready-to-take-off-after-a-flame-out.html | DANCE; Rested and Ready to Take Off After a Flame-Out | False | By Laura Leivick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-government-greenwich-access-road-to-reopen.html | IN BRIEF: GOVERNMENT; GREENWICH ACCESS ROAD TO REOPEN | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-make-terrorists-pay-a-real-price-918318.html | Make Terrorists Pay a Real Price | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-consider-alternatives-in-shopping-for-groceries-918440.html | Consider Alternatives In Shopping for Groceries | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/television-radio-after-34-years-unable-to-let-go-of-the-prisoner.html | TELEVISION/RADIO; After 34 Years, Unable to Let Go Of 'The Prisoner' | False | By Franz Lidz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/databank-october-23-27-the-dow-industrials-rise-above-the-fray.html | DATABANK: OCTOBER 23-27; The Dow Industrials Rise Above the Fray | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/talk-radio.html | Talk Radio | False | By Karen Karbo | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/the-myth-of-the-volatile-voter.html | The Myth of the Volatile Voter | False | By Martin Plissner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/safety-note.html | Safety Note | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/c-corrections-889288.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/li-work-a-dreamer-s-vision-vs-reality-on-road-and-rail.html | L.I. @ WORK; A Dreamer's Vision vs. Reality on Road and Rail | False | By Warren Strugatch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-shea-timothy-j.html | Paid Notice: Deaths SHEA, TIMOTHY J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-julia-clarkson-steven-glick.html | WEDDINGS; Julia Clarkson, Steven Glick | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-shake-rattle-and-toll.html | PULSE; Shake, Rattle and Toll | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/film-they-were-young-angry-and-flourishing.html | FILM; They Were Young, Angry and Flourishing | False | By Nora Sayre | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/votes-in-congress-912069.html | Votes in Congress | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/sounds-of-gravity.html | Sounds of Gravity | False | By David Goodstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-politics-anchor-away.html | BRIEFING: POLITICS; ANCHOR AWAY | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765562.html | Books in Brief: Fiction | False | By Emily White | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-bon-voyage-868345.html | Bon Voyage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/briefing-transportation-road-conditions.html | BRIEFING: TRANSPORTATION; ROAD CONDITIONS | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/habitats-43rd-street-eighth-avenue-actor-moves-closer-day-job-auditions.html | Habitats/43rd Street and Eighth Avenue; An Actor Moves Closer To Day Job and Auditions | False | By Trish Hall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/on-baseball-common-goal-winning-for-owners-of-dynasties.html | ON BASEBALL; Common Goal (Winning) For Owners of Dynasties | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/a-voice-from-the-other-side.html | A Voice From the Other Side | False | By Ruth La Ferla | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/college-football-with-a-rally-vs-nebraska-oklahoma-rises-again.html | COLLEGE FOOTBALL; With a Rally Vs. Nebraska, Oklahoma Rises Again | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/the-guide-853976.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-new-music-please-but-not-in-a-ghetto.html | MUSIC; New Music, Please, but Not in a Ghetto | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-courts-guilty-plea-in-video-piracy.html | IN BRIEF; COURTS; GUILTY PLEA IN VIDEO PIRACY | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-new-jersey-living-working-and-playing-near-the-train-station.html | In the Region/New Jersey; Living, Working and Playing Near the Train Station | False | By Rachelle Garbarine | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-sharpe-dr-lawrence.html | Paid Notice: Deaths SHARPE, DR. LAWRENCE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/inside-917818.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-the-yankees-yawn-win-again.html | October 22-28; The Yankees (Yawn) Win Again | False | By Hubert B. Herring | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-oogie-boogie-in-bulb-land.html | PULSE; Oogie Boogie In Bulb Land | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-park-slope-this-bird-has-flown-thereby-hangs-tale-mercy.html | NEIGHBORHOOD REPORT: PARK SLOPE; This Bird Has Flown, and Thereby Hangs a Tale of Mercy | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918075.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-make-terrorists-pay-a-real-price-918300.html | Make Terrorists Pay a Real Price | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-what-they-were-thinking-828890.html | What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-new-strategy-offered-for-surviving-cardiac-arrest.html | October 22-28; New Strategy Offered For Surviving Cardiac Arrest | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/morocco-s-veiled-charm.html | Morocco's Veiled Charm | False | By Nancy R. Newhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/c-corrections-889199.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/supplies-of-blood-fall-as-demand-increases.html | Supplies of Blood Fall as Demand Increases | False | By Melinda Tuhus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/coping-black-and-white-together-in-history-s-trap.html | COPING; Black and White Together in History's Trap | False | By Felicia R. Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/by-the-way-political-perspective.html | BY THE WAY; Political Perspective | False | By Sam Lubell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/the-boating-report-lewis-s-ability-to-scramble-is-put-to-the-test.html | THE BOATING REPORT; Lewis's Ability to Scramble Is Put to the Test | False | By Herb McCormick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/hmos-address-discontent-of-doctors.html | H.M.O.'s Address Discontent of Doctors | False | By Molly Ball | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/raising-neighborhood-few-years-into-its-ambitious-plan-trinity-college-sees.html | Raising the Neighborhood; A Few Years Into Its Ambitious Plan, Trinity College Sees Results | False | By Stacey Stowe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/better-homes.html | Better Homes | False | By Louisa Kamps | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-the-final-days-dismay-from-a-populist-outpost-on-iowa-s-plains.html | THE 2000 CAMPAIGN: THE FINAL DAYS; Dismay From a Populist Outpost on Iowa's Plains | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-918040.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/word-for-word-kosovo-police-blotter-war-over-now-violence-daily-routine.html | Word for Word/Kosovo Police Blotter; The War Is Over. Now, Violence Is the Daily Routine | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-888222.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/don-brooks-53-harmonica-player-suited-to-blues-and-bee-gees.html | Don Brooks, 53, Harmonica Player Suited to Blues and Bee Gees | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/clueless-in-virginia.html | Clueless in Virginia | False | By Jacqueline Carey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/students-return-to-israel-with-no-qualms.html | Students Return to Israel With No Qualms | False | By Susan Saulny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-graying-of-the-arts-and-the-audience-too-870110.html | Graying of the Arts And the Audience, Too | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-cone-is-given-a-moment-to-cherish.html | Sports of The Times; Cone Is Given a Moment to Cherish | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-goldberg-rose-zornberg.html | Paid Notice: Deaths GOLDBERG, ROSE ZORNBERG | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/c-corrections-846929.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-with-michael-j-donnelly-mark-s-kopiniski-american-century-emerging.html | INVESTING WITH: Michael J. Donnelly and Mark S. Kopiniski; American Century Emerging Markets Fund | False | By Carole Gould | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/responsible-party-karen-katz-submarines-for-sale-one-size-fits-all.html | RESPONSIBLE PARTY: KAREN KATZ; Submarines for Sale. One Size Fits All. | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/q-a-815543.html | Q & A | False | By Suzanne MacNeille | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/art-architecture-brothers-in-art-as-well-as-life.html | ART/ARCHITECTURE; Brothers in Art as Well as Life | False | By Alexa Olesen | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/frugal-traveler-uncharted-hot-waters-at-a-korean-spa.html | FRUGAL TRAVELER; Uncharted (Hot) Waters at a Korean Spa | False | By Daisann McLane | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/william-hurtz-actor-with-a-pencil-who-changed-face-of-animation-is-dead-at-81.html | William Hurtz, 'Actor With a Pencil' Who Changed Face of Animation, Is Dead at 81 | False | By Rick Lyman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/personal-business-diary-easing-the-path-to-good-citizenship.html | PERSONAL BUSINESS: DIARY; Easing the Path To Good Citizenship | False | By Mickey Meece | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-worker-housing-895709.html | Worker Housing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-a-team-that-held-tough-when-faced-with-disaster.html | BASEBALL: SUBWAY SERIES; A Team That Held Tough When Faced With Disaster | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-portrait-of-a-failed-marriage-828963.html | Portrait of a Failed Marriage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-a-jekyll-hyde-kind-of-place-in-northport.html | DINING OUT; A Jekyll-Hyde Kind of Place in Northport | False | By Joanne Starkey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-closing-thoughts-rivera-remains-the-infallible-one.html | BASEBALL: SUBWAY SERIES; Closing Thoughts; Rivera Remains the Infallible One | False | By Jack Curry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/playing-in-the-neighborhood-888133.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/into-berber-country.html | Into Berber Country | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765554.html | Books in Brief: Fiction | False | By Christopher Atamian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-katherine-rosin-omni-green.html | WEDDINGS; Katherine Rosin, Omni Green | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-mary-roethel-michael-turnbull.html | WEDDINGS; Mary Roethel, Michael Turnbull | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-gluck-norman-e.html | Paid Notice: Deaths GLUCK, NORMAN E. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-what-they-were-thinking.html | The Way We Live Now: 10-29-00; What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-marya-gwadz-nicholas-viorst.html | WEDDINGS; Marya Gwadz, Nicholas Viorst | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-upper-west-side-no-arcade-no-games-at-least-near-school.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; No Arcade, No Games (At Least Near School) | False | By Ben Upham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/food-jumping-juniper.html | Food; Jumping Juniper | False | By Molly O'Neill | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-meyrich-geraldine-caroline-nee-ehrman.html | Paid Notice: Deaths MEYRICH, GERALDINE CAROLINE (NEE EHRMAN) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/art-out-of-the-loop-art-from-chicago.html | ART; Out of the Loop, Art From Chicago | False | By William Zimmer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/saving-the-shore.html | Saving the Shore | False | By Robert Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-books-bon-voyage-dummy.html | TRAVEL ADVISORY: BOOKS; Bon Voyage, Dummy | False | By Joseph Siano | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-staten-island-up-close-seat-for-every-student-bus-for-every.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A Seat for Every Student? A Bus for Every Driver? | False | By Jim O'Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-revisionist-or-terrorist.html | JERSEY FOOTLIGHTS; Revisionist or Terrorist? | False | By Leslie Kandell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-diane-gujarati-charles-chesnut.html | WEDDINGS; Diane Gujarati, Charles Chesnut | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/tv-sports-pregame-fare-served-with-a-lack-of-taste.html | TV SPORTS; Pregame Fare Served With a Lack of Taste | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/plus-steeplechase-all-gong-takes-breeders-cup-race.html | PLUS: STEEPLECHASE; All Gong Takes Breeders' Cup Race | False | By Alex Orr Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/lives-the-deer-hunter.html | Lives; The Deer Hunter | False | By Robert Mackey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-ressler-ira-richard.html | Paid Notice: Deaths RESSLER, IRA RICHARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-modlinger-jack.html | Paid Notice: Deaths MODLINGER, JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/where-are-they-now-2-administrators-who-left.html | Where Are They Now? 2 Administrators Who Left | False | By Claudia Rowe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-cushing-harry-cooke-iv.html | Paid Notice: Deaths CUSHING, HARRY COOKE IV. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-the-voters-ohio-a-lock-yet-bush-tests-the-door.html | THE 2000 CAMPAIGN: THE VOTERS; Ohio a 'Lock,' Yet Bush Tests the Door | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-an-e-zpass-into-the-system.html | N.J. LAW; An E-ZPass Into The System | False | By Abhi Raghunathan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-the-contender-separate-powers-870714.html | 'THE CONTENDER'; Separate Powers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/c-corrections-889270.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/c-corrections-889687.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/personal-business-a-new-thorn-in-divorces-who-gets-the-miles.html | PERSONAL BUSINESS; A New Thorn in Divorces: Who Gets the Miles? | False | By Jane Wolfe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-laura-snyder-giovanni-giorgini.html | WEDDINGS; Laura Snyder, Giovanni Giorgini | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/liberties-tex-prep-haunting.html | Liberties; Tex-Prep Haunting | False | By Maureen Dowd | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/c-corrections-871060.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/dining-out-offbeat-touches-for-a-melting-pot-menu.html | DINING OUT; Offbeat Touches for a Melting-Pot Menu | False | By Patricia Brooks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-at-t-decides-to-split-into-4-businesses.html | October 22-28; AT&T Decides to Split Into 4 Businesses | False | By Seth Schiesel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/backtalk-a-yankee-hero-from-the-past-stays-as-big-and-complicated-as-his-legend.html | BACKTALK; A Yankee Hero From the Past Stays as Big and Complicated as His Legend | False | By Robert Lipsyte | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-849154.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-tale-of-drogo-hall.html | The Tale of Drogo Hall | False | By Barry Unsworth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/yemen-restricting-fbi-access-to-suspects-in-cole-bombing.html | Yemen Restricting F.B.I. Access to Suspects in Cole Bombing | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/new-yorkers-co-these-political-button-men-are-relic-makers-now.html | NEW YORKERS & CO.; These Political Button Men Are Relic Makers Now | False | By Kelly Crow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-greenwich-village-after-firing-parents-get-education.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; After a Firing, Parents Get an Education in Politics | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-easter-island-s-lures-statues-and-rock-art.html | TRAVEL ADVISORY; Easter Island's Lures: Statues and Rock Art | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-zawisa-bernard-j.html | Paid Notice: Deaths ZAWISA, BERNARD J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN; Tucson | False | By Judith Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-diary-calpers-puts-tobacco-behind-it.html | INVESTING: DIARY; Calpers Puts Tobacco Behind It | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-post-seymour-c-md.html | Paid Notice: Deaths POST, SEYMOUR C. MD. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/testing-bonds-in-midst-of-jerusalem-s-clashes.html | Testing Bonds in Midst of Jerusalem's Clashes | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-last-on-the-skids.html | Books in Brief: Nonfiction; Last on the Skids | False | By Andrea Higbie | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-women-s-health-904830.html | Women's Health | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-the-car-is-king-mass-transit-riders-are-pawns.html | Ideas & Trends: The Car Is King Mass Transit Riders Are Pawns | False | By Todd S. Purdum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/on-the-street-caught-in-fashion-s-mesh.html | ON THE STREET; Caught in Fashion's Mesh | False | By Bill Cunningham | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/enveloped-by-grass-rooms.html | Enveloped by Grass Rooms | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/persecution-charged-in-ex-soviet-republic.html | Persecution Charged in Ex-Soviet Republic | False | By Douglas Frantz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/newt-at-rest.html | Newt at Rest | False | By James Traub | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/college-football-yale-records-rout-while-reese-sets-columbia-rushing-records.html | COLLEGE FOOTBALL; Yale Records Rout While Reese Sets Columbia Rushing Records | False | By Jack Cavanaugh | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-kim-france-malik-armstead.html | WEDDINGS; Kim France, Malik Armstead | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/taking-on-the-corporate-goliaths.html | Taking On the Corporate Goliaths | False | By Graham Gori | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-notebook-running-backs-thriving-as-reclamation-projects.html | PRO FOOTBALL: NOTEBOOK; Running Backs Thriving as Reclamation Projects | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-candidates-final-days-rallying-supporters-attempting-sidestep.html | THE 2000 CAMPAIGN: THE CANDIDATES; In Final Days, Rallying Supporters and Attempting to Sidestep a Volatile Issue | False | By Richard Perez-Pena and Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-nonfiction-765503.html | Books in Brief: Nonfiction | False | By Sarah Milstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-rita-pietropinto-thomas-kitt.html | WEDDINGS; Rita Pietropinto, Thomas Kitt | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-rockmuller-sidney-m.html | Paid Notice: Deaths ROCKMULLER, SIDNEY M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-diary-olympics-seeking-20-million-benefactor.html | INVESTING: DIARY; Olympics Seeking $20 Million Benefactor | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-coming-to-work-in-jeans-in-a-march-of-dimes-drive.html | IN BUSINESS; Coming to Work in Jeans In a March of Dimes Drive | False | By Sam Lubell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/great-depression.html | Great Depression | False | By William Deresiewicz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/janitors-in-stamford-use-hunger-strike-as-organizing-tool.html | Janitors in Stamford Use Hunger Strike as Organizing Tool | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/home-clinic-adding-an-arch-to-decorate-a-doorway.html | HOME CLINIC; Adding an Arch to Decorate a Doorway | False | By Edward R. Lipinski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-victor-max.html | Paid Notice: Deaths VICTOR, MAX | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/l-laughing-matters-765422.html | Laughing Matters | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/art-of-listening.html | Art of Listening | False | By David Finkle | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-treacherous-stretch-for-a-busing-leader.html | BUSINESS; Treacherous Stretch For a Busing Leader | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-west-village-parkers-prefer-spots-for-their-cars-patch-green.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Parkers Prefer Spots for Their Cars to a Patch of Green | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-katherine-applebaum-james-lowy.html | WEDDINGS; Katherine Applebaum, James Lowy | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-basketball-jackson-the-net-out-of-nowhere.html | PRO BASKETBALL; Jackson: The Net Out Of Nowhere | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/golf-flesch-s-putter-keeps-him-ahead-of-woods.html | GOLF; Flesch's Putter Keeps Him Ahead of Woods | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-rosie-and-other-riveting-war-heroes-918334.html | Rosie and Other Riveting War Heroes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-world-is-serbia-s-victory-kosovo-s-loss.html | The World; Is Serbia's Victory Kosovo's Loss? | False | By Steven Erlanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/long-island-vines-in-bordeaux-s-mold.html | LONG ISLAND VINES; In Bordeaux's Mold | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-rappers-turn-dialectic-into-a-conversation.html | MUSIC; Rappers Turn Dialectic Into a Conversation | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-on-language-livid.html | The Way We Live Now: 10-29-00: On Language; Livid | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/private-sector-trading-on-hollywood-s-future.html | PRIVATE SECTOR; Trading on Hollywood's Future | False | By Barbara Whitaker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-julie-fergang-steven-rosefsky.html | WEDDINGS; Julie Fergang, Steven Rosefsky | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-tv-and-culture-thinking-viewers-870692.html | TV AND CULTURE; Thinking Viewers | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-102900-economics-of-frequent-flying-heavy.html | The Way We Live Now: 10-29-00: Economics of Frequent Flying; Heavy Mileage | False | By Robb Mandelbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/business-sad-return-for-a-lucent-executive.html | BUSINESS; Sad Return for a Lucent Executive | False | By Simon Romero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-houses-of-worship-889865.html | Houses of Worship | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/leader-of-china-angrily-chastises-hong-kong-media.html | Leader of China Angrily Chastises Hong Kong Media | False | By Mark Landler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soccer-dad-fighting-an-overpowering-urge-to-have-it-out-with-the-referee.html | SOCCER DAD; Fighting an Overpowering Urge To Have It Out With the Referee | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/personal-business-diary-an-income-ceiling-rises.html | PERSONAL BUSINESS: DIARY; An Income Ceiling Rises | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-hidden-empire-868400.html | Hidden Empire | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-rachlin-lucille-shyev.html | Paid Notice: Deaths RACHLIN, LUCILLE SHYEV | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/on-the-run-with-wolf-b36.html | On the Run With Wolf B36 | False | By Sara Corbett | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-a-floating-police-station.html | N.J. LAW; A Floating Police Station | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/c-corrections-846910.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-the-garden-peony-a-regal-tree-that-s-really-a-shrub.html | IN THE GARDEN; Peony: A Regal Tree That's Really a Shrub | False | By Joan Lee Faust | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-lindenbaum-sidney-l.html | Paid Notice: Deaths LINDENBAUM, SIDNEY L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-bon-voyage-868353.html | Bon Voyage | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-nathan-philip-j.html | Paid Notice: Deaths NATHAN, PHILIP J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-sharing-milias-final-journey.html | SOAPBOX; Sharing Milia's Final Journey | False | By Linda Grant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-beth-jacobson-brett-sher.html | WEDDINGS; Beth Jacobson, Brett Sher | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-simms-craig.html | Paid Notice: Deaths SIMMS, CRAIG | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-dark-lady-of-the-intellectuals.html | The Dark Lady of the Intellectuals | False | By Daphne Merkin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/quick-bite-princeton-an-old-school-sandwich-shop.html | QUICK BITE/PRINCETON; An Old-School Sandwich Shop | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/art-architecture-images-that-speak-a-language-of-art.html | ART/ARCHITECTURE; Images That Speak A Language Of Art | False | By Andrew Solomon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-way-we-live-now-10-29-00-pro-pharma.html | The Way We Live Now: 10-29-00; Pro Pharma | False | By Andrew Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/c-corrections-888214.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/man-held-in-killing-of-east-side-woman.html | Man Held in Killing Of East Side Woman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-simone-bergstein-craig-wiener.html | WEDDINGS; Simone Bergstein, Craig Wiener | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/opinion-reassessing-nassau-reassessment.html | OPINION; Reassessing Nassau Reassessment | False | By Richard G. Fromenwick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/movies/film-in-a-paris-salon-beauticians-too-have-private-lives.html | FILM; In a Paris Salon, Beauticians, Too, Have Private Lives | False | By Alan Riding | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-just-what-politicians-needed-a-patron-saint.html | Ideas & Trends; Just What Politicians Needed: A Patron Saint | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/high-school-football-treasure-s-late-scores-light-up-baldwin-s-fans.html | HIGH SCHOOL FOOTBALL; Treasure's Late Scores Light Up Baldwin's Fans | False | By Fred Bierman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/in-the-region-westchester-white-plains-getting-retail-stores-near-big-mall.html | In the Region/Westchester; White Plains Getting Retail Stores Near Big Mall | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-matthews-judith-o.html | Paid Notice: Deaths MATTHEWS, JUDITH O. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/indonesiaacutes-relations-with-us-sour-over-charge-of-meddling.html | IndonesiaÂ¬Â¥s Relations With U.S. Sour Over Charge of Meddling | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-new-day-dawns-for-jets-who-wake-up-to-flutie.html | PRO FOOTBALL; New Day Dawns for Jets, Who Wake Up to Flutie | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/you-ve-got-males.html | You've Got Males | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-across-divide-diner-series-food-for-thought.html | BASEBALL: SUBWAY SERIES -- ACROSS THE DIVIDE; At a Diner, the Series is Food for Thought | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-a-perfect-assist-918245.html | A Perfect Assist | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nassau-republicans-change-their-stripes.html | Nassau Republicans Change Their Stripes | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/barak-nears-sharon-union-arafat-defiant.html | Barak Nears Sharon Union, Arafat Defiant | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/behind-colombia-s-election-hoopla-rebels-wield-power.html | Behind Colombia's Election Hoopla, Rebels Wield Power | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/theater/theater-review-at-a-new-theater-boldly-a-new-play.html | THEATER REVIEW; At a New Theater, Boldly, a New Play | False | By Alvin Klein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/practical-traveler-minivan-rentals-roomy-pricey.html | PRACTICAL TRAVELER; Minivan Rentals: Roomy, Pricey | False | By Andrea Adelson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-brooklyn-heights-update-subway-elevators-whose-troubles.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- UPDATE; Subway Elevators Whose Troubles Never Seem to End | False | By Tara Bahrampour | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-the-phantom-typist-revealed.html | IN BUSINESS; The Phantom Typist Revealed | False | By Caitlin Kelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/economic-view-a-warning-from-one-president-to-the-next.html | ECONOMIC VIEW; A Warning From One President To the Next | False | By Richard W. Stevenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-all-in-the-neighborhood-best-buy-eyes-yonkers-site.html | IN BUSINESS; All in the Neighborhood: Best Buy Eyes Yonkers Site | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/market-insight-fiber-optics-that-bear-may-be-just-a-shadow.html | MARKET INSIGHT; Fiber Optics? That Bear May Be Just A Shadow | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/ventures-street-art-web-site-courtesy-of-a-texan.html | VENTURES; Street Art Web Site, Courtesy of a Texan | False | By Allison Fass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-the-turnout-big-push-starts-to-lift-turnout-of-black-vote.html | THE 2000 CAMPAIGN: THE TURNOUT; Big Push Starts To Lift Turnout Of Black Vote | False | By David Firestone | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/county-lines-a-saturday-tradition.html | COUNTY LINES; A Saturday Tradition | False | By Marek Fuchs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-correspondent-s-report-restaurants-online-not-yet-today-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Restaurants Online: Not Yet Today's Special | False | By Eric Asimov | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-new-york-survives-the-subway-series-just-fine-thank-you.html | Sports of The Times; New York Survives the Subway Series Just Fine, Thank You | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-trunk-cyla-baar.html | Paid Notice: Deaths TRUNK, CYLA BAAR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-hecht-dorothea.html | Paid Notice: Memorials HECHT, DOROTHEA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/books-in-brief-fiction-765546.html | Books in Brief: Fiction | False | By Louise Jarvis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-a-broadway-boyhood-828939.html | A Broadway Boyhood | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/sorry-lads-now-men-are-from-venus.html | Sorry, Lads, Now Men Are From Venus | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-star-crossed.html | SOAPBOX; Star-Crossed | False | By Helen Schary Motro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/wine-under-20-a-food-friendly-hybrid.html | WINE UNDER $20; A Food-Friendly Hybrid | False | By Howard G. Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/art-architecture-allowing-the-chinese-to-look-chinese.html | ART/ARCHITECTURE; Allowing the Chinese to Look Chinese | False | By Vicki Goldberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/ideas-trends-there-ll-be-a-quiz-on-this-tomorrow.html | Ideas & Trends; There'll Be a Quiz On This Tomorrow | False | By Kate Zernike | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-women-take-stage-at-un.html | October 22-28; Women Take Stage at U.N. | False | By Barbara Crossette | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/law-enforcement-first-family-s-arrival-changes-focus-secret-service-office.html | LAW ENFORCEMENT; First Family's Arrival Changes the Focus Of Secret Service Office | False | By Marek Fuchs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-sobin-morris.html | Paid Notice: Deaths SOBIN, MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/l-a-matter-of-certification-904953.html | A Matter of Certification | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-notebook-for-mets-co-owners-shea-itself-is-a-battle.html | BASEBALL: NOTEBOOK; For Mets' Co-Owners, Shea Itself Is a Battle | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/streetscapes-former-kings-county-savings-bank-broadway-brooklyn-bank-art-center.html | Streetscapes/Former Kings County Savings Bank on Broadway in Brooklyn; From a Bank to an Art Center, Via an Artist's Vision | False | By Christopher Gray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-meta-midler-828866.html | Meta-Midler | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-statement-on-ugly-tree-gave-the-wrong-impression-904910.html | Statement on 'Ugly Tree' Gave the Wrong Impression | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/winding-down-on-essaouira-s-shore.html | Winding Down On Essaouira's Shore | False | By Tracie Rozhon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/market-watch-for-at-t-a-lesson-in-ways-of-the-street.html | MARKET WATCH; For AT&T, A Lesson In Ways of The Street | False | By Gretchen Morgenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/c-corrections-889245.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/postings-appointment-at-cooper-union-chanin-school-s-acting-dean.html | POSTINGS: Appointment at Cooper Union; Chanin School's Acting Dean | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-airport-free-ride-at-heathrow.html | TRAVEL ADVISORY: AIRPORT; Free Ride at Heathrow | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/sports-of-the-times-the-one-who-got-away-and-the-one-who-stayed.html | Sports of The Times; The One Who Got Away, And the One Who Stayed | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/baseball-was-very-very-good-to-him.html | Baseball Was Very, Very Good to Him | False | By Wilfrid Sheed | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-macie-finkelstein-robert-himmel.html | WEDDINGS; Macie Finkelstein, Robert Himmel | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/the-queen-of-dish.html | The Queen of Dish | False | By Jane and Michael Stern | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-elizabeth-mayer-howard-rappaport.html | WEDDINGS; Elizabeth Mayer, Howard Rappaport | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/ulster-protestant-leader-wins-a-key-vote.html | Ulster Protestant Leader Wins a Key Vote | False | By Warren Hoge | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-ghoul-tour-notable-graves-on-the-island.html | A Ghoul Tour: Notable Graves on the Island | False | By Iyna Bort Caruso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-resort-skipping-check-in.html | TRAVEL ADVISORY: RESORT; Skipping Check-In | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-sandra-kim-carl-salas.html | WEDDINGS; Sandra Kim, Carl Salas | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-linda-chang-daniel-kim.html | WEDDINGS; Linda Chang, Daniel Kim | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/all-about-evil.html | All About Evil | False | By Steven Pinker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-klein-hy-honey.html | Paid Notice: Deaths KLEIN, HY (HONEY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/grand-entrances-for-big-city-visitors.html | Grand Entrances For Big-City Visitors | False | By Terry Trucco | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/memo-from-hartford-in-a-united-state-baseball-still-divides-us.html | MEMO FROM HARTFORD; In a United State, Baseball Still Divides Us | False | By Colin McEnroe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/commercial-property-turning-brownfields-into-fairways-and-greens.html | Commercial Property; Turning Brownfields Into Fairways and Greens | False | By John Holusha | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/a-benefit-draws-ladies-who-shop.html | A Benefit Draws Ladies Who Shop | False | By Merri Rosenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/holes-seen-in-open-space-ballot-proposal.html | Holes Seen in Open-Space Ballot Proposal | False | By John Rather | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/justice-is-better-than-revenge.html | Justice Is Better Than Revenge | False | By Chuck Sudetic | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/realestate/c-corrections-871044.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/private-sector-what-s-that-buzz-in-italian.html | PRIVATE SECTOR; What's That Buzz, in Italian? | False | By Julie Dunn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-a-1909-greeting-868396.html | A 1909 Greeting | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-a-boomerang-918180.html | A Boomerang? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-treat-lightly-on-these-mats.html | PULSE; Treat Lightly On These Mats | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-business-mount-vernon-may-limit-all-night-retailers.html | IN BUSINESS; Mount Vernon May Limit All-Night Retailers | False | By Robert Worth | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-raphael-aaron.html | Paid Notice: Memorials RAPHAEL, AARON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-rosenbaum-sally.html | Paid Notice: Deaths ROSENBAUM, SALLY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-world-why-things-fall-apart-a-slow-preventable-march-into-crisis.html | The World: Why Things Fall Apart; A Slow, Preventable March Into Crisis | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-nasty-habit-or-creative-boost-a-nail-biting-issue.html | October 22-28; Nasty Habit or Creative Boost? A Nail-Biting Issue | False | By Jane Fritsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/al-gore-for-president.html | Al Gore for President | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/bookend-follow-these-simple-instructions.html | Bookend; Follow These Simple Instructions | False | By Cynthia C. Kling | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/view-call-me-miss-and-fabulous-and-single.html | VIEW; Call Me Miss (and Fabulous and Single) | False | By Sheila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/the-age-of-the-mediathon.html | The Age Of the Mediathon | False | By Frank Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/more-than-a-lawn-it-s-food.html | More Than a Lawn, It's Food | False | By Bess Liebenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-brahms-karen-allison.html | Paid Notice: Deaths BRAHMS, KAREN ALLISON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/archives/shopping-with-ian-thorpe-teenage-olympian-learns-to-wear-fame.html | SHOPPING WITH; Ian Thorpe; Teenage Olympian Learns to Wear Fame | True | By Marion Hume | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/mexico-ending-coziness-for-press-and-powerful.html | Mexico Ending Coziness For Press and Powerful | False | By Tim Weiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-the-contender-make-it-the-betrayer-870706.html | 'THE CONTENDER'; Make It 'The Betrayer' | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-paula-wenger-john-conway.html | WEDDINGS; Paula Wenger, John Conway | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/nj-law-rallying-the-troops.html | N.J. LAW; Rallying the Troops | False | By John Sullivan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/copland-s-centenary-in-art-and-music.html | Copland's Centenary, In Art and Music | False | By Barbara Delatiner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-gayle-gruber-thomas-tizzio.html | WEDDINGS; Gayle Gruber, Thomas Tizzio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/l-audience-manners-boors-or-just-novices-870722.html | AUDIENCE MANNERS; Boors or Just Novices? | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/national/police-officer-shoots-and-kills-actor-at-halloween-party.html | Police Officer Shoots and Kills Actor at Halloween Party | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/few-lobsters-and-now-fewer-lobstermen.html | Few Lobsters, and Now, Fewer Lobstermen | False | By Vivian S. Toy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-jo-hoffman-joshua-friedman.html | WEDDINGS; Jo Hoffman, Joshua Friedman | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/magazine/l-what-they-were-thinking-828912.html | What They Were Thinking | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-natasha-sinel-andrew-cohen.html | WEDDINGS; Natasha Sinel, Andrew Cohen | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/soapbox-a-old-haunt-in-newark.html | SOAPBOX; A Old Haunt in Newark | False | By E. L. Cully | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-one-that-wasted-away.html | PULSE; One That Wasted Away | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-constance-young-warren-lewis.html | WEDDINGS; Constance Young, Warren Lewis | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/l-a-word-of-praise-868370.html | A Word of Praise | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/jersey-footlights-into-the-light-of-day.html | JERSEY FOOTLIGHTS; Into 'The Light of Day' | False | By Karen Demasters | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-now-it-s-time-to-play-geography.html | October 22-28; Now It's Time To Play Geography | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/poised-to-take-merrill-by-the-horns.html | Poised to Take Merrill by the Horns | False | By Patrick McGeehan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/pro-football-giants-might-want-to-find-better-middle-management.html | PRO FOOTBALL; Giants Might Want to Find Better Middle Management | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/fujimori-fires-3-top-aides-in-military.html | Fujimori Fires 3 Top Aides In Military | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/opinion/l-guns-here-and-there-889849.html | Guns, Here and There | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/us/2000-campaign-decision-for-bush-his-toughest-call-was-choice-run-all.html | THE 2000 CAMPAIGN: THE DECISION; For Bush, His Toughest Call Was the Choice to Run at All | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/by-the-way-murder-in-the-neighborhood.html | BY THE WAY; Murder in the Neighborhood | False | By Angela Starita | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/theater-how-reality-can-be-realer-on-the-stage-than-raw.html | THEATER; How Reality Can Be 'Realer' on the Stage Than Raw | False | By Charles Marowitz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/neighborhood-report-new-york-up-close-local-boards-enter-cyberspace-call-them.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Local Boards Enter Cyberspace: Call Them Dot.Comms | False | By Denny Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-deaths-reich-bernard.html | Paid Notice: Deaths REICH, BERNARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-a-voice-from-the-deep.html | October 22-28; A Voice From the Deep | False | By Christopher Drew | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/books/all-eyes-on-the-snow-globe.html | All Eyes on the Snow Globe | False | By Adam Kirsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/the-nation-what-makes-ralph-and-pat-run.html | The Nation; What Makes Ralph (And Pat) Run? | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/travel/travel-advisory-some-new-wrinkles-in-rand-mcnally-atlas.html | TRAVEL ADVISORY; Some New Wrinkles In Rand McNally Atlas | False | By Paul Freireich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-the-defining-moments-of-a-dynasty.html | BASEBALL: SUBWAY SERIES; The Defining Moments of a Dynasty | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/on-politics-unbought-and-unbossed-or-don-t-ask-don-t-tell.html | ON POLITICS; Unbought and Unbossed, Or 'Don't Ask, Don't Tell'? | False | By David Kocieniewski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/fyi-875252.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/l-cultural-nuance-918121.html | Cultural Nuance | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/special-today-track-26.html | SPECIAL TODAY; TRACK 26 | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-referendum-informational-pamphlets-for-voters.html | IN BRIEF: REFERENDUM; INFORMATIONAL PAMPHLETS FOR VOTERS | False | By Elsa Brenner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/sports/baseball-subway-series-some-things-borrowed-all-things-yankee-blue.html | BASEBALL: SUBWAY SERIES; Some Things Borrowed, All Things Yankee Blue | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/portfolios-etc-for-the-adventurous-new-possibilities-in-latin-america.html | PORTFOLIOS, ETC.; For the Adventurous, New Possibilities in Latin America | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/weddings-vanessa-kroll-roger-bennett.html | WEDDINGS; Vanessa Kroll, Roger Bennett | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/high-school-confidential-a-great-neck-eye-opener.html | High School Confidential: A Great Neck Eye-Opener | False | By Joan Swirsky | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/l-plea-for-open-space-should-be-ignored-918458.html | Plea for Open Space Should Be Ignored | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/world/crippled-cole-begins-journey-home-200010299330212555.html | Crippled Cole Begins Journey Home | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/music-70-s-redux-notes-from-the-jazz-underground.html | MUSIC; 70's Redux Notes From the Jazz Underground | False | By Adam Shatz | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/what-s-the-price-of-a-prince-in-wax-175.html | What's the Price of a Prince? In Wax, $175 | False | By Susan Saulny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/dance-the-serenity-of-meditation-on-the-move.html | DANCE; The Serenity Of Meditation On the Move | False | By Caitlin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/style/pulse-candy-bars-of-soap.html | PULSE; Candy Bars of Soap | False | By Frank Decaro | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/truth-in-2-forms-clinton-and-lazio-both-right-on-upstate.html | Truth in 2 Forms: Clinton and Lazio Both Right on Upstate | False | By Leslie Eaton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/weekinreview/october-22-28-dark-christmas-tidings.html | October 22-28; Dark Christmas Tidings | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/business/investing-a-hunt-for-the-gems-in-genomics.html | INVESTING; A Hunt for the Gems in Genomics | False | By Sana Siwolop | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/nyregion/in-brief-sports-a-new-citizen-and-a-new-record.html | IN BRIEF: SPORTS; A NEW CITIZEN AND A NEW RECORD | False | By Chuck Slater | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-29 | 2000-10-29 | https://www.nytimes.com/2000/10/29/arts/c-corrections-889229.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/bridge-tall-order-for-a-tall-player-at-a-tournament.html | BRIDGE; Tall Order for a Tall Player at a Tournament | False | By Alan Truscott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-gersten-gerald-barry.html | Paid Notice: Deaths GERSTEN, GERALD BARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/technology/copyright-office-backs-digital-law.html | Copyright Office Backs Digital Law | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/compressed-data-lessons-in-spam-a-nordstrom-e-mail-goes-astray.html | Compressed Data; Lessons in Spam: A Nordstrom E-Mail Goes Astray | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/accusations-of-bias-roil-florida-law-school.html | Accusations of Bias Roil Florida Law School | False | By William Glaberson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/television-review-50-centuries-phew-of-that-blessed-plot.html | TELEVISION REVIEW; 50 Centuries (Phew!) Of That Blessed Plot | False | By Julie Salamon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-ebersman-selma.html | Paid Notice: Deaths EBERSMAN, SELMA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/don-brooks-53-harmonica-player-suited-to-blues-and-bee-gees.html | Don Brooks, 53, Harmonica Player Suited to Blues and Bee Gees | False | By Jon Pareles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/technology-bricks-and-clicks-world-needs-commercial-space.html | TECHNOLOGY; Bricks-and-Clicks World Needs Commercial Space | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/real-madrid-leads-european-rankings.html | Real Madrid Leads European Rankings | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/IHT-why-the-new-economys-reality-check-is-oddly-reassuring.html | Why the New Economy's Reality Check Is Oddly Reassuring | False | By David Ignatius, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/IHT-1900first-shot-in-our-pags-100-75-and-50-years-ago.html | 1900:First Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/the-rural-life-chaste-weather.html | The Rural Life; Chaste Weather | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-extra-points-still-searching-for-a-safety.html | PRO FOOTBALL: EXTRA POINTS; Still Searching for a Safety | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/congress-and-white-house-end-stalemate-on-spending.html | Congress and White House End Stalemate on Spending | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-when-the-first-stop-is-the-er-928550.html | When the First Stop Is the E.R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/egan-delivers-blunt-message-for-elections.html | Egan Delivers Blunt Message For Elections | False | By Eric Lipton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/gop-ends-calls-linking-some-clinton-donors-to-terrorism.html | G.O.P. Ends Calls Linking Some Clinton Donors to Terrorism | False | By Randal C. Archibold | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-kuby-milton.html | Paid Notice: Deaths KUBY, MILTON | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/hard-times-in-the-hatchery-after-dot-com-flameout-incubator-is-a-despised-word.html | Hard Times in the Hatchery; After Dot-Com Flameout, 'Incubator' Is a Despised Word | False | By Laura M. Holson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-news-anchor-going-to-reality-show.html | MediaTalk; News Anchor Going To Reality Show | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/us-bid-to-execute-mexican-draws-fire.html | U.S. Bid to Execute Mexican Draws Fire | False | By Raymond Bonner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-it-s-a-small-world-jennings-in-book-deal.html | MediaTalk; It's a Small World: Jennings in Book Deal | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/article-2000103091768608654-no-title.html | Article 2000103091768608654 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/IHT-1950gustav-v-dies-in-our-pages-100-75-and-50-years-ago.html | 1950:Gustav V Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/IHT-he-may-talk-too-much-ecb-president-admits-the-euro-in-crisis-and-words.html | He May Talk Too Much, ECB President Admits : The Euro in Crisis, and Words Fail Its Guardian | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/mediatalk-w-h-e-r-re-s-johnny-in-the-new-yorker.html | MediaTalk; W-h-e-r-re's Johnny? In The New Yorker | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-van-gundy-sets-down-guidelines-for-knicks.html | PRO BASKETBALL; Van Gundy Sets Down Guidelines for Knicks | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928305.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/2000-campaign-world-views-special-report-rivals-differ-us-role-world.html | THE 2000 CAMPAIGN: WORLD VIEWS/A special report.; Rivals Differ On U.S. Role In the World | False | By David E. Sanger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/technology/cybertimes/article-2000103092963794395-no-title.html | Article 2000103092963794395 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball.html | PRO BASKETBALL | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-cushing-harry-cooke-iv.html | Paid Notice: Deaths CUSHING, HARRY COOKE IV. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/e-commerce-report-make-online-shopping-easier-quicker-many-web-sites-are.html | E-Commerce Report; To make online shopping easier and quicker, many Web sites are redesigning their home pages. | False | By Bob Tedeschi | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/plus-cycling-german-victorious-in-individual-pursuit.html | PLUS: CYCLING; German Victorious In Individual Pursuit | False | By Agence France-Presse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/spanish-supreme-court-judge-among-three-killed-in-madrid-car-bombing.html | Spanish Supreme Court Judge Among Three Killed in Madrid Car Bombing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-when-the-first-stop-is-the-er-928526.html | When the First Stop Is the E.R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-my-daisy-ad-and-the-gop-s-897973.html | My 'Daisy' Ad, And the G.O.P.'s | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911992.html | BASEBALL: SUBWAY SERIES; As Subway Doors Close, A Last Glance Backward | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-meyer-frances-m.html | Paid Notice: Deaths MEYER, FRANCES M. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928313.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-when-the-first-stop-is-the-er-928542.html | When the First Stop Is the E.R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/technology/circuits/article-2000103092028332476-no-title.html | Article 2000103092028332476 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/paterson-house-fires-leave-55-homeless.html | Paterson House Fires Leave 55 Homeless | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-tye-david-lincoln.html | Paid Notice: Deaths TYE, DAVID LINCOLN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/new-faces-on-the-court-and-on-the-bench.html | New Faces: On the Court and on the Bench | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/russian-and-us-crew-ready-to-blast-off-to-space-station.html | Russian and U.S. Crew Ready To Blast Off to Space Station | False | By Warren E. Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/italy-s-new-politics-the-beauty-contest.html | Italy's New Politics: The Beauty Contest | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/third-suspect-in-air-india-bombing-arrested.html | Third Suspect in Air India Bombing Arrested | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-nets-attitude-still-positive-despite-rash-of-injuries.html | PRO BASKETBALL; Nets' Attitude Still Positive Despite Rash of Injuries | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/plus-tennis-hingis-takes-title-over-kournikova.html | PLUS: TENNIS; Hingis Takes Title Over Kournikova | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/where-the-justices-are-unpredictable.html | Where the Justices Are Unpredictable | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-friedlander-nora.html | Paid Notice: Deaths FRIEDLANDER, NORA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/sports-of-the-times-toomer-s-stature-rewritten-on-the-wind.html | Sports of The Times; Toomer's Stature Rewritten on the Wind | False | By Dave Anderson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/national/officer-kills-actor-aiming-fake-weapon.html | Officer Kills Actor Aiming Fake Weapon | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/theater/an-early-birthday-party-for-a-guys-and-dolls-guy.html | An Early Birthday Party for a 'Guys and Dolls' Guy | False | By Jesse McKinley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/dividend-meetings-919667.html | Dividend Meetings | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-mideast-human-rights-897850.html | Mideast Human Rights | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/reuters/technology/article-2000103092122645839-no-title.html | Article 2000103092122645839 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-a-drug-law-overhaul-895490.html | A Drug Law Overhaul | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-toiling-in-kindergarten-897868.html | Toiling in Kindergarten | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/edith-ginsberg-an-anchor-for-poet-stepson-dies-at-94.html | Edith Ginsberg, an Anchor For Poet Stepson, Dies at 94 | False | By George James | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/revisions-tuning-in-seems-the-same-as-turning-back-the-clock.html | Revisions; Tuning In Seems the Same as Turning Back the Clock | False | By Margo Jefferson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-sapp-pushes-and-vikings-plunge-from-unbeaten-ranks.html | PRO FOOTBALL; Sapp Pushes, and Vikings Plunge From Unbeaten Ranks | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-poor-rich-parents-898058.html | Poor Rich Parents | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/IHT-as-election-draws-near-the-race-turns-mean.html | As Election Draws Near, the Race Turns Mean | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metro-matters-in-campaigns-spin-cycle-never-ends.html | Metro Matters; In Campaigns, Spin Cycle Never Ends | False | By Joyce Purnick | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/news-summary-926434.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/georgia-unable-to-end-jinx-against-florida.html | Georgia Unable to End Jinx Against Florida | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928291.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/cybertimes/commerce/article-2000103093257775541-no-title.html | Article 2000103093257775541 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-when-the-first-stop-is-the-er-928534.html | When the First Stop Is the E.R. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/a-new-life-re-examined-after-murder-verdict-town-questions-doctor.html | A New Life Re-examined; After Murder Verdict, Town Questions Doctor | False | By By Katherine E. Finkelstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911909.html | BASEBALL: SUBWAY SERIES; As Subway Doors Close, A Last Glance Backward | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/investigation-of-attack-on-us-destroyer-moving-slowly.html | Investigation of Attack on U.S. Destroyer Moving Slowly | False | By David Johnston and Steven Lee Myers | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAYS SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-krieger-toni-g-riesenberg.html | Paid Notice: Deaths KRIEGER, TONI G. (RIESENBERG) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-a-visit-to-north-korea-897981.html | A Visit to North Korea | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-giants-and-the-winds-bring-down-mcnabb.html | PRO FOOTBALL; Giants and the Winds Bring Down McNabb | False | By Steve Popper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/jeff-green-joins-brother-in-record-book.html | Jeff Green Joins Brother in Record Book | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-magazines-mining-web-for-readers.html | MEDIA; Magazines Mining Web For Readers | False | By Alex Kuczynski | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/worldbusiness/IHT-windows-for-your-wallet.html | Windows For Your Wallet | False | By Charles Toberman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/in-america-warm-and-warmer.html | In America; Warm And Warmer | False | By Bob Herbert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-26-world-championships.html | BASEBALL; 26 WORLD CHAMPIONSHIPS | False | By Ray Corio and Joe Ward | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/john-e-ultmann-75-expert-on-the-treatment-of-cancer.html | John E. Ultmann, 75, Expert On the Treatment of Cancer | False | By Eric Nagourney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/equity-and-debt-offerings-for-this-week.html | Equity and Debt Offerings for This Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/public-lives-a-self-appointed-lawyer-for-the-nation's-condemned.html | PUBLIC LIVES; A Self-Appointed Lawyer for the Nation's Condemned | False | By Sara Rimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-voters-youths-use-varied-strategies-feel-their-way-choices.html | THE 2000 CAMPAIGN: THE VOTERS; Youths Use Varied Strategies to Feel Their Way to Choices | False | By Sheila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-hockey-banned-in-boston-not-mike-keenan.html | ON HOCKEY; Banned in Boston? Not Mike Keenan | False | By Joe Lapointe | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/patents-few-frightful-ideas-but-some-safe-ones-too-all-spirit-halloween.html | Patents; A few frightful ideas, but some safe ones, too, all in the spirit of Halloween. | False | By Sabra Chartrand | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/business-digest-920525.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/colombia-holds-elections-for-the-most-part-peaceably.html | Colombia Holds Elections, For the Most Part Peaceably | False | By Juan Forero | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-reversal-of-fortune-at-jets-expense.html | PRO FOOTBALL; Reversal of Fortune at Jets' Expense | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-gass-ruchama.html | Paid Notice: Deaths GASS, RUCHAMA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/worldbusiness/IHT-smart-cards-look-to-the-web-for-next-big.html | Smart Cards Look to the Web For Next Big Breakthrough | False | By Charles Toberman, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-the-strategies-democrats-remind-gore-of-the-economy.html | THE 2000 CAMPAIGN: THE STRATEGIES; Democrats Remind Gore of the Economy | False | By Richard L. Berke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/5-state-tour-seeks-to-shift-nader-voters-to-gore-camp.html | 5-State Tour Seeks to Shift Nader Voters to Gore Camp | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-nader-s-wrong-on-gore-895180.html | Nader's Wrong on Gore | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/bloomberg-radio-station-to-go-to-general-news-from-finance.html | Bloomberg Radio Station to Go to General News From Finance | False | By Jayson Blair | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-kind-of-day-giants-like-and-it-shows.html | PRO FOOTBALL; Kind of Day Giants Like, And It Shows | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-zagat-chooses-branding-iron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zagat Chooses Branding Iron | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/school-days-are-rule-days-in-bronx-charter-classrooms.html | School Days Are Rule Days In Bronx Charter Classrooms | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-dawson-sanford-h-sandy.html | Paid Notice: Deaths DAWSON, SANFORD H. (SANDY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/the-2000-campaign-on-the-trail-cheney-loosens-up-as-gop-confidence-grows.html | THE 2000 CAMPAIGN: ON THE TRAIL; Cheney Loosens Up as G.O.P. Confidence Grows | False | By Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-people-927694.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/barak-gets-a-breather-as-he-tries-to-form-a-unity-government.html | Barak Gets a Breather as He Tries to Form a Unity Government | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-grossman-adolph.html | Paid Notice: Deaths GROSSMAN, ADOLPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-vice-president-gore-team-renews-criticism-bush-inexperienced.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE TEAM RENEWS CRITICISM OF BUSH AS INEXPERIENCED | False | By Katharine Q. Seelye and Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928321.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-education-issue-critics-say-focus-test-scores-overshadowing.html | THE 2000 CAMPAIGN: THE EDUCATION ISSUE; Critics Say a Focus on Test Scores Is Overshadowing Education in Texas | False | By Jim Yardley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/divers-recover-eight-bodies-from-sunken-submarine.html | Divers Recover Eight Bodies from Sunken Submarine | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/IHT-1925czechs-celebrate-in-our-pages100-75-and-50-years-ago.html | 1925:Czechs Celebrate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/p-g-helps-minority-run-companies.html | P.&G. Helps Minority-Run Companies | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/russia-eu-seek-political-solution-in-chechnya.html | Russia, EU Seek Political Solution in Chechnya | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/clinton-says-return-of-money-was-politics-not-ethnic-slight.html | Clinton Says Return of Money Was Politics, Not Ethnic Slight | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/poll-finds-little-voter-movement-in-race-for-senate-in-new-york.html | Poll Finds Little Voter Movement In Race for Senate in New York | False | By Adam Nagourney and Marjorie Connelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-familiar-faces-in-new-places-and-an-emptiness-in-the-east.html | PRO BASKETBALL; Familiar Faces in New Places And an Emptiness in the East | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/in-new-jersey-voters-shifting-priorities-set-tone-of-senate-contest.html | In New Jersey, Voters' Shifting Priorities Set Tone of Senate Contest | False | By David M. Halbfinger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/quotation-of-the-day-921904.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/technology/microsoft-seeks-to-block-aol-and-others-in-antitrust-case.html | Microsoft Seeks to Block AOL and Others in Antitrust Case | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-3-executives-form-a-global-minded-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Form A Global-Minded Shop | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/democrats-remind-gore-of-the-economy.html | Democrats Remind Gore of the Economy | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/cybertimes/education/article-2000103091720564396-no-title.html | Article 2000103091720564396 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/venezuelan-leader-finds-a-teammate-in-castro.html | Venezuelan Leader Finds a Teammate in Castro | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/technology/sevenday/article-2000103090035196903-no-title.html | Article 2000103090035196903 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/for-congress-from-new-jersey.html | For Congress From New Jersey | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/cybertimes/cyberlaw/article-2000103091175764082-no-title.html | Article 2000103091175764082 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/hockey-the-devils-find-goals-in-strange-uniforms.html | HOCKEY; The Devils Find Goals In Strange Uniforms | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/books/books-of-the-times-a-dark-childhood-warmed-by-footlights.html | BOOKS OF THE TIMES; A Dark Childhood Warmed by Footlights | False | By Hilma Wolitzer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-meyrich-geraldine.html | Paid Notice: Deaths MEYRICH, GERALDINE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/ship-attack-suspects-seemed-out-of-place.html | Ship Attack Suspects Seemed Out of Place | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/music-review-philharmonic-relaxes-with-a-visitor.html | MUSIC REVIEW; Philharmonic Relaxes With a Visitor | False | By Bernard Holland | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/hockey-rangers-win-at-home-after-sather-has-say.html | HOCKEY; Rangers Win at Home After Sather Has Say | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/new-economy-airborne-grass-roots-popular-acclaim-wireless-format-with-name-only.html | New Economy; Airborne and grass roots. By popular acclaim, a wireless format with a name only a geek could love is taking hold. | False | By John Markoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/essay-the-protest-vote.html | Essay; The Protest Vote | False | By William Safire | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/apparent-eta-blast-kills-judge-in-spain.html | Apparent E.T.A. Blast Kills Judge in Spain | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911968.html | BASEBALL: SUBWAY SERIES; As Subway Doors Close, A Last Glance Backward | False | By George Vecsey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/dance-review-everybody-loves-somebody-sometime-but-rarely-forever.html | DANCE REVIEW; Everybody Loves Somebody Sometime, but Rarely Forever | False | By Anna Kisselgoff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-pro-basketball-a-showcase-opening-for-a-flawed-product.html | ON PRO BASKETBALL; A Showcase Opening For a Flawed Product | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/question-of-who-s-ahead-also-applies-to-surveys.html | Question of Who's Ahead Also Applies to Surveys | False | By Marjorie Connelly | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-morgan-phylliss-utz.html | Paid Notice: Deaths MORGAN, PHYLLISS UTZ | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-copyright-office-backs-ban-on-code-breaking-software.html | MEDIA; Copyright Office Backs Ban on Code-Breaking Software | False | By Amy Harmon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/us-braces-for-trouble-in-indonesia-as-relations-rupture.html | U.S. Braces for Trouble in Indonesia as Relations Rupture | False | By Calvin Sims | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-adams-david-s.html | Paid Notice: Deaths ADAMS, DAVID S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/critics-say-a-focus-on-test-scores-is-overshadowing-education-in.html | Critics Say a Focus on Test Scores Is Overshadowing Education in Texas | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-sobin-morris.html | Paid Notice: Deaths SOBIN, MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-the-forces-in-china-895148.html | The Forces in China | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-texas-governor-push-portray-aura-strength-for-bush.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Push to Portray an Aura of Strength for Bush | False | By Frank Bruni | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/japan-makes-a-statement-against-saudi-arabia.html | Japan Makes a Statement Against Saudi Arabia | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/golf-with-62-waldorf-sails-past-flesch-and-woods.html | GOLF; With 62, Waldorf Sails Past Flesch and Woods | False | By Clifton Brown | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/improving-bilingual-education.html | Improving Bilingual Education | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-diamond-meyer-mike.html | Paid Notice: Deaths DIAMOND, MEYER (MIKE) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/in-new-jersey-voters-acute-shifting-priorities-change-a-senate.html | In New Jersey, VotersÂ¬Â¥ Shifting Priorities Change a Senate Contest | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-conklin-aubrey-robert.html | Paid Notice: Deaths CONKLIN, AUBREY ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/gop-ends-calls-linking-some-clinton-donors-to-terrorism.html | G.O.P. Ends Calls Linking Some Clinton Donors to Terrorism | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/chess-kasparov-on-verge-of-losing-title-after-a-14-move-draw.html | CHESS; Kasparov on Verge of Losing Title After a 14-Move Draw | False | By Robert Byrne | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928348.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/barak-gains-time-but-not-a-unity-pact.html | Barak Gains Time, But Not a Unity Pact | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/IHT-will-people-power-topple-estrada.html | Will 'People Power' Topple Estrada? | False | By Marites Danguilan Vitug, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-kreutzer-corinne.html | Paid Notice: Deaths KREUTZER, CORINNE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-west-side-story-the-sequel.html | PRO BASKETBALL; West Side Story, the Sequel | False | By Mike Wise | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/good-conduct-potentates-spend-scholar-dollars.html | Good Conduct Potentates Spend 'Scholar Dollars' | False | By Jodi Wilgoren | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911984.html | BASEBALL: SUBWAY SERIES; As Subway Doors Close, A Last Glance Backward | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/baseball-subway-series-as-subway-doors-close-a-last-glance-backward-911925.html | BASEBALL: SUBWAY SERIES; As Subway Doors Close, A Last Glance Backward | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-donghia-carmella.html | Paid Notice: Deaths DONGHIA, CARMELLA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-zeldman-phyllis-sylvia-gross.html | Paid Notice: Deaths ZELDMAN, PHYLLIS SYLVIA (GROSS) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-barsel-adam.html | Paid Notice: Deaths BARSEL, ADAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-accounts-927678.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/latest-battleground-in-latin-drug-war-brazilian-amazon.html | Latest Battleground In Latin Drug War: Brazilian Amazon | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-without-ewing-knicks-change-how-they-look.html | PRO BASKETBALL; Without Ewing, Knicks Change How They Look | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-haar-murray-sidney.html | Paid Notice: Deaths HAAR, MURRAY SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/now-that-the-thrill-is-gone-investors-turn-back-to-basics.html | Now That the Thrill Is Gone, Investors Turn Back to Basics | False | By Danny Hakim | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/plus-baseball-valentine-begins-contract-talks.html | PLUS: BASEBALL; Valentine Begins Contract Talks | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/continuous/article-20001030926337928-67-no-title.html | Article 20001030926337928-67 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-salzer-harold.html | Paid Notice: Deaths SALZER, HAROLD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/the-countdown-8-cheney-loosens-up-as-gop-confidence-grows.html | The Countdown - 8: Cheney Loosens Up as G.O.P. Confidence Grows | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/a-maimed-destroyer-cole-starts-for-home.html | A Maimed Destroyer Cole Starts for Home | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-bergman-theodore-o.html | Paid Notice: Deaths BERGMAN, THEODORE O. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/metropolitan-diary-922218.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-memorials-cole-charles-jack.html | Paid Notice: Memorials COLE, CHARLES JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/inside-926469.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928356.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-friedman-david.html | Paid Notice: Deaths FRIEDMAN, DAVID | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/tokyo-journal-the-city-isn-t-quaking-but-maybe-it-should-be.html | Tokyo Journal; The City Isn't Quaking, but Maybe It Should Be | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/slowly-and-saucily-internet-animations-nibble-at-tv-s-turf.html | Slowly and Saucily, Internet Animations Nibble at TVs' Turf | False | By Amy Harmon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-morfogen-james.html | Paid Notice: Deaths MORFOGEN, JAMES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-offending-muslim-voters-898040.html | Offending Muslim Voters | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/critic-s-notebook-behind-sealed-doors-opening-up-the-past.html | Critic's Notebook; Behind Sealed Doors, Opening Up the Past | False | By Michael Kimmelman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/antifujimori-soldiers-rebel-take-five-hostages-in-peru.html | Anti-Fujimori Soldiers Rebel, Take Five Hostages in Peru | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/a-loss-for-texas-students.html | A Loss for Texas Students | False | By Polly Morrice | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/opinion/l-better-judicial-elections-898252.html | Better Judicial Elections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/philadelphia-prepares-for-school-closing-in-strike.html | Philadelphia Prepares for School Closing in Strike | False | By Sara Rimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-pro-football-against-giants-eagles-always-seem-at-a-loss.html | ON PRO FOOTBALL; Against Giants, Eagles Always Seem at a Loss | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/2000-campaign-green-party-5-state-tour-seeks-shift-nader-voters-gore-camp.html | THE 2000 CAMPAIGN: THE GREEN PARTY; 5-State Tour Seeks to Shift Nader Voters To Gore Camp | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/nyregion/c-corrections-928330.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/a-platoon-size-mutiny-in-peru-hoping-to-force-fujimori-out.html | A Platoon-Size Mutiny in Peru, Hoping to Force Fujimori Out | False | By Clifford Krauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-football-extra-points-reserves-help-out.html | PRO FOOTBALL: EXTRA POINTS; Reserves Help Out | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-mullin-david-c.html | Paid Notice: Deaths MULLIN, DAVID C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/sports-of-the-times-a-rookie-gives-groh-reason-to-reconsider.html | Sports of The Times; A Rookie Gives Groh Reason to Reconsider | False | By William C. Rhoden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-trier-carola-s.html | Paid Notice: Deaths TRIER, CAROLA S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/on-college-football-unexpected-names-emerge-on-a-wild-weekend.html | ON COLLEGE FOOTBALL; Unexpected Names Emerge on a Wild Weekend | False | By Joe Drape | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/the-media-business-advertising-addenda-advertisers-select-their-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Select Their New Agencies | False | By Stuart Elliot | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/media-business-advertising-computer-company-again-asks-filmmaker-for-fresh.html | THE MEDIA BUSINESS: ADVERTISING; A computer company again asks a filmmaker for a fresh creative slant. | False | By Stuart Elliott | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-ressler-ira.html | Paid Notice: Deaths RESSLER, IRA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/world/albanian-moderates-claim-kosovo-victory.html | Albanian Moderates Claim Kosovo Victory | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/arts/a-state-grant-could-help-save-graham-studio.html | A State Grant Could Help Save Graham Studio | False | By Doreen Carvajal | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/us/congress-and-white-house-remain-stymied-on-budget.html | Congress and White House Remain Stymied on Budget | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-cuoco-ernest-l.html | Paid Notice: Deaths CUOCO, ERNEST L. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/fixed-income-issues-scheduled-for-week.html | Fixed-Income Issues Scheduled for Week | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/sports/pro-basketball-five-keys-for-the-nets-success.html | PRO BASKETBALL; FIVE KEYS FOR THE NETS' SUCCESS | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/classified/paid-notice-deaths-reeves-robert.html | Paid Notice: Deaths REEVES, ROBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/business/fixing-a-vulnerable-millionaire.html | Fixing a Vulnerable 'Millionaire' | False | By Bill Carter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-30 | 2000-10-30 | https://www.nytimes.com/2000/10/30/politics/congress-and-white-house-end-stalemate-on-budget.html | Congress and White House End Stalemate on Budget | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-stocks-blue-chips-stage-strong-rally-while-the-nasdaq-slides.html | THE MARKETS: STOCKS; Blue Chips Stage Strong Rally While the Nasdaq Slides | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-the-us-presidential-election-letters-to-the-editor-90457804610.html | The U.S. Presidential Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-vice-president-seeking-wisconsin-votes-gore-sounds-populist-note.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Seeking Wisconsin Votes, Gore Sounds Populist Note | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-playwright-takes-aim-at-soulless-television.html | THEATER REVIEW; Playwright Takes Aim At Soulless Television | False | By Bruce Weber | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-indias-newspaper-publishers-are-afraid-to-let-foreigners-in.html | India's Newspaper Publishers Are Afraid to Let Foreigners In | False | By Sunanda Datta-Ray, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/patching-up-morale-at-the-world-trade-organization.html | Patching Up Morale at the World Trade Organization | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-green-party-democrats-ask-nader-back-gore-swing-states.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Democrats Ask Nader to Back Gore in Swing States | False | By James Dao | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-in-his-own-words-944750.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-wimpfheimer-jacques-d.html | Paid Notice: Deaths WIMPFHEIMER, JACQUES D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/telecommunications-giants-think-smaller.html | Telecommunications Giants Think Smaller | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/company-briefs-945536.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-at-risk-for-black-patients-a-drug-warning.html | VITAL SIGNS: AT RISK; For Black Patients, a Drug Warning | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-creative-executives-switching-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executives Switching Agencies | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/determined-troupe-you-don-t-see-creators-full-monty-like-its-heroes-had.html | The Determined Troupe You Don't See; The Creators of 'The Full Monty,' Like Its Heroes, Had Something to Prove | False | By Robin Pogrebin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-grode-murray.html | Paid Notice: Deaths GRODE, MURRAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/prudential-closes-a-unit.html | Prudential Closes a Unit | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-details-of-settlement-by-2-big-auction-houses.html | THE MARKETS; Details of Settlement by 2 Big Auction Houses | False | By Ralph Blumenthal and Carol Vogel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-symptoms-a-lower-pressure-and-a-cleaner-aorta.html | VITAL SIGNS: SYMPTOMS; A Lower Pressure and a Cleaner Aorta | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/both-bush-and-gore-fight-to-win-the-west.html | Both Bush and Gore Fight to Win the West | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-quality-of-homework-935859.html | Quality of Homework | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/l-therapy-can-aid-weight-loss-945862.html | Therapy Can Aid Weight Loss | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/personal-health-early-detection-of-infant-deafness-is-vital.html | PERSONAL HEALTH; Early Detection of Infant Deafness Is Vital | False | By Jane E. Brody | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-mets-and-valentine-near-deal-on-new-contract.html | BASEBALL; Mets and Valentine Near Deal on New Contract | False | By Tyler Kepner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-grossman-adolph.html | Paid Notice: Deaths GROSSMAN, ADOLPH | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-ge-and-the-pcb-s-935603.html | G.E. and the PCB's | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/walter-berry-71-opera-star-specializing-in-mozart-roles.html | Walter Berry, 71, Opera Star Specializing in Mozart Roles | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945919.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-democratic-running-mate-aches-pains-aside-lieberman-his-doctors.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; 'Aches and Pains' Aside, Lieberman and His Doctors Say He's Healthy | False | By Lawrence K. Altman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945935.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-the-us-presidential-election-letters-to-the-editor-94120882961.html | The U.S. Presidential Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-weber-tamar.html | Paid Notice: Deaths WEBER, TAMAR | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/1-into-the-final-week-as-political-passions-flare-944866.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-anderson-edith-k.html | Paid Notice: Deaths ANDERSON, EDITH K. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/family-doctors-in-netherlands-stage-a-protest.html | Family Doctors In Netherlands Stage a Protest | False | By Marlise Simons | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/reuters/technology/article-20001031908403517568-no-title.html | Article 20001031908403517568 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/us-presses-for-access-in-cole-investigation.html | U.S. Presses for Access in Cole Investigation | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/thomas-king-79-who-opened-way-to-cloning-of-mammals.html | Thomas King, 79, Who Opened Way to Cloning of Mammals | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/magazine-group-agrees-to-buy-about.com.html | Magazine Group Agrees to Buy About.com | False | By Saul Hansell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/hockey-goals-are-still-flowing-for-the-devils.html | HOCKEY; Goals Are Still Flowing for the Devils | False | By Alex Yannis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/3-bidders-but-no-buyer-for-carlyle-hotel.html | 3 Bidders but No Buyer for Carlyle Hotel | False | By Glenn Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/inside-946028.html | INSIDE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-big-plays-produce-big-night-for-titans.html | PRO FOOTBALL; Big Plays Produce Big Night For Titans | False | By Thomas George | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-in-the-lab-a-glimmer-of-hope-in-treating-west-nile.html | VITAL SIGNS: IN THE LAB; A Glimmer of Hope in Treating West Nile | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-political-notebook-read-gore-s-lips-many-new-kisses.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; Read Gore's Lips: Many New Kisses | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/ship-attack-suspects-seemed-out-of-place.html | Ship Attack Suspects Seemed Out of Place | False | By John F. Burns | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-dance-tricky-liaisons-down-the-garden-path.html | IN PERFORMANCE: DANCE; Tricky Liaisons Down the Garden Path | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/IHT-cycling-splendid-news-of-tour-travels-far.html | Cycling : Splendid News of Tour Travels Far | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/clinton-protests-early-release-of-interview.html | Clinton Protests Early Release of Interview | False | By Marc Lacey | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-asia-shell-to-build-in-china.html | WORLD BUSINESS BRIEFING: ASIA; SHELL TO BUILD IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/horse-racing-the-flying-horse-is-seeking-a-flying-finish.html | HORSE RACING; The Flying Horse Is Seeking a Flying Finish | False | By Joseph Durso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-levine-vivien.html | Paid Notice: Deaths LEVINE, VIVIEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/supreme-court-accepts-case-that-challenges-prison-law.html | Supreme Court Accepts Case That Challenges Prison Law | False | By Linda Greenhouse | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/at-risk-a-drug-warning-for-black-patients.html | At Risk: A Drug Warning for Black Patients | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-vice-presidency-few-no-2-spot-have-been-involved-policy-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENCY; Few in No. 2 Spot Have Been As Involved in Policy as Gore | False | By John M. Broder and Melinda Henneberger | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-fuchs-silvia-albert.html | Paid Notice: Deaths FUCHS, SILVIA ALBERT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-safety-the-case-for-trying-penicillin-again.html | VITAL SIGNS: SAFETY; The Case for Trying Penicillin Again | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/jeanne-lee-61-jazz-singer-who-embraced-avant-garde.html | Jeanne Lee, 61, Jazz Singer Who Embraced Avant-Garde | False | By Ben Ratliff | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-missouri-senate-race-missouri-campaign-flourishes-after-death.html | THE 2000 CAMPAIGN: THE MISSOURI SENATE RACE; In Missouri, Campaign Flourishes After the Death of the Candidate | False | By Neil A. Lewis | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/arafat-vows-defiance-after-israeli-helicopter-strikes.html | Arafat Vows Defiance After Israeli Helicopter Strikes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-jenkins-leigh-rand.html | Paid Notice: Deaths JENKINS, LEIGH RAND | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-the-voters-vote-trading-via-the-net-a-twist-for-democracy.html | THE 2000 CAMPAIGN: THE VOTERS; Vote Trading Via the Net A Twist for Democracy | False | By Daniel J. Wakin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/the-desperate-risk-death-in-a-desert.html | The Desperate Risk Death in a Desert | False | By Ginger Thompson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/quotation-of-the-day-939900.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/arabs-see-brothers-deaths-as-israeli-escalation.html | Arabs See Brothers' Deaths as Israeli Escalation | False | By William A. Orme Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/article-20001031910902135624-no-title.html | Article 20001031910902135624 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-hardware-microvision-unit-to-handle-new-switches.html | TECHNOLOGY BRIEFING: HARDWARE; MICROVISION UNIT TO HANDLE NEW SWITCHES | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/metro-business-briefing-furniture-factory-to-grow.html | Metro Business Briefing FURNITURE FACTORY TO GROW | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-weinles-max-d.html | Paid Notice: Deaths WEINLES, MAX D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-basketball-sprewell-co-for-better-or-worse-get-the-ball-rolling.html | PRO BASKETBALL; Sprewell & Co., for Better or Worse, Get the Ball Rolling | False | By Chris Broussard | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-excuses-excuses.html | HONORING THE CHAMPIONS: THE SCENE; Excuses, Excuses | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/college-basketball-red-storm-s-new-point-guard-is-thinking-final-4.html | COLLEGE BASKETBALL; Red Storm's New Point Guard Is Thinking Final 4 | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/media-business-advertising-these-dot-coms-may-know-about-e-commerce-but-what.html | THE MEDIA BUSINESS: ADVERTISING; These dot-coms may know about e-commerce, but what they don't know about marketing . . . | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/business-digest-943053.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-american-topics-revival-for-religion-studies.html | American Topics : Revival for Religion Studies | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/the-2000-campaign-in-his-own-words-944599.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/builder-of-small-hydropower-plant-says-regulation-is-holding-him-back.html | Builder of Small Hydropower Plant Says Regulation Is Holding Him Back | False | By Winnie Hu | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-altman-jonathan-p.html | Paid Notice: Deaths ALTMAN, JONATHAN P. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/horse-racing-tracks-rebelling-against-league.html | HORSE RACING; Tracks Rebelling Against League | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-shenson-walter.html | Paid Notice: Deaths SHENSON, WALTER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-republican-running-mate-cheney-strikes-back-calling-gore-lieberman.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Strikes Back, Calling Gore-Lieberman Team Unqualified | False | By Michael Cooper | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-the-man-that-almost-got-away.html | THEATER REVIEW; The Man That Almost Got Away | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-even-at-6-2-groh-seems-a-most-unhappy-fella.html | PRO FOOTBALL; Even at 6-2, Groh Seems A Most Unhappy Fella | False | By Judy Battista | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/biologists-say-hunters-should-beware-of-brain-disease.html | Biologists Say Hunters Should Beware of Brain Disease | False | By Sandra Blakeslee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-spending-ads-bush-has-advertised-more-california-than-swing-states.html | THE 2000 CAMPAIGN: THE SPENDING ON ADS; Bush Has Advertised More in California Than in Swing States | False | By Peter Marks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/public-interests-hillary-gets-a-rewrite.html | Public Interests; Hillary Gets a Rewrite | False | By Gail Collins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/company-news-bell-howell-will-sell-imaging-unit-to-eastman-kodak.html | COMPANY NEWS; BELL & HOWELL WILL SELL IMAGING UNIT TO EASTMAN KODAK | False | By Bridge News | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945951.html | Corrections | | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-pearl-ethel-c.html | Paid Notice: Deaths PEARL, ETHEL C. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/usa-today-widens-its-lead-in-daily-circulation-figures.html | USA Today Widens Its Lead In Daily Circulation Figures | False | By Felicity Barringer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-city-s-rite-autumn-yankee-fans-paint-town-pinstripes-again.html | HONORING THE CHAMPIONS; A City's Rite of Autumn; Yankee Fans Paint the Town in Pinstripes Again | False | By Dan Barry | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-a-health-insurance-tax-935808.html | A Health Insurance Tax | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-american-topics-91339315901.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/robert-i-levy-dies-at-63-studied-cholesterol.html | Robert I. Levy Dies at 63; Studied Cholesterol | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/nissan-reports-solid-profit-for-half-year.html | Nissan Reports Solid Profit For Half-Year | False | By Stephanie Strom | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/vision-of-cuny-as-a-contender-in-select-fields.html | Vision of CUNY As a Contender In Select Fields | False | By Karen W. Arenson | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/lazio-sought-to-make-a-legislative-mark-in-housing.html | Lazio Sought to Make a Legislative Mark in Housing | False | By Bruce Lambert | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/chocolate-a-health-food-maybe-but-keep-the-aspirin.html | Chocolate a Health Food? Maybe, but Keep the Aspirin | False | By Laurie Tarkan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/a-report-card-on-attack-politics.html | A Report Card on Attack Politics | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-basketball-marbury-hopes-to-take-nets-to-the-next-level.html | PRO BASKETBALL; Marbury Hopes to Take Nets to the Next Level | False | By Liz Robbins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/transactions-946621.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/worldbusiness/IHT-11-top-banks-vow-to-uphold-antilaundering-pact.html | 11 Top Banks Vow to Uphold Anti-Laundering Pact | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/public-lives-ferreting-out-the-legal-rights-of-the-poor.html | PUBLIC LIVES; Ferreting Out the Legal Rights of the Poor | False | By Joyce Wadler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/opera-review-welcome-back-to-the-latin-quarter-in-3-d.html | OPERA REVIEW; Welcome Back to the Latin Quarter (in 3-D) | False | By Allan Kozinn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/l-therapy-can-aid-weight-loss-945838.html | Therapy Can Aid Weight Loss | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/an-even-closer-encounter-with-eros.html | An Even Closer Encounter With Eros | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-accounts-945749.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-soul-at-every-turn-and-pinprick-precision.html | IN PERFORMANCE: CLASSICAL MUSIC; Soul at Every Turn And Pinprick Precision | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/italian-tanker-carrying-chemicals-sinks-off-coast-of-france.html | Italian Tanker Carrying Chemicals Sinks Off Coast of France | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/executive-changes-939773.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/article-2000103191879578462-no-title.html | Article 2000103191879578462 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/national-news-briefs-fda-reconsiders-drug.html | National News Briefs; F.D.A. Reconsiders Drug | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/news/british-submarine-worrying-spain.html | British Submarine Worrying Spain | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-1900electoral-race-in-our-pages100-75-and-50-years-ago.html | 1900;Electoral Race : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/cases-diabetics-olympian-triumph.html | CASES; Diabetic's Olympian Triumph | False | By Anne L. Peters, M.d. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944882.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/books/books-of-the-times-charting-terrain-on-an-internal-landscape.html | BOOKS OF THE TIMES; Charting Terrain on an Internal Landscape | False | By Michiko Kakutani | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/IHT-travel-tales-of-a-sportswear-icon.html | Travel Tales of a Sportswear Icon | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/soccer-notebook-women-s-league-allocates-foreigners.html | SOCCER: NOTEBOOK; Women's League Allocates Foreigners | False | By Jack Bell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-meyn-donald-h.html | Paid Notice: Deaths MEYN, DONALD H. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-eta-suspected-in-blast-fatal-to-3-madrid-bomb-kills-high-court-justice.html | ETA Suspected in Blast Fatal to 3 : Madrid Bomb Kills High Court Justice | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-kupchik-rabbi-abraham.html | Paid Notice: Deaths KUPCHIK, RABBI ABRAHAM | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-couloucoundis-emmanuel-j.html | Paid Notice: Deaths COULOUCOUNDIS, EMMANUEL J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-football-giants-have-what-it-takes-to-be-first.html | PRO FOOTBALL; Giants Have What It Takes to Be First | False | By Bill Pennington | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/a-confident-bush-says-he-can-win-californiaacutes-vote.html | A Confident Bush Says He Can Win CaliforniaÂ¿Â¿s Vote | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/barak-wins-support-and-launches-strike-against-fatah.html | Barak Wins Support and Launches Strike Against Fatah | False | By Deborah Sontag | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/taiwan-jet-crash-leaves-dozens-unaccounted-for.html | Taiwan Jet Crash Leaves Dozens Unaccounted For | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/congressional-investigators-cite-safety-violations-at-nursing-homes.html | Congressional Investigators Cite Safety Violations at Nursing Homes | False | By Robert Pear | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/worldbusiness/IHT-thinking-ahead-commentary-elections-move-markets.html | Thinking Ahead / Commentary : Elections Move Markets Mysteriously | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-cabaret-blues-in-the-night-but-stars-in-her-eyes.html | IN PERFORMANCE: CABARET; Blues in the Night But Stars in Her Eyes | False | By Stephen Holden | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/safety-the-case-for-trying-penicillin-again.html | Safety: The Case for Trying Penicillin Again | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-a-plea-to-the-vatican-open-the-holocaust-files-936014.html | A Plea to the Vatican: Open the Holocaust Files | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-cole-steven-adam-md.html | Paid Notice: Deaths COLE, STEVEN ADAM, M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/clinton-gets-secrecy-bill.html | Clinton Gets Secrecy Bill | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/l-extinctions-as-old-as-time-945811.html | Extinctions as Old as Time | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/news-summary-944246.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/patterns-when-counseling-makes-matters-worse.html | Patterns: When Counseling Makes Matters Worse | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/a-detour-into-naughty-for-last-season-s-nice-girls.html | A Detour Into Naughty For Last Season's Nice Girls | False | By Guy Trebay | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/party-numbers-in-queens-district-give-edge-to-state-senate-challenger.html | Party Numbers in Queens District Give Edge to State Senate Challenger | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/on-pro-football-the-buccaneers-victory-is-worth-at-least-a-thousand-words.html | ON PRO FOOTBALL; The Buccaneers' Victory Is Worth at Least a Thousand Words | False | By Mike Freeman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-british-submarine-worrying-spain.html | British Submarine Worrying Spain | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945897.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/seeking-wisconsin-votes-gore-sounds-populist-note.html | Seeking Wisconsin Votes, Gore Sounds Populist Note | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/white-house-divided-over-measure-tighten-security-government-information.html | White House Is Divided Over Measure to Tighten Security on Government Information | False | By Raymond Bonner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/a-chess-match-is-waged-for-a-world-title-whose-authenticity-is-challenged.html | A Chess Match Is Waged for a World Title Whose Authenticity Is Challenged | False | By Dylan Loeb McClain | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-the-new-president-of-yugoslavia-gets-soundbitten.html | The New President of Yugoslavia Gets Sound-Bitten | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-rising-woes-cast-doubt-on-globalstar-survival.html | TECHNOLOGY; Rising Woes Cast Doubt on Globalstar Survival | False | By Barnaby J. Feder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/making-a-plus-of-the-deficit-in-add.html | Making a Plus of the Deficit in A.D.D. | False | By Perry Garfinkel | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/arts-abroad-it-may-be-small-but-reykjavik-rocks-big-time.html | ARTS ABROAD; It May Be Small, but Reykjavik Rocks Big Time | False | By Neil Strauss | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/state-legislative-candidates-strongly-support-reform-court-system-survey-finds.html | State Legislative Candidates Strongly Support Reform of Court System, Survey Finds | False | By Laura Mansnerus | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/smirnoff-tries-to-change-its-lower-shelf-us-image.html | Smirnoff Tries to Change Its Lower-Shelf U.S. Image | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-1925milady-nicotine-in-our-pages100-75-and-50-years-ago.html | 1925:Milady Nicotine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/symptoms-a-lower-pressure-and-a-cleaner-aorta.html | Symptoms: A Lower Pressure and a Cleaner Aorta | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/IHT-pucci-picks-an-eclectic-designer.html | Pucci Picks an Eclectic Designer | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/IHT-move-over-liberace.html | Move Over, Liberace | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/decoding-the-candidate.html | Decoding the Candidate | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/company-news-chairman-withdraws-offer-to-acquire-used-car-chain.html | COMPANY NEWS; CHAIRMAN WITHDRAWS OFFER TO ACQUIRE USED-CAR CHAIN | False | By Dow Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/canadian-scientists-glower-as-us-scientists-play-in-frozen-north.html | Canadian Scientists Glower as U.S. Scientists Play in Frozen North | False | By James Brooke | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/venezuela-will-sell-cuba-low-priced-oil.html | Venezuela Will Sell Cuba Low-Priced Oil | False | By Larry Rohter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-kosovo-s-future-935565.html | Kosovo's Future | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/fiber-optic-agreement-in-japan.html | Fiber Optic Agreement in Japan | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/dollar-makes-the-good-life-a-tourist-bargain-in-europe.html | Dollar Makes the Good Life A Tourist Bargain in Europe | False | By Alessandra Stanley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/up-close-look-at-a-potato-shaped-space-rock.html | Up-Close Look at a Potato-Shaped Space Rock | False | By Warren E. Leary | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-dance-fancy-footwork-from-the-guys.html | IN PERFORMANCE; DANCE; Fancy Footwork From the Guys | False | By Jennifer Dunning | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/newfound-protein-touches-off-race-for-new-therapies.html | Newfound Protein Touches Off Race for New Therapies | False | By Nicholas Wade | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-herzeca-lincoln-j-sr-link.html | Paid Notice: Deaths HERZECA, LINCOLN J, SR., "LINK" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/in-the-lab-a-glimmer-of-hope-in-treating-west-nile.html | In the Lab: A Glimmer of Hope in Treating West Nile | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/chebet-pulls-out-of-the-marathon.html | Chebet Pulls Out of the Marathon | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-beckman-irving.html | Paid Notice: Deaths BECKMAN, IRVING | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/tv-sports-yanks-parade-of-numbers-dollar-signs-followed-by-0-s.html | TV SPORTS; Yanks' Parade of Numbers: Dollar Signs Followed by 0's | False | By Richard Sandomir | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-carlin-nathan.html | Paid Notice: Deaths CARLIN, NATHAN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-baa-s-profit-recovers.html | WORLD BUSINESS BRIEFING: EUROPE; BAA'S PROFIT RECOVERS | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-how-catholics-vote-935581.html | How Catholics Vote | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/sports-of-the-times-waiting-for-the-next-shoe-to-drop.html | Sports of The Times; Waiting For the Next Shoe to Drop | False | By Harvey Araton | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/theater/theater-review-just-like-the-mountains-without-the-heartburn.html | THEATER REVIEW; Just Like the Mountains, Without the Heartburn | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/l-success-in-diet-and-exercise-945820.html | Success in Diet and Exercise | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/opera-review-divas-struck-by-illness-galloping-to-the-rescue.html | OPERA REVIEW; Divas Struck By Illness? Galloping to The Rescue | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-sobin-morris.html | Paid Notice: Deaths SOBIN, MORRIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/president-vetoes-spending-measure-challenging-gop.html | PRESIDENT VETOES SPENDING MEASURE, CHALLENGING G.O.P. | False | By Steven A. Holmes | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/tv-host-steve-allen-dies-at-78.html | TV Host Steve Allen Dies at 78 | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-talk-austin-radio-hosts-say-bush-gore-pale-next-clinton-talk-show.html | THE 2000 CAMPAIGN: THE TALK IN AUSTIN; Radio Hosts Say Bush and Gore Pale Next to Clinton as a Talk Show Topic | False | By Francis X. Clines | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945960.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-margulies-beatrice-prashker.html | Paid Notice: Deaths MARGULIES, BEATRICE PRASHKER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944840.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-1950dalai-lama-in-our-pages100-75-and-50-years-ago.html | 1950:Dalai Lama : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-schneider-zachary.html | Paid Notice: Deaths SCHNEIDER, ZACHARY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-tunnel-visions-trapped-in-subway-missing-the-parade.html | HONORING THE CHAMPIONS: TUNNEL VISIONS; Trapped In Subway, Missing The Parade | False | By Randy Kennedy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-levy-robert-i-md.html | Paid Notice: Deaths LEVY, ROBERT I., M.D. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/parking-rules-938602.html | Parking Rules | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-scene-tough-day-meet-hero-charm-officer-control-kilt.html | HONORING THE CHAMPIONS: THE SCENE; A Tough Day to Meet a Hero, Charm an Officer or Control a Kilt | False | By Susan Saulny | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-news-corp-delays-spinoff-of-part-of-sky-global-networks.html | TECHNOLOGY; News Corp. Delays Spinoff of Part of Sky Global Networks | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/a-new-transplant-frontier-intestines.html | A New Transplant Frontier: Intestines | False | By Denise Grady | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-o-sullivan-rev-john-j.html | Paid Notice: Deaths O'SULLIVAN, REV. JOHN J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-e-commerce-peoplepc-expands-to-europe.html | TECHNOLOGY BRIEFING: E-COMMERCE; PEOPLEPC EXPANDS TO EUROPE | False | By Laurie J. Flynn | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/college-football-vick-s-news-is-hopeful-but-passer-is-cautious.html | COLLEGE FOOTBALL; Vick's News Is Hopeful, but Passer Is Cautious | False | By Charlie Nobles | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-profit-up-at-spanish-bank.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT UP AT SPANISH BANK | False | By Benjamin Jones | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/europe-s-last-tyrant.html | Europe's Last Tyrant | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-the-us-presidential-election-letters-to-the-editor.html | The U.S. Presidential Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945889.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-band-gets-the-shivers.html | HONORING THE CHAMPIONS: THE SCENE; Band Gets the Shivers | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/car-bomb-kills-3-in-madrid-including-judge.html | Car Bomb Kills 3 in Madrid, Including Judge | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-lindenbaum-sidney.html | Paid Notice: Deaths LINDENBAUM, SIDNEY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-e-commerce-etoys-reports-losses-ahead-of-holidays.html | TECHNOLOGY BRIEFING: E-COMMERCE; ETOYS REPORTS LOSSES AHEAD OF HOLIDAYS | False | By Susan Stellin | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/countdown-7-radio-hosts-say-bush-and-gore-pale-next-to-clinton-as-a.html | Countdown - 7: Radio Hosts Say Bush and Gore Pale Next to Clinton on a Talk Show Topic | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/2000-campaign-texas-governor-confident-bush-says-he-can-win-california-s-vote.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; A CONFIDENT BUSH SAYS HE CAN WIN CALIFORNIA'S VOTE | False | By Alison Mitchell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/pro-basketball-perry-waived-as-the-nets-keep-ollie.html | PRO BASKETBALL; Perry Waived As the Nets Keep Ollie | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-microsoft-tries-to-keep-9-from-filing-briefs-in-antitrust-case.html | TECHNOLOGY; Microsoft Tries to Keep 9 From Filing Briefs in Antitrust Case | False | By Joel Brinkley | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944939.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-losing-side-mets-fans-lost-in-the-heart-of-darkness.html | HONORING THE CHAMPIONS: THE LOSING SIDE; Mets Fans Lost in the Heart of Darkness | False | By Alan Feuer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/national/debate-on-balance-of-power-focuses-on-strip-mine-site.html | Debate on Balance of Power Focuses on Strip Mine Site | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944904.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/cases-diabeticacutes-olympian-triumph.html | Cases: DiabeticÂ¬Â¥s Olympian Triumph | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-telecommunications-qualcomm-shares-take-a-dive.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM SHARES TAKE A DIVE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/hockey-kamensky-has-bruised-kidney.html | HOCKEY; Kamensky Has Bruised Kidney | False | By Jason Diamos | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/IHT-harry-winston-unites-rare-blue-and-green-stones-at-smithsonian-twin.html | Harry Winston Unites Rare Blue and Green Stones at Smithsonian : Twin Diamonds, Tangible Stars | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/a-week-to-go-franks-and-corzine-in-a-hotter-race.html | A Week to Go: Franks and Corzine in a Hotter Race | False | By Robert Hanley With Maria Newman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/pepsico-buys-a-90-stake-in-south-beach-beverage.html | Pepsico Buys a 90% Stake in South Beach Beverage | False | By Greg Winter | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/vital-new-jersey-race-for-house-is-neck-and-neck.html | Vital New Jersey Race for House Is Neck and Neck | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/letters-extinctions-as-old-as-time.html | Letters: Extinctions as Old as Time | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/political-notebook-read-goreacutes-lips-many-new-kisses.html | Political Notebook: Read GoreÂ¬Â¥s Lips: Many New Kisses | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/investigation-leak-led-to-mobsters-plots-to-murder-us-says.html | Investigation Leak Led to Mobsters' Plots to Murder, U.S. Says | False | By William K. Rashbaum | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-chernick-helen-last.html | Paid Notice: Deaths CHERNICK, HELEN LAST | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/lazio-sought-to-make-a-legislative-mark-in-housing.html | Lazio Sought to Make a Legislative Mark in Housing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/first-crew-blasts-off-to-international-space-station.html | First Crew Blasts Off to International Space Station | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/sports-of-the-times-boredom-is-absent-students-are-present.html | Sports of The Times; Boredom Is Absent; Students Are Present | False | By Ira Berkow | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-ressler-ira-richard.html | Paid Notice: Deaths RESSLER, IRA RICHARD | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-asia-matsushita-s-profit-up.html | WORLD BUSINESS BRIEFING: ASIA; MATSUSHITA'S PROFIT UP | False | By Miki Tanikawa | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-turk-dorothy-nee-ziff.html | Paid Notice: Deaths TURK, DOROTHY, (NEE ZIFF) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-goldberg-rose.html | Paid Notice: Deaths GOLDBERG, ROSE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944858.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-berger-paul-sonny.html | Paid Notice: Deaths BERGER, PAUL, "SONNY" | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/metro-business-briefing-zagat-s-chief-executive.html | Metro Business Briefing; ZAGAT'S CHIEF EXECUTIVE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/l-finding-order-in-rainfall-945870.html | Finding Order in Rainfall | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/flurry-of-ads-and-speeches-in-last-week-of-senate-race.html | Flurry of Ads and Speeches In Last Week of Senate Race | False | By Randal C. Archibold With Dean E. Murphy | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-memorials-crown-john-a.html | Paid Notice: Memorials CROWN, JOHN A. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/north-korea-is-all-smiles-and-bewildered-by-it-all.html | North Korea Is All Smiles, And Bewildered by It All | False | By Howard W. French | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/IHT-the-us-presidential-election-letters-to-the-editor-92789789505.html | The U.S. Presidential Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-barsel-adam-brett.html | Paid Notice: Deaths BARSEL, ADAM BRETT | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-champions-students-for-some-day-off-mayor-s-call-not-chancellor-s.html | HONORING THE CHAMPIONS; THE STUDENTS; For Some, a Day Off Is the Mayor's Call, Not the Chancellor's | False | By Lynette Holloway | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/navy-ships-avoiding-suez-canal-since-destroyer-bombing.html | Navy Ships Avoiding Suez Canal Since Destroyer Bombing | False | By Elizabeth Becker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-from-intimate-to-showstopper.html | IN PERFORMANCE: CLASSICAL MUSIC; From Intimate To Showstopper | False | By Anthony Tommasini | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/honoring-the-champions-the-scene-other-congregants-gather.html | HONORING THE CHAMPIONS; THE SCENE; Other Congregants Gather | False | By Dexter Filkins | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/decoding-the-candidates.html | Decoding the Candidates | False | By Steven Pinker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-somers-mollic.html | Paid Notice: Deaths SOMERS, MOLLIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/world-business-briefing-europe-cigarette-smuggling-inquiry.html | WORLD BUSINESS BRIEFING: EUROPE; CIGARETTE SMUGGLING INQUIRY | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/c-corrections-945927.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/article-2000103192082378257-no-title.html | Article 2000103192082378257 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/marriage-issue-splits-jews-poll-finds.html | Marriage Issue Splits Jews, Poll Finds | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/early-pharaohs-ghostly-fleet-archaeologists-excavate-boats-that-carried-kings.html | Early Pharaohs' Ghostly Fleet; Archaeologists Excavate Boats That Carried Kings to the Afterlife | False | By John Noble Wilford | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-genn-fannie.html | Paid Notice: Deaths GENN, FANNIE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/chicago-news-experiment-is-calling-it-quits.html | Chicago News Experiment Is Calling It Quits | False | By Jim Rutenberg | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-dawson-sanford-h-sandy.html | Paid Notice: Deaths DAWSON, SANFORD H. (SANDY) | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/a-week-to-go-franks-and-corzine-in-a-hotter-race.html | A Week to Go: Franks and Corzine in a Hotter Race | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-jackel-harry.html | Paid Notice: Deaths JACKEL, HARRY | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/kosovo-voters-side-with-the-rebel-who-took-the-path-of-peace.html | Kosovo Voters Side With the Rebel Who Took the Path of Peace | False | By Carlotta Gall | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-trier-carola-s.html | Paid Notice: Deaths TRIER, CAROLA S. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/the-big-city-standing-fans-of-the-opera-mourn-queen.html | The Big City; Standing Fans Of the Opera Mourn Queen | False | By John Tierney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-faro-esther.html | Paid Notice: Deaths FARO, ESTHER | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-in-need-of-care-935794.html | In Need of Care | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/q-a-brain-folds.html | Q & A; Brain Folds | False | By C. Claiborne Ray | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-greenleaf-crawford-alden.html | Paid Notice: Deaths GREENLEAF, CRAWFORD ALDEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/foreign-affairs-ritual-sacrifice.html | Foreign Affairs; Ritual Sacrifice | False | By Thomas L. Friedman | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-peabody-joseph-haven.html | Paid Notice: Deaths PEABODY, JOSEPH HAVEN | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/world-briefing.html | World Briefing | False | Compiled By Savannah Waring Walker | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/vital-signs-patterns-when-counseling-makes-matters-worse.html | VITAL SIGNS: PATTERNS; When Counseling Makes Matters Worse | False | By John O'Neil | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/in-new-jersey-a-vote-to-give-motorized-scooters-the-boot.html | In New Jersey, a Vote to Give Motorized Scooters the Boot | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/new-jersey-race-for-the-house-is-neck-and-neck.html | New Jersey Race for the House Is Neck and Neck | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/technology-briefing-deals-latin-companies-merge-media-holdings.html | TECHNOLOGY BRIEFING: DEALS; LATIN COMPANIES MERGE MEDIA HOLDINGS | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/blase-about-the-boom.html | Blase About the Boom | False | By Robert M. Dunn Jr. | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/l-into-the-final-week-as-political-passions-flare-944831.html | Into the Final Week, as Political Passions Flare | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/c-corrections-935247.html | Corrections | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/market-place-nasdaq-dow-and-new-principles-of-physics-for-wall-street.html | Market Place; Nasdaq, Dow and New Principles of Physics for Wall Street | False | By Floyd Norris | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/arts/in-performance-classical-music-it-must-have-been-the-gypsy-in-him.html | IN PERFORMANCE: CLASSICAL MUSIC; It Must Have Been The Gypsy in Him | False | By James R. Oestreich | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/us/support-for-a-moratorium-in-executions-gets-stronger.html | Support for a Moratorium In Executions Gets Stronger | False | By Sara Rimer | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/IHT-growing-pains-steepen-ecbs-uphill-battle-for-credibility.html | Growing Pains Steepen ECB's Uphill Battle for Credibility | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/world/6-dead-after-italian-military-helicopter-crashes.html | 6 Dead After Italian Military Helicopter Crashes | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/democrats-ask-nader-to-back-gore-in-swing-states.html | Democrats Ask Nader to Back Gore in Swing States | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-rodriguez-tops-list-of-free-agents.html | BASEBALL; Rodriguez Tops List Of Free Agents | False | By Murray Chass | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/flurry-of-ads-and-speeches-in-last-week-of-senate-race.html | Flurry of Ads and Speeches in Last Week of Senate Race | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/health/major-medical-mystery-why-people-avoid-doctors.html | Major Medical Mystery: Why People Avoid Doctors | False | By Randi Hutter Epstein | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-kinney-francis.html | Paid Notice: Deaths KINNEY, FRANCIS | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/the-week-in-science-evolution-may-come-sooner-than-believed.html | The Week in Science: Evolution May Come Sooner Than Believed | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-elder-robert-j.html | Paid Notice: Deaths ELDER, ROBERT J. | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/sports/baseball-amid-all-the-fondness-perhaps-a-few-farewells.html | BASEBALL; Amid All the Fondness, Perhaps a Few Farewells | False | By Buster Olney | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/for-congress-from-connecticut.html | For Congress From Connecticut | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/the-media-business-advertising-addenda-2-y-r-accounts-could-be-in-play.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Y.& R. Accounts Could Be in Play | False | By Bernard Stamler | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/from-backwater-to-boom-town-dublin-is-a-magnet-for-technology-and-young-people.html | From Backwater to Boom Town; Dublin Is a Magnet for Technology and Young People | False | By Alan Cowell | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-clarke-doris-white.html | Paid Notice: Deaths CLARKE, DORIS WHITE | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/guilty-verdict-is-overturned-in-fatal-blaze.html | Guilty Verdict Is Overturned In Fatal Blaze | False | By Shaila K. Dewan | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/science/martians-landing-on-earth-if-you-mean-bacteria-maybe.html | Martians Landing on Earth? If You Mean Bacteria, Maybe | False | By Kenneth Chang | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/business/advertising-addenda.html | Advertising Addenda | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Dean E. Murphy, Sherri Day and Linda Lee | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/politics/article-2000103193766398629-no-title.html | Article 2000103193766398629 -- No Title | False | By | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/classified/paid-notice-deaths-karson-siegel-yemima.html | Paid Notice: Deaths KARSON, SIEGEL, YEMIMA | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-10-31 | 2000-10-31 | https://www.nytimes.com/2000/10/31/opinion/a-friendly-dimaggio-935840.html | A Friendly DiMaggio | False | | 2000-12-26 | TX 5-210-783 | 2009-08-06 | TX 6-681-663 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/an-ineffectual-congress.html | An Ineffectual Congress | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-lead-paint-fears-950157.html | Lead Paint Fears | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-weber-tamar.html | Paid Notice: Deaths WEBER, TAMAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/campaign-briefing.html | Campaign Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/IHT-qa-tsai-ingwen-policy-aide-taiwan-weighs-the-pace-of-trade-links-to.html | Q&A / Tsai Ing-Wen, policy aide : Taiwan Weighs the Pace Of Trade Links to China | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/clinton-and-lazio-turn-negative-on-campaign-use-of-cole-attack.html | Clinton and Lazio Turn Negative On Campaign Use of Cole Attack | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/federalism-debate-at-heart-of-environment-case-before-justices.html | Federalism Debate at Heart of Environment Case Before Justices | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/all-this-useful-beauty.html | All This Useful Beauty | False | By Regina Schrambling | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/10-million-fund-help-new-york-city-s-charter-schools-pay-for-equipment-repairs.html | $10 Million Fund to Help New York City's Charter Schools Pay for Equipment and Repairs | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/few-voters-credit-democrats-for-economic-gains.html | Few Voters Credit Democrats for Economic Gains | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/world-briefing.html | World Briefing | False | Compiled by Savannah Waring Walker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/will-a-fund-by-another-name-do-better.html | Will a Fund by Another Name Do Better? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/cleveland-journal-delta-chinese-hang-on-to-vanishing-way-of-life.html | Cleveland Journal; Delta Chinese Hang On To Vanishing Way of Life | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-frankel-ruth.html | Paid Notice: Deaths FRANKEL, RUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-senate-race-contest-nebraska-defies-state-s-republican-trend.html | THE 2000 CAMPAIGN: A SENATE RACE; Contest in Nebraska Defies A State's Republican Trend | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/books/books-of-the-times-no-one-thought-france-would-fall-only-a-gambler.html | BOOKS OF THE TIMES; No One Thought France Would Fall. Only a Gambler. | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/the-minimalist-these-patties-need-no-filler-or-buns.html | THE MINIMALIST; These Patties Need No Filler Or Buns | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/lyn-austin-theater-producer-dies-at-78.html | Lyn Austin, Theater Producer, Dies at 78 | False | By Mel Gussow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/technology/sevenday/article-20001101192258907337-no-title.html | Article 20001101192258907337 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/liberties-rats-in-the-barn.html | Liberties; Rats In The Barn | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-scher-rose.html | Paid Notice: Deaths SCHER, ROSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/the-ad-campaign-politicizing-the-bombing-of-the-cole.html | THE AD CAMPAIGN; Politicizing the Bombing of the Cole | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-texas-governor-bush-returns-fire-over-plan-for-social-security.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Returns Fire Over Plan For Social Security Overhaul | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/israel-agrees-with-palestinians-to-halt-violence.html | Israel Agrees With Palestinians to Halt Violence | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-michigan-in-a-tossup-state-this-town-turns-inside-out.html | THE 2000 CAMPAIGN: MICHIGAN; In a Tossup State, This Town Turns Inside Out | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/in-a-tossup-state-this-town-turns-inside-out.html | In a Tossup State, This Town Turns Inside Out | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-experience-as-a-factor-949175.html | Experience as a Factor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-the-middle-east-letters-to-the-editor-90137649053.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-the-mets-re-sign-the-team-of-phillips-and-valentine.html | BASEBALL; The Mets Re-Sign the Team Of Phillips and Valentine | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/redgrave-retires-after-5-games-and-5-golds.html | Redgrave Retires After 5 Games and 5 Golds | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/chess-kramnik-fights-for-a-draw-and-now-leads-match-8-6.html | CHESS; Kramnik Fights for a Draw And Now Leads Match, 8-6 | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/style/IHT-the-changing-face-of-the-paris-ballet.html | The Changing Face Of the Paris Ballet | False | By David Stevens, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-3-pioneers-hailed-for-breaking-color-line.html | PRO BASKETBALL; 3 Pioneers Hailed for Breaking Color Line | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-problems-with-polls-948825.html | Problems With Polls | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-nutritionist-on-board.html | FOOD STUFF; Nutritionist on Board | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/in-contentious-connecticut-race-candidates-align-with-national.html | In Contentious Connecticut Race, Candidates Align With National Platforms | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-americas-ambev-reverses-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; AMBEV REVERSES LOSS | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-milosevics-humiliation-letters-to-the-editor.html | Milosevic's Humiliation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/candidates-share-in-goals-but-point-to-different-paths.html | Candidates Share in Goals, But Point to Different Paths | False | By Raymond Hernandez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-clemens-appeals-a-fine-yankees-get-back-to-work.html | BASEBALL; Clemens Appeals a Fine; Yankees Get Back to Work | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-nicoll-grace-t.html | Paid Notice: Deaths NICOLL, GRACE T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/worldcom-to-create-2-tracking-stocks-cuts-earnings-forecasts.html | WorldCom to Create 2 Tracking Stocks; Cuts Earnings Forecasts | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/market-place-according-to-the-dow-gore-s-worries-are-just-about-over.html | Market Place; According to the Dow, Gore's worries are just about over. | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/ring-lardner-jr-member-of-blacklisted-acutehollywood-tenacute-dies.html | Ring Lardner Jr., Member of Blacklisted Â¬ÂÂHollywood Ten,Â¬ÂÂ Dies | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-orrections-965995.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-arabs-israelis-and-days-of-fury-964808.html | Arabs, Israelis and Days of Fury | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/job-contracts-with-noncompete-teeth.html | Job Contracts With Noncompete Teeth | False | By Melinda Ligos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/race-for-the-senate-candidates-share-in-goals-but-point-to.html | Race for the Senate: Candidates Share in Goals, but Point to Different Paths | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/restaurants-at-ducasse-lots-of-luxury-but-just-1-pen.html | RESTAURANTS; At Ducasse, Lots of Luxury (But Just 1 Pen) | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-carson-joan-tavis.html | Paid Notice: Deaths CARSON, JOAN TAVIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/political-memo-gop-gambles-cautiously-in-budget-face-off.html | Political Memo; G.O.P. Gambles, Cautiously, in Budget Face-Off | False | By Lizette Alvarez and Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-waterfront-proposals-sought.html | Metro Business Briefing; WATERFRONT PROPOSALS SOUGHT | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-d-ecclesiis-margaret-nee-barry.html | Paid Notice: Deaths D'ECCLESIIS, MARGARET (NEE BARRY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-bat-s-profit-improves.html | WORLD BUSINESS BRIEFING: EUROPE; B.A.T.'S PROFIT IMPROVES | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-republican-running-mate-cheney-cites-list-serious-missteps-gore.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Cites 'List of Serious Missteps' by Gore | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/reticence-by-yemen-raises-us-concern.html | Reticence by Yemen Raises U.S. Concern | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/council-panel-approves-income-tax-cut.html | Council Panel Approves Income Tax Cut | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-hurwitz-jerome.html | Paid Notice: Deaths HURWITZ, JEROME | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/air-time-is-at-premium-as-election-draws-near.html | Air Time Is at Premium as Election Draws Near | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-weinstock-thomas-e.html | Paid Notice: Deaths WEINSTOCK, THOMAS E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-the-way-it-is-end-the-dumbing-down-of-tv-950203.html | The Way It Is: End the Dumbing Down of TV | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-counting-hits-and-misses.html | TV NOTES; Counting Hits And Misses | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-1900carlist-risings-in-our-pages100-75-and-50-years-ago.html | 1900;Carlist Risings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-boss-the-arrogance-of-my-youth.html | THE BOSS; The Arrogance of My Youth | False | By Charles R. Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/budget-deal-stumbles-on-timing-of-worker-safety-provision.html | Budget Deal Stumbles on Timing of Worker-Safety Provision | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-arabs-israelis-and-days-of-fury-964816.html | Arabs, Israelis and Days of Fury | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-a-house-race-democrats-set-sights-on-arkansas-republican.html | THE 2000 CAMPAIGN: A HOUSE RACE; Democrats Set Sights on Arkansas Republican | False | By Neil A. Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-a-battle-for-the-senate-948780.html | A Battle for the Senate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/night-of-the-living-pitchman-at-halloween-parade.html | Night of the Living Pitchman at Halloween Parade | False | By Shaila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/nyc-rock-tossing-at-school-another-issue.html | NYC; Rock-Tossing At School Another Issue | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/commercial-real-estate-building-adds-third-source-of-power-for-cooling.html | Commercial Real Estate; Building Adds Third Source of Power for Cooling | False | By John Holusha | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/quotation-of-the-day-957585.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/news-summary-964913.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/article-20001101090792957350-no-title.html | Article 20001101090792957350 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/comments-on-aids-weaken-mbeki.html | Comments on AIDS Weaken Mbeki | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/reuters/technology/article-20001101091449184385-no-title.html | Article 20001101091449184385 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-allen-neil-turner-jr.html | Paid Notice: Deaths ALLEN, NEIL TURNER JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/science/space-to-mission-control-acutelove-you-honeyacute.html | Space to Mission Control: Â¬Â¥Love You, HoneyÂ¬Â¥ | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/lieberman-s-the-no-1-domino-in-connecticut-politics.html | Lieberman's the No. 1 Domino in Connecticut Politics | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-couloucoundis-emmanuel-j.html | Paid Notice: Deaths COULOUCOUNDIS, EMMANUEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-olson-jean.html | Paid Notice: Deaths OLSON, JEAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/my-job-portraits-of-lenin-and-a-little-girl.html | MY JOB; Portraits of Lenin and a Little Girl | False | By Aleksandr Frolov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-grode-murray.html | Paid Notice: Deaths GRODE, MURRAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-three-faces-of-porcini-frozen-dried-fresh.html | FOOD STUFF; Three Faces of Porcini: Frozen, Dried, Fresh | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/looking-oddly-like-a-loser-kasparov-trails-in-chess-duel.html | Looking Oddly Like a Loser, Kasparov Trails in Chess Duel | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/IHT-spain-buries-3-latest-terror-victims.html | Spain Buries 3 Latest Terror Victims | False | By Emma Daly, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/sotheby-s-and-christie-s-face-new-class-action-suit.html | Sotheby's and Christie's Face New Class-Action Suit | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-hate-crimes-sentences-950378.html | Hate-Crimes Sentences | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-seider-francis-j.html | Paid Notice: Deaths SEIDER, FRANCIS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-flory-emily.html | Paid Notice: Deaths FLORY, EMILY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/as-new-eras-dawn-knicks-and-nets-fall.html | As New Eras Dawn, Knicks and Nets Fall | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/worldbusiness/IHT-denial-of-funds-to-2-construction-firms-signals-a.html | Denial of Funds to 2 Construction Firms Signals a Push to Reform : South Korean Banks Refuse Loans | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-ibm-to-buy-back-more-of-its-stock.html | COMPANY NEWS; I.B.M. TO BUY BACK MORE OF ITS STOCK | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-quinn-kevin.html | Paid Notice: Deaths QUINN, KEVIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/asia-is-down-but-nobody-is-panicking.html | Asia Is Down, but Nobody Is Panicking | False | By Wayne Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-allied-domecq-s-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; ALLIED DOMECQ'S PROFIT RISES | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/democrats-set-sights-on-arkansas-republican.html | Democrats Set Sights on Arkansas Republican | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-briefs-965596.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-slide-in-primedia-shares-slows.html | TECHNOLOGY BRIEFING: E-COMMERCE; SLIDE IN PRIMEDIA SHARES SLOWS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-accounts-964433.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/opening-the-space-station.html | Opening the Space Station | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/cheney-cites-acutelist-of-serious-missteps-by-gore.html | Cheney Cites Â¬Â¥List of Serious MisstepsÂ¬Â¥ by Gore | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/a-seat-at-un-recommended-for-yugoslavia.html | A Seat at U.N. Recommended for Yugoslavia | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-vice-president-gore-accuses-bush-of-waging-class-warfare.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Accuses Bush of Waging 'Class Warfare' | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/plus-marathon-past-champions-changing-times.html | PLUS: MARATHON; Past Champions, Changing Times | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/a-bush-rally-in-florida-becomes-a-family-affair.html | A Bush Rally in Florida Becomes a Family Affair | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/article-20001101922004062060-no-title.html | Article 200011019220046206O -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-knicks-perpetrate-a-first-night-disaster.html | Sports of The Times; Knicks Perpetrate a First-Night Disaster | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-people-964441.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-966002.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/holiday-gifts-par-avion.html | Holiday Gifts, Par Avion | False | By Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/2000-campaign-president-clinton-seeks-help-candidates-where-he-can-no-harm.html | THE 2000 CAMPAIGN: THE PRESIDENT; Clinton Seeks to Help Candidates Where He Can Do No Harm | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-tick-tick-tick-tick.html | TV NOTES; Tick Tick Tick Tick | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-fuchs-joseph.html | Paid Notice: Deaths FUCHS, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/technology/circuits/article-20001101914090058723-no-title.html | Article 20001101914090058723 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/news-organizations-ask-white-house-to-veto-secrecy-measure.html | News Organizations Ask White House to Veto Secrecy Measure | False | By Raymond Bonner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-margolin-muriel.html | Paid Notice: Deaths MARGOLIN, MURIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/business-digest-961264.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-bobby-v-homecoming-is-pricey-but-joyous.html | Sports of The Times; Bobby V Homecoming Is Pricey but Joyous | False | By George Vecsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/flower-district-considers-a-repotting-wholesale-market-feels-pressure-neighborhood.html | Flower District Considers a Repotting; Wholesale Market Feels Pressure As Neighborhood Is Transformed | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-tedlow-samuel-l.html | Paid Notice: Deaths TEDLOW, SAMUEL L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-giller-esther.html | Paid Notice: Deaths GILLER, ESTHER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-football-on-the-giants-off-season-makeover-is-successful-so-far.html | PRO FOOTBALL: ON THE GIANTS; Off-Season Makeover Is Successful So Far | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-kaplan-sydney.html | Paid Notice: Deaths KAPLAN, SYDNEY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-the-prune-gets-its-day-in-the-sun.html | FOOD STUFF; The Prune Gets Its Day in the Sun | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/IHT-kasparov-teetering-on-verge-of-losing-chess-title.html | Kasparov Teetering on Verge of Losing Chess Title | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/theater/theater-review-playwrights-and-heroes-growing-up-in-full-view.html | THEATER REVIEW; Playwrights And Heroes, Growing Up In Full View | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/technology/san-diego-charter-school-a-model-for-technology-leaders.html | San Diego Charter School a Model for Technology Leaders | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/praise-and-harsh-criticism-greet-judge-s-ruling.html | Praise and Harsh Criticism Greet Judge's Ruling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-1925shah-ousted-in-our-pages100-75-and-50-years-ago.html | 1925:Shah Ousted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/us-aides-say-the-yemenis-seem-to-hinder-cole-inquiry.html | U.S. Aides Say the Yemenis Seem to Hinder Cole Inquiry | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/television-review-gay-and-crude-whatever-happened-to-faaabulous.html | TELEVISION REVIEW; Gay and Crude? Whatever Happened to 'Faaabulous'? | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/senate-heading-home-with-budget-unresolved.html | Senate Heading Home With Budget Unresolved | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/to-go-a-chance-to-tackle-satay-in-privacy.html | TO GO; A Chance to Tackle Satay in Privacy | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-in-a-shift-internet-service-will-pay-for-music-rights.html | TECHNOLOGY; In a Shift, Internet Service Will Pay for Music Rights | False | By Matt Richtel and David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefings.html | Technology Briefings | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-arabs-israelis-and-days-of-fury-964786.html | Arabs, Israelis and Days of Fury | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/style/IHT-london-theater-fallen-angelsplaying-it-straight.html | LONDON THEATER : 'Fallen Angels':Playing It Straight | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/plane-explodes-in-angola-passengers-believed-dead.html | Plane Explodes in Angola, Passengers Believed Dead | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/a-survivoracutes-relative-acutewe-pray-for-all-the-other-familiesacute.html | A SurvivorÃ¢Â€Â²s Relative: Ã¢Â€ÂˆWe Pray for all the Other FamiliesÃ¢Â€Â² | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/israel-agrees-with-palestinians-to-halt-violence-200011019309440061.html | Israel Agrees With Palestinians to Halt Violence | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/angry-at-us-arabs-widen-contacts-with-iraq.html | Angry at U.S., Arabs Widen Contacts with Iraq | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/charges-dismissed-in-shooting-case-against-troopers.html | CHARGES DISMISSED IN SHOOTING CASE AGAINST TROOPERS | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/a-bitter-race-in-connecticut-reflects-national-platforms.html | A Bitter Race in Connecticut Reflects National Platforms | False | By David M. Herszenhom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/public-lives-a-tough-yank-takes-on-the-underground.html | PUBLIC LIVES; A Tough Yank Takes On the Underground | False | By Robin Finn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/schools-federal-aid-data-under-investigation.html | Schools' Federal Aid Data Under Investigation | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-the-glory-of-defeat-949868.html | The Glory of Defeat | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/fernando-gutierrez-73-head-of-the-secret-police-in-mexico.html | Fernando Gutierrez, 73, Head Of the Secret Police in Mexico | False | By Tim Weiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/investigators-begin-to-unravel-taiwan-crash.html | Investigators Begin to Unravel Taiwan Crash | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/paul-bowles-lives-on-in-his-words-and-music.html | Paul Bowles Lives On in His Words and Music | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-966037.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/tastings-petite-sirah-s-forward-march.html | TASTINGS; Petite Sirah's Forward March | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Ethan Bronner, Kate Zernike, Karen W. Arenson, Abby Goodnough and Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-in-his-own-words-962066.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-ibm-plans-asia-venture.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. PLANS ASIA VENTURE | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-neuberger-berman-acquires-unit-from-delta-capital.html | COMPANY NEWS; NEUBERGER BERMAN ACQUIRES UNIT FROM DELTA CAPITAL | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/wholesome-holiday-tradition-goes-on-parade-in-brooklyn.html | Wholesome Holiday Tradition Goes On Parade in Brooklyn | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-greenwald-harold-d-jr.html | Paid Notice: Deaths GREENWALD, HAROLD D., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-mets-finish-at-the-top-in-ranking-statistics.html | BASEBALL; Mets Finish At the Top In Ranking Statistics | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-the-art-of-speaking-951943.html | The Art of Speaking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/wine-talk-a-tangle-of-vines-and-lawsuits.html | WINE TALK; A Tangle of Vines and Lawsuits | False | By Frank J. Prial | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-web-site-for-residential-listings.html | Metro Business Briefing; WEB SITE FOR RESIDENTIAL LISTINGS | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-global-warming-and-the-election-951757.html | Global Warming And the Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-russian-oil-company-in-debt-deal.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN OIL COMPANY IN DEBT DEAL | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-a-new-bakery-shines-on-west-47th-street.html | FOOD STUFF; A New Bakery Shines on West 47th Street | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/election-day-spending-cap-at-issue-in-tight-senate-race.html | Election Day Spending Cap at Issue in Tight Senate Race | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/a-closer-look-at-the-new-york-senate-race.html | A Closer Look at the New York Senate Race | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-felsinger-mortimer-nathaniel.html | Paid Notice: Deaths FELSINGER, MORTIMER NATHANIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/sips-behind-each-alberto-no-1-stands-well-alberto.html | SIPS; Behind Each Alberto No. 1 Stands, Well, Alberto | False | By Rick Marin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAYS SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-solectron-buying-singapore-rival.html | TECHNOLOGY BRIEFING: HARDWARE; SOLECTRON BUYING SINGAPORE RIVAL | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/media-business-advertising-merger-fever-spreads-store-advertisers-that-entice.html | THE MEDIA BUSINESS: ADVERTISING; Merger fever spreads to the in-store advertisers that entice shoppers at their very last minute. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-schwab-to-be-a-preferred-provider.html | TECHNOLOGY BRIEFING: E-COMMERCE; SCHWAB TO BE A 'PREFERRED PROVIDER' | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/korean-construction-concerns-in-trouble.html | Korean Construction Concerns in Trouble | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-campaign-costs-air-time-is-at-premium-as-election-draws-near.html | THE 2000 CAMPAIGN: CAMPAIGN COSTS; Air Time Is at Premium As Election Draws Near | False | By Leslie Wayne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/hockey-vanbiesbrouck-helps-isles-turn-back-bruins.html | HOCKEY; Vanbiesbrouck Helps Isles Turn Back Bruins | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/IHT-naming-of-foreigner-for-top-job-upsets-many-including-the-charlton.html | Naming of Foreigner for Top Job Upsets Many, Including the Charlton Brothers : England Appoints Swede to Coach Team | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/americans-find-their-beachfront-dreams-washed-out-in-mexico.html | Americans Find Their Beachfront Dreams Washed Out in Mexico | False | By Tim Weiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/viacom-is-said-to-be-trying-to-acquire-bet.html | Viacom Is Said to Be Trying to Acquire BET | False | By Bill Carter and Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/destroyer-may-not-have-fulfilled-security-rules.html | Destroyer May Not Have Fulfilled Security Rules | False | By Elizabeth Becker and Steven Lee Myers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/political-memo-strategy-for-senate-race-get-out-the-vote-selectively.html | Political Memo; Strategy for Senate Race: Get Out the Vote, Selectively | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-965987.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-hamerschlag-james-joseph.html | Paid Notice: Deaths HAMERSCHLAG, JAMES JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/film-ban-ends-in-jakarta.html | Film Ban Ends in Jakarta | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/in-a-return-to-campaign-mayor-praises-lazio-on-israel.html | In a Return To Campaign, Mayor Praises Lazio on Israel | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/judge-declares-mistrial-in-case-of-6-protesters.html | Judge Declares Mistrial in Case Of 6 Protesters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/mexico-s-border-industries-facing-some-import-taxes.html | Mexico's Border Industries Facing Some Import Taxes | False | By Graham Gori | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/business-travel-it-s-easy-make-wisecracks-about-airport-gate-screeners-but.html | Business Travel; It's easy to make wisecracks about airport gate screeners, but security is serious business. | False | By Joe Sharkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-966029.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/a-techno-peasant-goes-internet.html | A 'Techno-Peasant' Goes Internet | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-economic-prosperity-few-voters-credit-democrats-for-gains.html | THE 2000 CAMPAIGN: ECONOMIC PROSPERITY; Few Voters Credit Democrats for Gains | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-memorials-modell-jill.html | Paid Notice: Memorials MODELL, JILL | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/in-his-own-words-george-w-bush.html | In His Own Words: George W. Bush | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/by-the-book-discoveries-along-the-mekong-river.html | BY THE BOOK; Discoveries Along the Mekong River | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/inside-963208.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/rochester-developer-in-talks-exploring-a-catskill-casino.html | Rochester Developer in Talks Exploring a Catskill Casino | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/weak-euro-causes-honda-to-shift-strategy.html | Weak Euro Causes Honda to Shift Strategy | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/election-day-spending-cap-at-issue-in-tight-senate-race.html | Election Day Spending Cap At Issue in Tight Senate Race | False | By Maria Newman With Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/clinton-raises-stakes-in-the-battle-over-a-bigger-medicare-pot.html | Clinton Raises Stakes in the Battle Over a Bigger Medicare Pot | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/horse-racing-zito-seeks-late-season-lightning-in-breeders-cup.html | HORSE RACING; Zito Seeks Late-Season Lightning in Breeders' Cup | False | By Joseph Durso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-966045.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-walker-robert-w.html | Paid Notice: Deaths WALKER, ROBERT W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-memorials-kissel-lester.html | Paid Notice: Memorials KISSEL, LESTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/overhaul-of-r-rated-movies-gets-a-c-rating-confusing.html | Overhaul of R-Rated Movies Gets a C Rating; Confusing | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-ad-campaign-focusing-on-gore-hyperbole.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Focusing on Gore Hyperbole | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-markets-stocks-technology-breeds-volatility-and-all-major-gauges-advance.html | THE MARKETS: STOCKS; Technology Breeds Volatility and All Major Gauges Advance | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/reckonings-bait-and-switch.html | Reckonings; Bait and Switch | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-pressman-richard-a.html | Paid Notice: Deaths PRESSMAN, RICHARD A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-where-are-the-elysian-fields-of-yore-964867.html | Where Are the Elysian Fields of Yore? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-florida-race-a-bush-rally-becomes-a-family-affair.html | THE 2000 CAMPAIGN: THE FLORIDA RACE; A Bush Rally Becomes a Family Affair | False | By David E. Rosenbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/lessons-supply-demand-wages-and-myth.html | LESSONS; Supply, Demand, Wages and Myth | False | By Richard Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-adelman-renee.html | Paid Notice: Deaths ADELMAN, RENEE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-wright-lynda-l.html | Paid Notice: Deaths WRIGHT, LYNDA L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/on-pro-football-redskins-open-the-door-for-giants.html | ON PRO FOOTBALL; Redskins Open the Door for Giants | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-loewen-funeral-chain-to-file-a-reorganization-plan.html | COMPANY NEWS; LOEWEN FUNERAL CHAIN TO FILE A REORGANIZATION PLAN | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/food-stuff-city-to-chickens-you-ve-got-mail.html | FOOD STUFF; City To Chickens: You've Got Mail | False | By Regina Schrambling | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/countdown-6-nader-sees-a-bright-side-to-a-bush-victory.html | Countdown - 6: Nader Sees a Bright Side to a Bush Victory | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/management-when-top-jobs-go-begging.html | MANAGEMENT; When Top Jobs Go Begging | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-online-enforcement-efforts-outlined.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE ENFORCEMENT EFFORTS OUTLINED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-miller-jack.html | Paid Notice: Deaths MILLER, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/giant-leap-tiny-footprint.html | Giant Leap, Tiny Footprint | False | By Bryan Burrough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-in-his-own-words-963860.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/politics/both-candidates-turn-negative-in-the-race-for-new-york-senate.html | Both Candidates Turn Negative in the Race for New York Senate | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/worldbusiness/IHT-malaysia-to-take-plunge-and-borrow-money-in-euros.html | Malaysia to Take Plunge and Borrow Money in Euros | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/the-2000-campaign-the-green-party-nader-sees-a-bright-side-to-a-bush-victory.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Sees a Bright Side to a Bush Victory | False | By Melinda Henneberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/style/IHT-jazz-pianorevisiting-the-masters.html | Jazz Piano:Revisiting the Masters | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-mccann-unit-wins-6-echo-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Unit Wins 6 Echo Awards | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/jobs/trends-doctors-reign-teachers-gain-lawyers-wane-in-public-esteem.html | TRENDS; Doctors Reign, Teachers Gain, Lawyers Wane in Public Esteem | False | By Dylan Loeb McClain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-arabs-israelis-and-days-of-fury-964778.html | Arabs, Israelis and Days of Fury | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/IHT-1950no-state-of-war-in-our-pags100-75-and-50-years-ago.html | 1950:No State of War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/third-bidder-for-auction-world-heft-phillips-with-rich-new-parent-seeks-join.html | A Third Bidder for Auction World Heft; Phillips, With a Rich New Parent, Seeks to Join Sotheby's and Christie's Cozy Club | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/baseball-roundup-piniella-stays-in-seattle.html | BASEBALL: ROUNDUP; Piniella Stays in Seattle | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/grieving-relatives-seek-kin-among-taiwan-crash-victims.html | Grieving Relatives Seek Kin Among Taiwan Crash Victims | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/hockey-rangers-promote-witehall.html | HOCKEY; Rangers Promote Witehall | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/sports-of-the-times-in-the-nba-stern-s-rules-are-the-rules.html | Sports of The Times; In the N.B.A., Stern's Rules Are the Rules | False | By Harvey Araton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-levy-robert-i-md.html | Paid Notice: Deaths LEVY, ROBERT I., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-opening-night-boos-make-it-clear-who-s-missing.html | PRO BASKETBALL; OPENING NIGHT; Boos Make It Clear Who's Missing | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/tv-notes-sweep-gently.html | TV NOTES; Sweep Gently | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/college-football-grand-jury-fails-to-indict-penn-state-s-casey.html | COLLEGE FOOTBALL; Grand Jury Fails to Indict Penn State's Casey | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-rosario-sievert-heather-phd.html | Paid Notice: Deaths ROSARIO, SIEVERT, HEATHER, PH.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/for-the-new-york-state-legislature.html | For the New York State Legislature | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/l-where-are-the-elysian-fields-of-yore-964859.html | Where Are the Elysian Fields of Yore? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/critic-s-notebook-the-second-time-around-tweaking-gatsby.html | CRITIC'S NOTEBOOK; The Second Time Around: Tweaking 'Gatsby' | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/opinion/a-crucial-election-for-medical-research.html | A Crucial Election For Medical Research | False | By Michael J. Fox | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-965979.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/IHT-napster-finds-an-unlikely-bedfellow.html | Napster Finds an Unlikely Bedfellow | False | By Mitchell Martin and John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/rio-dulce-journal-a-guatemalan-harbor-away-from-life-s-storms.html | Rio Dulce Journal; A Guatemalan Harbor, Away From Life's Storms | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/challenging-graham-board-director-reveals-a-rival-plan.html | Challenging Graham Board, Director Reveals A Rival Plan | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-media-business-advertising-addenda-more-acquisitions-narrow-the-field.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Acquisitions Narrow the Field | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/nfl-notebook-arena-team-coming-to-coliseum.html | N.F.L.: NOTEBOOK; ARENA TEAM COMING TO COLISEUM | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/new-violence-after-rocket-strikes-on-palestinians.html | New Violence After Rocket Strikes on Palestinians | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/steve-allen-comedian-who-pioneered-late-night-tv-talk-shows-is-dead-at-78.html | Steve Allen, Comedian Who Pioneered Late-Night TV Talk Shows, Is Dead at 78 | False | By Richard Severo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-basketball-opening-night-nets-scott-gets-first-loss-out-of-the-way.html | PRO BASKETBALL: OPENING NIGHT; Nets' Scott Gets First Loss Out of the Way | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/nato-chief-says-bush-aide-reassured-him-on-balkan-stance.html | NATO Chief Says Bush Aide Reassured Him on Balkan Stance | False | By Michael R. Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/c-corrections-966010.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/company-news-unilever-is-selling-elizabeth-arden-division.html | COMPANY NEWS; UNILEVER IS SELLING ELIZABETH ARDEN DIVISION | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/starwood-to-sell-european-luxury-hotels.html | Starwood to Sell European Luxury Hotels | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/passenger-list.html | Passenger List | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/trade-dispute-more-likely-as-telmex-sues-on-connection-fees.html | Trade Dispute More Likely as Telmex Sues on Connection Fees | False | By Graham Gori | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-napster-users-mourn-end-of-free-music.html | TECHNOLOGY; Napster Users Mourn End of Free Music | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/25-and-under-conjuring-up-an-inexpensive-informal-italian-spot.html | $25 AND UNDER; Conjuring Up an Inexpensive, Informal Italian Spot | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/college-initiates-program-to-give-back-to-its-neighbors.html | College Initiates Program to Give Back to Its Neighbors | False | By Eric Goldscheider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/world/netanyahu-watches-and-waits-for-his-opening.html | Netanyahu Watches and Waits for His Opening | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/metro-business-briefing-new-real-estate-venture-online.html | Metro Business Briefing; NEW REAL ESTATE VENTURE ONLINE | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/dining/the-chef.html | THE CHEF | False | By Patricia Yeo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/pro-football-definition-of-safety-eluding-the-jets.html | PRO FOOTBALL; Definition Of Safety Eluding The Jets | False | By Gerald Eskenazi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/classified/paid-notice-deaths-wiggins-ronald-e.html | Paid Notice: Deaths WIGGINS, RONALD E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/worldcom-to-announce-overhaul-plan-and-lower-forecasts.html | WorldCom to Announce Overhaul Plan and Lower Forecasts | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/transactions-965863.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/us/company-tried-to-block-report-that-its-hiv-vaccine-failed.html | Company Tried to Block Report That Its H.I.V. Vaccine Failed | False | By Philip J. Hilts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/arts/television-review-paywatch-a-wall-street-of-bulls-bears-and-hunks.html | TELEVISION REVIEW; Paywatch: A Wall Street Of Bulls, Bears and Hunks | False | By Ron Wertheimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-hardware-alcatel-in-deal-with-360networks.html | TECHNOLOGY BRIEFING: HARDWARE; ALCATEL IN DEAL WITH 360NETWORKS | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/technology-briefing-e-commerce-earthlink-says-growth-is-slowing.html | TECHNOLOGY BRIEFING: E-COMMERCE; EARTHLINK SAYS GROWTH IS SLOWING | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/sports/boxing-tyson-sneaks-a-peek-as-lewis-spars-for-fans.html | BOXING; Tyson Sneaks a Peek as Lewis Spars for Fans | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/world-business-briefing-europe-falling-profit-at-whitbread.html | WORLD BUSINESS BRIEFING: EUROPE; FALLING PROFIT AT WHITBREAD | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/nyregion/parking-rules-961523.html | Parking Rules | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/datek-is-said-to-be-near-agreement-to-sell-majority-stake-to-group.html | Datek Is Said to Be Near Agreement to Sell Majority Stake to Group | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-01 | 2000-11-01 | https://www.nytimes.com/2000/11/01/business/japan-s-mobile-phone-giant-is-in-talks-on-investing-in-us.html | Japan's Mobile Phone Giant Is in Talks on Investing in U.S. | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/why-west-s-billions-failed-to-give-russia-a-robust-economy.html | Why West's Billions Failed to Give Russia a Robust Economy | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/state-audit-finds-poor-bill-collection-by-fire-department.html | State Audit Finds Poor Bill Collection by Fire Department | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/officer-and-suspect-are-shot-as-police-rescue-a-woman.html | Officer and Suspect Are Shot As Police Rescue a Woman | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/new-circuit-breaker-for-planes-and-homes-is-the-sensitive-type.html | New Circuit Breaker for Planes and Homes Is the Sensitive Type | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/an-ad-and-several-mailings-create-problems-for-lazio.html | An Ad and Several Mailings Create Problems for Lazio | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/pro-football-jets-must-brace-for-return-of-broncos-davis.html | PRO FOOTBALL; Jets Must Brace for Return of Broncos' Davis | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-america-decides-the-world-watches-opinion-in-middle-east-is-divided-on.html | America Decides/ The World Watches : Opinion in Middle East Is Divided on Contenders | False | By Keith B. Richburg, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984914.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/plus-baseball-hampton-leaves-door-open-for-mets.html | PLUS: BASEBALL; Hampton Leaves Door Open for Mets | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-applied-arts-this-is-the-house-that-students-built.html | CURRENTS: APPLIED ARTS; This Is the House That Students Built | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-ibm-and-banks-plan-check-system.html | TECHNOLOGY BRIEFING: E-COMMERCE; I.B.M. AND BANKS PLAN CHECK SYSTEM | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-first-in-line-985597.html | First in Line | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/online-shopper-at-a-virtual-garage-sale-it-frequently-pays-to-wait.html | ONLINE SHOPPER; At a Virtual Garage Sale, It Frequently Pays to Wait | False | By Michelle Slatalla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/seagram-runs-into-trouble-in-sale-of-alcohol-business.html | Seagram Runs Into Trouble In Sale of Alcohol Business | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/swiss-charge-8-sports-workers-in-deaths-of-21-canyon-tourists.html | Swiss Charge 8 Sports Workers In Deaths of 21 Canyon Tourists | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/internet-complaints-are-climbing-spitzer-says.html | Internet Complaints Are Climbing, Spitzer Says | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/what-s-next-computer-controls-save-your-breath.html | WHAT'S NEXT; Computer Controls? Save Your Breath | False | By Anne Eisenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/2-dead-41-injured-in-south-korean-plant-explosion.html | 2 Dead, 41 Injured in South Korean Plant Explosion | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/after-another-rocky-quarter-revlon-announces-cutbacks.html | After Another Rocky Quarter, Revlon Announces Cutbacks | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/c-corrections-968609.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/search-warrant-case-prompts-lively-debate-at-supreme-court.html | Search Warrant Case Prompts Lively Debate at Supreme Court | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/ex-queens-school-chief-charged-in-6-million-bid-rigging-scheme.html | Ex-Queens School Chief Charged In $6 Million Bid-Rigging Scheme | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-the-green-vote-letters-to-the-editor.html | The Green Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/science/space-station-astronauts-board-their-orbiting-home.html | Space Station Astronauts Board Their Orbiting Home | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/pirro-sentenced-to-29-months-in-us-prison.html | Pirro Sentenced To 29 Months In U.S. Prison | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-ronson-adele.html | Paid Notice: Deaths RONSON, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/a-rising-star-s-long-fall-from-grace.html | A Rising Star's Long Fall From Grace | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/hockey-rangers-squeeze-the-lightning-into-a-bottle.html | HOCKEY; Rangers Squeeze the Lightning Into a Bottle | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/second-typhoon-hits-philippines-days-after-storm-kills-40.html | Second Typhoon Hits Philippines Days After Storm Kills 40 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/theater-review-squawking-swaggering-their-way-through-ribald-irish-carnival.html | THEATER REVIEW; Squawking and Swaggering Their Way Through a Ribald Irish Carnival | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/rout-doesnÂ¬Â¦t-wipe-the-slate-clean.html | Rout DoesnÂ¬Â¦t Wipe the Slate Clean | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-here-s-a-nagging-reminder-it-s-time-for-your-medicine.html | NEWS WATCH; Here's a Nagging Reminder: It's Time for Your Medicine | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/sports-of-the-times-please-don-t-break-up-the-yankees.html | Sports of The Times; Please Don't Break Up The Yankees | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/yes-to-transportation-bonds.html | Yes to Transportation Bonds | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/entertainment-web-venture-expects-layoffs.html | Entertainment Web Venture Expects Layoffs | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-tracking-book-bargains-985589.html | Tracking Book Bargains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/political-luminaries-hit-the-trail-for-franks-and-corzine.html | Political Luminaries Hit The Trail for Franks and Corzine | False | By Maria Newman With Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/the-ad-campaign-emotional-appeal-urges-blacks-to-vote.html | The Ad Campaign: Emotional Appeal Urges Blacks to Vote | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-1900campaign-funds-in-our-pages100-75-and-50-years-ago.html | 1900:Campaign Funds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-karger-ann-price.html | Paid Notice: Deaths KARGER, ANN PRICE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/economic-scene-the-us-tax-system-is-discouraging-married-women-from-working.html | ECONOMIC SCENE; The U.S. tax system is discouraging married women from working. | False | By Virginia Postrel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-the-ad-campaign-emotional-appeal-urges-blacks-to-vote.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Emotional Appeal Urges Blacks to Vote | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/bridge-where-age-is-no-barrier-to-high-level-competition.html | BRIDGE; Where Age Is No Barrier To High-Level Competition | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/log-off-john-boy-cc-grandpa-walton.html | Log Off, John Boy, cc: Grandpa Walton | False | By Roy Furchgott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-pierce-samuel-riley-jr.html | Paid Notice: Deaths PIERCE, SAMUEL RILEY, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/progress-in-kosovo.html | Progress in Kosovo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/jazz-review-mixed-media-and-mixed-metaphors-recall-a-golden-era.html | JAZZ REVIEW; Mixed Media and Mixed Metaphors Recall a Golden Era | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-reichman-adele-ronson-nahm.html | Paid Notice: Deaths REICHMAN, ADELE RONSON NAHM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984930.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/company-news-two-at-merrill-lynch-register-to-sell-shares.html | COMPANY NEWS; TWO AT MERRILL LYNCH REGISTER TO SELL SHARES | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/tua-says-he-sees-lewisÂ¬Â¦s-weaknesses.html | Tua Says He Sees LewisÂ¬Â¦s Weaknesses | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/movies/ring-lardner-jr-wry-screenwriter-and-last-of-the-hollywood-10-dies-at-85.html | Ring Lardner Jr., Wry Screenwriter and Last of the Hollywood 10, Dies at 85 | False | By Richard Severo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/riders-compete-for-national-titles.html | Riders Compete for National Titles | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-losing-face-985619.html | Losing Face | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/plus-college-basketball-iona-picked-to-win-the-maac-title.html | PLUS: COLLEGE BASKETBALL; Iona Picked to Win The M.A.A.C. Title | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/2-in-terror-case-suspected-in-stabbing-of-guard-at-federal-jail.html | 2 in Terror Case Suspected in Stabbing of Guard at Federal Jail | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-business-briefing-new-york-city-economy-growing.html | Metro Business Briefing; NEW YORK CITY ECONOMY GROWING | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-textiles-patterns-by-the-yard.html | CURRENTS: TEXTILES; Patterns by the Yard | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-dornburg-jared-paul.html | Paid Notice: Deaths DORNBURG, JARED PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/a-classroom-of-crayons-and-cd-roms-985007.html | A Classroom of Crayons and CD-ROM's | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/personal-shopper-objects-designed-for-the-countertop-are-too-hip-to-hide.html | PERSONAL SHOPPER; Objects designed for the countertop are too hip to hide. | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/worldbusiness/IHT-airline-defends-safety-performance-as-causes-of.html | Airline Defends Safety Performance as Causes of Crash Are Studied : Singapore Air's Record on the Line | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-ultimate-gps-hunt-985600.html | Ultimate G.P.S. Hunt | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/courthouse-is-left-nameless-in-wake-of-partisan-fighting.html | Courthouse Is Left Nameless in Wake of Partisan Fighting | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/gore-and-bush-clashing-over-retirement-proposals.html | Gore and Bush Clashing Over Retirement Proposals | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-texas-governor-republican-declares-rival-throwback-fiscal-policy.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Republican Declares Rival a Throwback on Fiscal Policy | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/making-books-comic-books-not-quite-comic.html | MAKING BOOKS; Comic Books Not Quite Comic | False | By Martin Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/disputed-order-heard-on-tape-at-bosnia-trial.html | Disputed Order Heard on Tape at Bosnia Trial | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/dance-review-the-name-means-joy-and-the-audience-feels-it.html | DANCE REVIEW; The Name Means Joy, and the Audience Feels It | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-partisan-enthusiasm-republicans-claim-an-edge-a-will-to-win.html | THE 2000 CAMPAIGN: PARTISAN ENTHUSIASM; Republicans Claim an Edge: A Will to Win | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/marathon-2000-loroupe-hoping-to-forget-sydney-disappointment.html | MARATHON 2000; Loroupe Hoping To Forget Sydney Disappointment | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/4-new-polls-show-bush-with-an-edge-with-nader-a-factor.html | 4 New Polls Show Bush With an Edge, With Nader a Factor | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/transactions-986216.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-americas-credit-warning-on-argentina.html | WORLD BUSINESS BRIEFING: AMERICAS; CREDIT WARNING ON ARGENTINA | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/israel-and-palestine-set-stage-for-truce.html | Israel and Palestine Set Stage for Truce | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-media-business-advertising-addenda-ing-group-selects-agency-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ING Group Selects Agency for Account | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/horse-racing-fusaichi-pegasus-listed-as-favorite-in-classic.html | HORSE RACING; Fusaichi Pegasus Listed As Favorite in Classic | False | By Joseph Durso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986011.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/the-pop-life-973416.html | THE POP LIFE | False | By Neil Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/the-napster-deal.html | The Napster Deal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/window-blind-recall.html | Window Blind Recall | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-memorials-burstein-joel.html | Paid Notice: Memorials BURSTEIN, JOEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/car-bomb-in-jerusalem-kills-2-as-call-for-truce-is-delayed-2000110293126516735.html | Car Bomb in Jerusalem Kills 2 as Call for Truce Is Delayed | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/antitrust-trial-involving-2-airlines-begins.html | Antitrust Trial Involving 2 Airlines Begins | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/music-review-sizing-up-a-lively-baton-from-pittsburgh.html | MUSIC REVIEW; Sizing Up a Lively Baton From Pittsburgh | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-mideast-illusions-972797.html | Mideast Illusions | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-lycos-europe-buying-french-portal.html | TECHNOLOGY BRIEFING: DEALS; LYCOS EUROPE BUYING FRENCH PORTAL | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-1925fascist-parades-in-our-pages100-75-and-50-years-ago.html | 1925:Fascist Parades : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-outdated-drug-laws-973750.html | Outdated Drug Laws | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/company-briefs-985406.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-retail-space-it-s-a-sculpture-and-a-chair-too.html | CURRENTS: RETAIL SPACE; It's a Sculpture And a Chair, Too | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/adjusting-web-colors-for-the-colorblind.html | Adjusting Web Colors for the Colorblind | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-clemens-and-the-fine-974919.html | Clemens and the Fine | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/pro-basketball-van-gundy-says-the-bottom-line-in-opening-loss-is-lack-of-effort.html | PRO BASKETBALL; Van Gundy Says The Bottom Line In Opening Loss Is Lack of Effort | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/putin-in-paris-where-talk-is-mainly-of-business.html | Putin in Paris, Where Talk Is Mainly Of Business | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-hamerschlag-james-joseph.html | Paid Notice: Deaths HAMERSCHLAG, JAMES JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-damning-an-opponent-with-faint-praise.html | THE AD CAMPAIGN; Damning an Opponent With Faint Praise | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/west-bank-tightens-its-belt-defiantly.html | West Bank Tightens Its Belt, Defiantly | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-1950revolt-ends-in-our-pages100-75-and-50-years-ago.html | 1950:Revolt Ends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-remembering-steverino-972533.html | Remembering Steverino | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/inside-985228.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/reuters/technology/article-2000110290496085383-no-title.html | Article 2000110290496085383 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/free-pc-s-for-schools-are-too-good-to-last.html | Free PC's for Schools Are Too Good to Last | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/media-business-advertising-hewlett-packard-sends-amazoncom-big-thank-you-just.html | THE MEDIA BUSINESS: ADVERTISING; Hewlett-Packard sends Amazon.com a big 'thank you' just in time for the holidays. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/costly-plan-to-promote-alternative-fuels-jolts-arizona.html | Costly Plan to Promote Alternative Fuels Jolts Arizona | False | By Ross E. Milloy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/books/books-of-the-times-3-story-lines-united-by-the-fecundity-of-summer.html | BOOKS OF THE TIMES; 3 Story Lines United by the Fecundity of Summer | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-new-diseases-and-wrong-turns-975150.html | New Diseases And Wrong Turns | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-mulheren-john-a.html | Paid Notice: Deaths MULHEREN, JOHN A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-drawing-on-the-computer-without-dipping-mouse-in-ink.html | NEWS WATCH; Drawing on the Computer Without Dipping Mouse in Ink | False | By Bruce Headlam | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-furnishings-60-s-design-more-or-less.html | CURRENTS: FURNISHINGS; 60's Design, More or Less | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-a-clear-choice-on-the-economy.html | A Clear Choice on the Economy | False | By Glenn Kessler, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-tracking-book-bargains-985546.html | Tracking Book Bargains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/portland-shrugs-off-a-turn-in-the-spotlight.html | Portland Shrugs Off a Turn in the Spotlight | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/news/concern-for-foreign-relations-and-a-distaste-for-politics-as-usual-from.html | Concern for Foreign Relations and a Distaste for Politics as Usual : From Students, a Global Perspective | False | International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-rivituso-michael-s.html | Paid Notice: Deaths RIVITUSO, MICHAEL S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/doctors-say-republican-candidates-are-in-good-health.html | Doctors Say Republican Candidates Are in Good Health | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-adelman-renee.html | Paid Notice: Deaths ADELMAN, RENEE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/currents-first-impressions-it-s-all-done-with-mirrors.html | CURRENTS: FIRST IMPRESSIONS; It's All Done With Mirrors | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-tracking-book-bargains-985570.html | Tracking Book Bargains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/brazil-s-big-scandal.html | Brazil's Big Scandal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/q-a-housekeeping-help-for-windows-machines.html | Q & A; Housekeeping Help For Windows Machines | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/deal-by-berkshire-hathaway-raises-presence-in-lloyd-s.html | Deal by Berkshire Hathaway Raises Presence in Lloyd's | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/council-finds-old-sales-tax-is-still-assessed.html | Council Finds Old Sales Tax Is Still Assessed | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/condos-to-top-vaunted-tower-of-woolworth.html | Condos to Top Vaunted Tower Of Woolworth | False | By David W. Dunlap | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/weeks-before-europeans-meeting-the-union-is-showing-strains.html | Weeks Before Europeans' Meeting, the Union Is Showing Strains | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986038.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-weber-tamar.html | Paid Notice: Deaths WEBER, TAMAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/in-his-own-words-george-w-bush.html | In His Own Words: George W. Bush | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/with-worldcom-s-breakup-plan-eerie-similarities-to-at-t.html | With WorldCom's Breakup Plan, Eerie Similarities to AT&T | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-turnesa-michael-c.html | Paid Notice: Deaths TURNESA, MICHAEL C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bill Carter and Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/shinahota-journal-where-the-coca-trade-withers-tourism-sprouts.html | Shinahota Journal; Where the Coca Trade Withers, Tourism Sprouts | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-celebrity-allies-entertainers-join-groups-ad-effort-lift-gore.html | THE 2000 CAMPAIGN: CELEBRITY ALLIES; Entertainers Join Groups In Ad Effort To Lift Gore | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/markets-market-place-time-warner-holders-look-beyond-drop-share-price-happy-days.html | THE MARKETS: Market Place; Time Warner holders look beyond a drop in share price to happy days after the AOL merger. | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-outsiders-observing-yet-shunning-political-system.html | THE 2000 CAMPAIGN: OUTSIDERS; Observing, Yet Shunning, Political System | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/hockey-spigot-is-shut-off-for-devils-as-they-score-only-once.html | HOCKEY; Spigot Is Shut Off for Devils As They Score Only Once | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/bill-clinton-in-the-eye-of-history.html | Bill Clinton in the Eye of History | False | By David M. Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/review-web-sites-with-civil-war-lore-are-as-popular-as-the-battlefields.html | REVIEW; Web Sites With Civil War Lore Are as Popular as the Battlefields | False | By David M. Oshinsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-social-security-gore-bush-clashing-over-retirement-proposals.html | THE 2000 CAMPAIGN: SOCIAL SECURITY; Gore and Bush Clashing Over Retirement Proposals | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984906.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/fbi-and-yemen-said-to-be-near-an-agreement-on-investigation-of-the-cole-blast.html | F.B.I. and Yemen Said to Be Near an Agreement on Investigation of the Cole Blast | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/in-america-medieval-justice.html | In America; Medieval Justice | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-concern-for-foreign-relations-and-a-distaste-for-politics-as-usual-from.html | Concern for Foreign Relations and a Distaste for Politics as Usual : From Students, a Global Perspective | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/for-the-frustrated-carpenter.html | For the Frustrated Carpenter | False | By Phil Patton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-a-classroom-of-crayons-and-cd-roms-s-985023.html | A Classroom of Crayons and CD-ROM's | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/turf-at-the-top-prices-have-flattened-out.html | TURF; At the Top, Prices Have Flattened Out | False | By Tracie Rozhon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-olson-pauline.html | Paid Notice: Deaths OLSON, PAULINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-meanwhile-a-palestinian-letter-to-an-israeli-friend.html | MEANWHILE : A Palestinian Letter to an Israeli Friend | False | By Samah Jabr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-bush-backers-say-their-zeal-gives-him-an-edge.html | THE 2000 CAMPAIGN; Bush Backers Say Their Zeal Gives Him an Edge | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-depicting-rival-as-beholden-to-donors.html | THE AD CAMPAIGN; Depicting Rival as Beholden to Donors | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/worldbusiness/IHT-skimming-the-best-of-the-global-stew-french-chef.html | Skimming the Best of the Global Stew : French Chef Relishes A Culinary Challenge | False | By Steven Levingston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/taiwan-crash-recorders-checked-no-theories-ruled-out.html | Taiwan Crash Recorders Checked; No Theories Ruled Out | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-austin-lyn.html | Paid Notice: Deaths AUSTIN, LYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/pro-football-ellsworth-lugging-trash-against-giants-sunday.html | PRO FOOTBALL; Ellsworth Lugging Trash Against Giants Sunday | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-tracking-book-bargains-985520.html | Tracking Book Bargains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/plus-yacht-racing-america-s-cup-german-team-enters-challenge.html | PLUS: YACHT RACING -- AMERICA'S CUP; German Team Enters Challenge | False | By Herb McCormick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-valentine-thomas.html | Paid Notice: Deaths VALENTINE, THOMAS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/chief-who-put-newell-rubbermaid-together-quits.html | Chief Who Put Newell Rubbermaid Together Quits | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/l-corrections-986003.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/indian-lawsuits-on-school-abuse-may-bankrupt-canada-churches.html | Indian Lawsuits on School Abuse May Bankrupt Canada Churches | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/partiesacute-stars-stump-new-jersey-for-corzine-and-franks.html | PartiesÃ—Â¥ Stars Stump New Jersey for Corzine and Franks | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-medical-histories-doctors-say-republican-candidates-are-good.html | THE 2000 CAMPAIGN: THE MEDICAL HISTORIES; Doctors Say Republican Candidates Are in Good Health | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/worldbusiness/IHT-lycos-to-buy-paris-portal-multimania.html | Lycos to Buy Paris Portal MultiMania | False | By James Connell, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-please-be-positive-985066.html | Please, Be Positive | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/arena-football-islanders-owners-purchase-new-franchise-for-coliseum.html | ARENA FOOTBALL; Islanders' Owners Purchase New Franchise for Coliseum | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/us-proposes-changes-in-electricity-marketing-in-california.html | U.S. Proposes Changes in Electricity Marketing in California | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-chrzanowski-dr-gerard.html | Paid Notice: Deaths CHRZANOWSKI, DR. GERARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/for-nights-when-298-fob-turn-up.html | For Nights When 298 F.O.B. Turn Up | False | By Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-media-business-advertising-addenda-four-finalists-named-in-t-j-maxx-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Finalists Named in T. J. Maxx Review | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/internet-skull-sessions-let-nfl-players-seek-degrees.html | Internet Skull Sessions Let N.F.L. Players Seek Degrees | False | By Bonnie Rothman Morris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/bidding-deadline-set-for-suzuki.html | Bidding Deadline Set for Suzuki | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/the-go-getter-s-guide-to-better-nesting.html | The Go-Getter's Guide to Better Nesting | False | By Julie V. Iovine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-the-winnerhow-will-he-make-a-difference.html | The Winner:How Will He Make a Difference? | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986054.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-bishop-frances-valensi.html | Paid Notice: Deaths BISHOP, FRANCES VALENSI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-polls-4-new-polls-show-bush-with-advantage-nader-factor.html | THE 2000 CAMPAIGN: THE POLLS; 4 New Polls Show Bush With Advantage, and Nader as a Factor | False | By Janet Elder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/india-accuses-pakistan-of-border-terrorism.html | India Accuses Pakistan of Border Terrorism | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/business-digest-982830.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/car-bomb-in-jerusalem-kills-2-as-call-for-truce-is-delayed.html | Car Bomb in Jerusalem Kills 2 as Call for Truce Is Delayed | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/human-nature-a-beer-garden-in-astoria-shelters-a-lost-era.html | HUMAN NATURE; A Beer Garden in Astoria Shelters a Lost Era | False | By Anne Raver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-allen-steve.html | Paid Notice: Deaths ALLEN, STEVE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-kane-james-e.html | Paid Notice: Deaths KANE, JAMES E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/us-auto-sales-sag-another-slowdown-sign.html | U.S. Auto Sales Sag, Another Slowdown Sign | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-but-faces-homegrown-competition.html | TECHNOLOGY BRIEFING: E-COMMERCE; . . . BUT FACES HOMEGROWN COMPETITION | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/building-art-collections-for-artists-of-diplomacy.html | Building Art Collections For Artists of Diplomacy | False | By Celestine Bohlen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/campaign-briefing.html | Campaign Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-laptop-makes-weepers-out-of-finders.html | NEWS WATCH; Laptop Makes Weepers Out of Finders | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-web-company-will-sell-assets-to-settle-suit-on-music-files.html | TECHNOLOGY; Web Company Will Sell Assets To Settle Suit On Music Files | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-hewlett-said-to-cut-offer-for-consultant.html | TECHNOLOGY BRIEFING: DEALS; HEWLETT SAID TO CUT OFFER FOR CONSULTANT | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-s-europe-wary-of-unilateral-moves-favors-status-quo-on-foreign-policy.html | s : Europe, Wary of Unilateral Moves, Favors Status Quo on Foreign Policy | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/kosovo-albanians-cheer-the-return-of-a-doctor-freed-in-serbia.html | Kosovo Albanians Cheer the Return of a Doctor Freed in Serbia | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/baseball-tracy-and-bowa-get-posts-not-chambliss-or-randolph.html | BASEBALL; Tracy and Bowa Get Posts, Not Chambliss or Randolph | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/ruffles-and-flourishes-to-hail-the-new-chief.html | Ruffles and Flourishes to Hail the New Chief | False | By Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/l-tracking-book-bargains-985503.html | Tracking Book Bargains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-dead-center-middle-michigan-politics-forecaster-much-demand.html | THE 2000 CAMPAIGN: DEAD CENTER; In the Middle of Michigan Politics, a Forecaster Much in Demand | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-the-gore-method-975346.html | The Gore Method | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-the-oregon-race-portland-shrugs-off-a-turn-in-the-spotlight.html | THE 2000 CAMPAIGN: THE OREGON RACE; Portland Shrugs Off A Turn in the Spotlight | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/mets-make-offers.html | Mets Make Offers | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/state-of-the-art-pc-help-in-a-hurry-for-a-fee.html | STATE OF THE ART; PC Help In a Hurry, For a Fee | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/electronic-voting-machines-let-disabled-choose-in-private.html | Electronic Voting Machines Let Disabled Choose in Private | False | By Mindy Sink | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/car-bomb-explodes-in-jerusalem-killing-2.html | Car Bomb Explodes in Jerusalem, Killing 2 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986020.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/pro-basketball-scott-s-first-nets-step-is-on-wrong-foot.html | PRO BASKETBALL; Scott's First Nets' Step Is on Wrong Foot | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/gandhi-s-spirit-hovers-as-india-debates-iodized-salt.html | Gandhi's Spirit Hovers as India Debates Iodized Salt | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/lazio-is-put-on-defensive-over-an-ad-and-the-muslim-issue.html | Lazio Is Put on Defensive Over an Ad and the Muslim Issue | False | By Dean E. Murphy and Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-business-briefing-wnbc-tv-news-director-leaving.html | Metro Business Briefing; WNBC-TV NEWS DIRECTOR LEAVING | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-lipscher-linda.html | Paid Notice: Deaths LIPSCHER, LINDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984892.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/screen-grab-dying-on-main-street-diners-are-alive-online.html | SCREEN GRAB; Dying on Main Street, Diners Are Alive Online | False | By Michael Pollak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-a-nevada-race-democratic-senate-seat-is-anything-but-secure.html | THE 2000 CAMPAIGN: A NEVADA RACE; Democratic Senate Seat Is Anything but Secure | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-redmond-dewitt-jr.html | Paid Notice: Deaths REDMOND, DEWITT JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/us-allows-unions-of-postgraduates.html | U.S. ALLOWS UNIONS OF POSTGRADUATES | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-america-decides-where-the-candidates-stand-across-nation-many-crucial.html | America Decides / Where the Candidates Stand : Across Nation, Many Crucial Contests | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-charter-school-rigidity-975354.html | Charter School Rigidity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986046.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986070.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/labor-tailors-its-voteforgore-message-state-by-state.html | Labor Tailors Its Vote-for-Gore Message, State by State | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/school-officials-in-westchester-ask-state-to-suspend-4-new-tests.html | School Officials in Westchester Ask State to Suspend 4 New Tests | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/politics/entertainers-join-groups-in-ad-effort-to-lift-gore.html | Entertainers Join Groups in Ad Effort to Lift Gore | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/offer-of-free-computers-for-schools-is-withdrawn.html | Offer of Free Computers for Schools Is Withdrawn | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/home-decoration-last-chapter-at-queens-cemetery-styles-form-an-ethnic-history.html | Home Decoration: Last Chapter; At Queens Cemetery, Styles Form an Ethnic History | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/jordanian-struggles-to-keep-ties-to-israel.html | Jordanian Struggles to Keep Ties to Israel | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-post-seymour-c-md.html | Paid Notice: Deaths POST, SEYMOUR C., MD. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/news-watch-looking-for-comic-relief-then-consider-the-duke.html | NEWS WATCH; Looking for Comic Relief? Then Consider the Duke | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-green-party-history-could-be-green-party-s-toughest-opponent.html | THE 2000 CAMPAIGN: THE GREEN PARTY; History Could Be Green Party's Toughest Opponent | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/hockey-islanders-and-flaherty-shut-out-the-panthers.html | HOCKEY; Islanders and Flaherty Shut Out the Panthers | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/game-theory-for-those-who-feel-squeamish-in-the-dark.html | GAME THEORY; For Those Who Feel Squeamish in the Dark | False | By Peter Olafson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/dance-review-a-classic-flutters-off-to-sunnier-climes.html | DANCE REVIEW; A Classic Flutters Off to Sunnier Climes | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984949.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-deals-eidos-executive-resigns.html | TECHNOLOGY BRIEFING: DEALS; EIDOS EXECUTIVE RESIGNS | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/new-steps-are-set-on-ending-violence-in-the-middle-east.html | NEW STEPS ARE SET ON ENDING VIOLENCE IN THE MIDDLE EAST | False | By Deborah Sontag and Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/essay-the-secrecy-legacy.html | Essay; The Secrecy Legacy | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/baseball-majors-are-scrambling-for-japanese-outfielder.html | BASEBALL; Majors Are Scrambling For Japanese Outfielder | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-matters-taxes-israel-nah-it-s-all-about-hillary.html | Metro Matters; Taxes? Israel? Nah, It's All About Hillary | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-eisen-nat.html | Paid Notice: Deaths EISEN, NAT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/suit-in-nuns-1980-deaths-in-el-salvador-goes-to-florida-jury.html | Suit in Nuns' 1980 Deaths in El Salvador Goes to Florida Jury | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-concern-for-the-economy-upstate.html | THE AD CAMPAIGN; Concern for the Economy Upstate | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/senate-votes-to-recess-but-house-has-other-ideas.html | Senate Votes to Recess, But House Has Other Ideas | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/arts/critic-s-notebook-tv-vehicles-running-retreads-new-sitcoms-stars-often-play.html | CRITIC'S NOTEBOOK: TV Vehicles Running on Retreads; In New Sitcoms, Stars Often Play Themselves or Throwback Characters | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT/america-decides-the-world-watches-change-at-the-white-houseasians-are.html | America Decides/ The World Watches : Change at the White House?Asians Are Uneasy | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/public-lives-economics-as-the-path-to-foreign-policy.html | PUBLIC LIVES; Economics as the Path to Foreign Policy | False | By Neil MacFarquhar | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-unions-labor-tailors-its-vote-for-gore-message-state-state.html | THE 2000 CAMPAIGN: THE UNIONS; Labor Tailors Its Vote-for-Gore Message, State by State | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-please-be-positive-hillary-clinton-s-edge-985074.html | Please, Be Positive; Hillary Clinton's Edge | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/2000-campaign-vice-president-gore-bush-trade-jabs-pensions-spending.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Bush Trade Jabs On Pensions and Spending | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/azingercutes-hard-journey-leads-to-tour-championship.html | AzingerÂ¬Â's Hard Journey Leads to Tour Championship | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/news/rice-directs-bushs-operations-fuerth-is-gores-key-player-foreign-policy.html | Rice Directs Bush's Operations; Fuerth Is Gore's Key Player : Foreign Policy Teams Coming of Age | False | By Steven Mufson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/keeper-of-village-s-folk-tradition-battles-eviction.html | Keeper of Village's Folk Tradition Battles Eviction | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/theater/theater-review-is-he-or-isn-t-he-a-nazi-his-hairdresser-knows-for-sure.html | THEATER REVIEW; Is He or Isn't He a Nazi? His Hairdresser Knows for Sure | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT/how-long-the-rally-will-last-is-unclear-muchbattered-euro-catches-an.html | How Long the Rally Will Last Is Unclear : Much-Battered Euro Catches an Updraft | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-europe-deutsche-bank-profit-soars.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE BANK PROFIT SOARS | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/IHT-on-hungary-letters-to-the-editor.html | On Hungary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/boxing-camacho-jr-overshadows-mosley.html | BOXING; Camacho Jr. Overshadows Mosley | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/world-business-briefing-americas-canadian-gas-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN GAS ACQUISITION | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/c-corrections-986062.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/us/new-york-courthouse-left-nameless-wake-partisan-fighting-congress.html | A New York Courthouse Is Left Nameless in the Wake of Partisan Fighting in Congress | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/quotation-of-the-day-979023.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/metro-business-briefing-ex-financier-indicted-again.html | Metro Business Briefing EX-FINANCIER INDICTED AGAIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Barth Healey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/IHT-rice-directs-bushs-operations-fuerth-is-gores-key-player-foreign-policy.html | Rice Directs Bush's Operations; Fuerth Is Gore's Key Player : Foreign Policy Teams Coming of Age | False | By Steven Mufson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/l-ralph-nader-s-high-wire-politics-984876.html | Ralph Nader's High-Wire Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/turnpike-decision-a-warning-for-whitman-administration.html | Turnpike Decision a Warning For Whitman Administration | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/opinion/l-close-the-golden-door-972800.html | Close the Golden Door | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/sports/the-senators-give-holmqvist-a-rude-welcome.html | The Senators Give Holmqvist a Rude Welcome | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/technology/working-at-home-today.html | Working at Home Today? | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/caught-in-a-credit-squeeze-finova-s-plight-mirrors-high-yield-debt-market-s-woes.html | Caught in a Credit Squeeze; Finova's Plight Mirrors High-Yield Debt Market's Woes | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/classified/paid-notice-deaths-couloucoundis-emmanuel-j.html | Paid Notice: Deaths COULOUCOUNDIS, EMMANUEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-briefing-e-commerce-amazon-moves-into-japan.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMAZON MOVES INTO JAPAN . . . | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/news-summary-984370.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/world/israeli-missiles-hit-jericho-where-gamblers-used-to-hit-jackpots.html | Israeli Missiles Hit Jericho, Where Gamblers Used to Hit Jackpots | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/business/technology-amid-widening-losses-covad-chairman-resigns.html | TECHNOLOGY; Amid Widening Losses, Covad Chairman Resigns | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-02 | 2000-11-02 | https://www.nytimes.com/2000/11/02/nyregion/the-ad-campaign-franks-puts-price-on-a-corzine-victory.html | THE AD CAMPAIGN; Franks Puts Price on a Corzine Victory | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-illinois-campaign-where-gore-seemed-safe-there-s-race-after-all.html | THE 2000 CAMPAIGN: THE ILLINOIS CAMPAIGN; Where Gore Seemed Safe, There's a Race After All | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-mulheren-john-a.html | Paid Notice: Deaths MULHEREN, JOHN A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-golf-angel-to-the-rescue.html | FILM REVIEW; Golf Angel to the Rescue | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/reuters/technology/article-2000110392379365923-no-title.html | Article 2000110392379365923 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-reichman-adele-ronson-nahm.html | Paid Notice: Deaths REICHMAN, ADELE RONSON NAHM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW; Martin Kippenberger | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/on-stage-and-off-rhythm-faces-money-blues.html | ON STAGE AND OFF; 'Rhythm' Faces Money Blues | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-value-of-welfare-reform-993603.html | Value of Welfare Reform | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/gore-bush-push-for-gains-in-final-campaign-weekend.html | Gore, Bush Push for Gains in Final Campaign Weekend | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-the-atlantic-alliance-continues-to-serve-its-members-interests.html | The Atlantic Alliance Continues to Serve Its Members' Interests | False | By Frederick Bonnart, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-felsinger-mortimer-nathaniel.html | Paid Notice: Deaths FELSINGER, MORTIMER NATHANIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-leeds-evelyne-hartfield.html | Paid Notice: Deaths LEEDS, EVELYNE HARTFIELD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/hillary-clinton-now-running-on-husbandacutes-record.html | Hillary Clinton Now Running on HusbandÂÂ's Record | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/five-hurt-in-hit-and-run-accident-in-harlem.html | Five Hurt in Hit-and-Run Accident in Harlem | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-sufi-passion-that-rises-to-ecstasy.html | MUSIC REVIEW; Sufi Passion That Rises To Ecstasy | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-environment-favorite-issue-gore-finds-himself-2-front-defense.html | THE 2000 CAMPAIGN: THE ENVIRONMENT; On a Favorite Issue, Gore Finds Himself on a 2-Front Defense | False | By Douglas Jehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-memorials-wheeler-frank-r.html | Paid Notice: Memorials WHEELER, FRANK R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/students-bring-real-passion-to-a-mock-election.html | Students Bring Real Passion to a Mock Election | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/company-briefs-002720.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/court-considers-if-employer-can-force-pledge-not-to-sue.html | Court Considers if Employer Can Force Pledge Not to Sue | False | By Mary Williams Walsh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/democratic-senator-is-in-fight-of-his-political-life.html | Democratic Senator Is in Fight of His Political Life | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-2-couples-go-to-the-catskills-and-discover-the-answer.html | FILM REVIEW; 2 Couples Go to the Catskills And Discover The Answer | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/al-gore-in-the-home-stretch.html | Al Gore in the Home Stretch | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-hewson-david.html | Paid Notice: Deaths HEWSON, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-2000110391621367027-no-title.html | Article 2000110391621367027 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/united-states-north-korea-missile-talks-end-unresolved.html | United States-North Korea Missile Talks End Unresolved | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/sports-of-the-times-norwegians-and-yanks-join-ranks.html | Sports of The Times; Norwegians And Yanks Join Ranks | False | By George Vecsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-briefing-internet-social-security-goes-online.html | TECHNOLOGY BRIEFING: INTERNET; SOCIAL SECURITY GOES ONLINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/hacker-defaces-pro-israel-web-site-as-the-mideast-conflict-expands-into-cyberspace.html | Hacker Defaces Pro-Israel Web Site as the Mideast Conflict Expands Into Cyberspace | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-low-unemployment-in-stamford.html | Metro Business Briefing; LOW UNEMPLOYMENT IN STAMFORD | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/tv-weekend-rule-no-1-smile-appear-cool-and-detached-always.html | TV WEEKEND; Rule No. 1: Smile. Appear Cool and Detached. Always. | False | By Ron Wertheimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-manuel-ocampo.html | ART IN REVIEW; Manuel Ocampo | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/labor-board-rules-for-post-owner-on-93-layoffs.html | Labor Board Rules for Post Owner on '93 Layoffs | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-california-power-market-993034.html | California Power Market | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/singapore-airlines-jet-used-wrong-runway.html | Singapore Airlines Jet Used Wrong Runway | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-bidding-deadline-set.html | BASEBALL: ROUNDUP; BIDDING DEADLINE SET | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/giants-notebook-weakness-of-bench-could-matter-sunday.html | GIANTS NOTEBOOK; Weakness of Bench Could Matter Sunday | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-real-estate-listings-go-mobile.html | Metro Business Briefing; REAL ESTATE LISTINGS GO MOBILE | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-in-his-own-words-995894.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-west-bank-streets-palestinians-vow-keep-fight-going.html | WHOSE HOLY LAND?: THE WEST BANK; On the Streets, Palestinians Vow to Keep Fight Going | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/national/cole-sailors-return-to-home-port.html | Cole Sailors Return to Home Port | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/circus-review-a-city-of-clowns-what-else-is-new.html | CIRCUS REVIEW; A City of Clowns? What Else Is New? | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/city-to-change-truck-drivers-for-parking.html | City to Charge Truck Drivers For Parking | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/protege-ends-kasparov-s-15-year-chess-reign.html | Protege Ends Kasparov's 15-Year Chess Reign | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/senior-philippine-lawmakers-resign.html | Senior Philippine Lawmakers Resign | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-puente-bridge.html | ART IN REVIEW; 'Puente/Bridge' | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-basque-delicacies-to-linger-over.html | Basque Delicacies To Linger Over | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/euro-slips-despite-european-central-bank-intervention.html | Euro Slips Despite European Central Bank Intervention | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-hall-mae.html | Paid Notice: Deaths HALL, MAE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/cabaret-review-suavely-taming-the-high-kicking-kander-and-ebb.html | CABARET REVIEW; Suavely Taming the High-Kicking Kander and Ebb | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003336.html | Corrections | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-electoral-college-winner-popular-vote-could-lose-after-all.html | THE 2000 CAMPAIGN: THE ELECTORAL COLLEGE; How Winner of the Popular Vote Could Lose After All | False | By David Stout | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/foreign-affairs-diplomacy-by-other-means.html | Foreign Affairs; Diplomacy by Other Means | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/worldbusiness/IHT-banker-finds-rebound-gratifying-ecb-chief-relieved.html | Banker Finds Rebound 'Gratifying' : ECB Chief Relieved As Euro Steadies | | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/publishers-perish-libraries-feel-pain-mergers-keep-pushing-up-journal-costs.html | As Publishers Perish, Libraries Feel the Pain; Mergers Keep Pushing Up Journal Costs | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/bush-acknowledges-an-arrest-for-drunken-driving-in-1976.html | Bush Acknowledges an Arrest for Drunken Driving in 1976 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/ballet-review-destination-unknown-in-the-swirling-mist.html | BALLET REVIEW; Destination Unknown in the Swirling Mist | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-griffin-james-j-sr.html | Paid Notice: Deaths GRIFFIN, JAMES J. SR. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/pataki-says-gop-calls-were-wrong.html | Pataki Says G.O.P. Calls Were 'Wrong' | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-chrzanowski-gerard-md.html | Paid Notice: Deaths CHRZANOWSKI, GERARD, MD. | | | 2001-04-06 | TX 5-491-188 | | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-velenik-anton.html | Paid Notice: Deaths VELENIK, ANTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/private-buildings-sought-for-public-schools.html | Private Buildings Sought for Public Schools | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-briefing.html | METRO BRIEFING | | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/white-house-debates-bill-meant-to-stop-leaks.html | White House Debates Bill Meant to Stop Leaks | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-in-space-the-costs-the-dreams-001880.html | In Space: The Costs, the Dreams | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/the-ad-campaign-clinton-goes-on-the-attack.html | The Ad Campaign: Clinton Goes on the Attack | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-on-the-back-burner.html | On the Back Burner | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/world-business-briefing-europe-spain-airline-merger-talks.html | WORLD BUSINESS BRIEFING: EUROPE; SPAIN: AIRLINE MERGER TALKS | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/republicans-step-up-effort-in-tight-connecticut-race.html | Republicans Step Up Effort In Tight Connecticut Race | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/gulotta-cuts-tax-increase-included-in-fiscal-plan.html | Gulotta Cuts Tax Increase Included In Fiscal Plan | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-20001103900222249684-no-title.html | Article 20001103900222249684 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/canada-port-gains-as-ice-diminishes.html | Canada Port Gains as Ice Diminishes | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-hagen-dale-w.html | Paid Notice: Deaths HAGEN, DALE W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-in-space-the-costs-the-dreams-001910.html | In Space: The Costs, the Dreams | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/protege-beats-grand-master-in-world-championship-chess.html | Protege Beats Grand Master in World Championship Chess | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-stone-therese-nee-blum.html | Paid Notice: Deaths STONE, THERESE, (NEE BLUM) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/aon-insurance-broker-plans-broad-reorganization.html | Aon, Insurance Broker, Plans Broad Reorganization | False | By Joseph B. Treaster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003425.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-boxing-tua-says-he-sees-lewis-s-weaknesses.html | PLUS: BOXING; Tua Says He Sees Lewis's Weaknesses | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-lardner-ring-jr.html | Paid Notice: Deaths LARDNER, RING, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-biggane-mollie-s.html | Paid Notice: Deaths BIGGANE, MOLLIE S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/hospitals-question-overpriced-flu-vaccine.html | Hospitals Question Overpriced Flu Vaccine | False | By Melody Petersen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/despite-stock-sale-limits-corzine-pledges-blind-trust.html | Despite Stock Sale Limits, Corzine Pledges Blind Trust | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-rosenblatt-helen-satz.html | Paid Notice: Deaths ROSENBLATT, HELEN SATZ | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-in-space-the-costs-the-dreams-001899.html | In Space: The Costs, the Dreams | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-islanders-finding-ways-to-win-in-early-season-uprising.html | HOCKEY; Islanders Finding Ways to Win in Early-Season Uprising | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-postcard-one-more-time.html | POSTCARD : One More Time! | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-review-mellow-dazed-or-manic-break-on-through-to-the-other-side.html | ART REVIEW; Mellow, Dazed or Manic, Break On Through to the Other Side | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-briefing-telecommunications-big-wireless-carrier-hits-new-york.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; BIG WIRELESS CARRIER HITS NEW YORK | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-gross-bernard-l.html | Paid Notice: Deaths GROSS, BERNARD L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/IHT-but-embattled-president-resists-calls-to-quit-wave-of-resignations-puts.html | But Embattled President Resists Calls to Quit : Wave of Resignations Puts Estrada in a Bind | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-wallach-minna-engelman.html | Paid Notice: Deaths WALLACH, MINNA (ENGELMAN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-which-free-speech-992712.html | Which Free Speech? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/israel-on-full-alert-after-jerusalem-bomb.html | Israel on Full Alert After Jerusalem Bomb | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/photography-review-in-new-galleries-a-collection-of-the-unexpected.html | PHOTOGRAPHY REVIEW; In New Galleries, a Collection of the Unexpected | False | By Vicki Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003441.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-reis-donald-j-md.html | Paid Notice: Deaths REIS, DONALD J., MD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-the-gun-lobby-rallying-voters-and-relishing-a-leading-role.html | THE 2000 CAMPAIGN: THE GUN LOBBY; Rallying Voters and Relishing a Leading Role | False | By Melinda Henneberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003379.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/media-business-advertising-rival-hair-product-companies-devise-campaigns-that.html | THE MEDIA BUSINESS: ADVERTISING; Rival hair-product companies devise campaigns that brush aside the 'bad hair day' image. | False | By Courtney Kane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/chess-a-draw-by-kramnik-makes-kasparov-the-ex-champion.html | CHESS; A Draw by Kramnik Makes Kasparov the Ex-Champion | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-hirsch-stuart-m.html | Paid Notice: Deaths HIRSCH, STUART M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/company-news-usx-us-steel-says-it-is-planning-cuts-at-minnesota-mine.html | COMPANY NEWS; USX-U.S. STEEL SAYS IT IS PLANNING CUTS AT MINNESOTA MINE | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-ad-campaign-clinton-goes-on-the-attack.html | THE AD CAMPAIGN; Clinton Goes on the Attack | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-fraser-lillian.html | Paid Notice: Deaths FRASER, LILLIAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-chave-paul-t.html | Paid Notice: Deaths CHAVE, PAUL T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/shell-posts-80-jump-in-earnings.html | Shell Posts 80% Jump In Earnings | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/next-wave-festival-review-on-a-path-to-enlightenment-nourished-by-rice.html | NEXT WAVE FESTIVAL REVIEW; On a Path to Enlightenment, Nourished by Rice | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/countdown-4-rallying-voters-and-relishing-a-leading-role.html | Countdown - 4; Rallying Voters and Relishing a Leading Role | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-priceline-reduces-staff-16-and-reports-a-sales-plunge.html | TECHNOLOGY; Priceline Reduces Staff 16% And Reports a Sales Plunge | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/transactions-003700.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/bushacutes-guard-attendance-is-questioned-and-defended.html | BushÂ´s Guard Attendance Is Questioned and Defended | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/at-the-movies-working-plenty-and-loving-it.html | AT THE MOVIES; Working Plenty And Loving It | False | By Dave Kehr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-mary-esch.html | ART IN REVIEW; Mary Esch | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-zeidman-abraham.html | Paid Notice: Deaths ZEIDMAN, ABRAHAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-o-donovan-richard-palmer-pop-o.html | Paid Notice: Deaths O'DONOVAN, RICHARD PALMER, "POP, O" | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-qualcomm-profit-edges-up-as-korea-wireless-sales-sag.html | TECHNOLOGY; Qualcomm Profit Edges Up As Korea Wireless Sales Sag | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-women-faith-and-moral-needs-992704.html | Women, Faith And Moral Needs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/retail-sales-in-october-up-a-disappointing-2.9.html | Retail Sales in October Up a Disappointing 2.9% | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-ad-campaign-commercial-attacking-bush-gore-s-most-hostile-yet.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Commercial Attacking Bush Is Gore's Most Hostile Yet | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-bilingual-education-993581.html | Bilingual Education | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/theater-review-fitful-spirits-popping-up-everywhere-mountains-mcdonald-s.html | THEATER REVIEW; Fitful Spirits Popping Up Everywhere, From the Mountains to McDonald's | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/touring-pro-mike-turnesa-93-dies.html | Touring Pro Mike Turnesa, 93, Dies | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-the-senators-give-holmqvist-a-rude-welcome.html | HOCKEY; The Senators Give Holmqvist a Rude Welcome | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/officers-to-testify-against-5-charged-in-beating-of-suspect.html | Officers to Testify Against 5 Charged in Beating of Suspect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/felony-costs-voting-rights-for-a-lifetime-in-9-states.html | Felony Costs Voting Rights for a Lifetime in 9 States | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-horse-show-riders-compete-for-national-titles.html | PLUS: HORSE SHOW; Riders Compete For National Titles | False | By Alex Orr Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/new-list-of-ailing-companies-may-include-unit-of-hyundai.html | New List of Ailing Companies May Include Unit of Hyundai | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/how-to-go-to-the-polls-twice.html | How to Go To The Polls Twice | False | By Jedediah Purdy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-briefing-internet-musicians-offer-copyright-warning.html | TECHNOLOGY BRIEFING: INTERNET; MUSICIANS OFFER COPYRIGHT WARNING | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/buchanan-nears-end-of-weak-run.html | Buchanan Nears End of Weak Run | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/plus-basketball-st-raymond-s-senior-chooses-nc-state.html | PLUS: BASKETBALL; St. Raymond's Senior Chooses N.C. State | False | By Brandon Lilly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/quotation-of-the-day-995789.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/why-be-a-prop-for-pyongyang.html | Why Be a Prop for Pyongyang? | False | By Park Shin Il | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-1900city-of-finance-in-our-pages100-75-and-50-years-ago.html | 1900:City of Finance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/racial-profiling-case-new-jersey-puts-supreme-court-justice-under-more-scrutiny.html | Racial Profiling Case in New Jersey Puts Supreme Court Justice Under More Scrutiny | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/mayor-says-he-has-little-use-for-state-transportation-bond.html | Mayor Says He Has Little Use For State Transportation Bond | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-fund-raising-with-finish-line-sight-all-race-for-money.html | THE 2000 CAMPAIGN: FUND-RAISING; With Finish Line in Sight, An All-Out Race for Money | False | By Don van Natta Jr. and John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-frank-dituri.html | ART IN REVIEW; Frank Dituri | False | By Margarett Loke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/2-exsalvador-generals-cleared-by-us-jury-in-nunsÂ·Â¥-deaths.html | 2 Ex-Salvador Generals Cleared by U.S. Jury in NunsÂ·Â¥ Deaths | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-2000110393022706623-no-title.html | Article 2000110393022706623 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/runway-mistake-suspected-in-taiwan-jet-crash-officials-say.html | Runway Mistake Suspected in Taiwan Jet Crash, Officials Say | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/men-in-the-news-the-crew-of-the-international-space-station.html | Men in the News; The Crew of the International Space Station | False | By Warren E. Leary | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-endorsement-perot-supports-bush-citing-character-texas-record.html | THE 2000 CAMPAIGN: THE ENDORSEMENT; Perot Supports Bush, Citing Character and Texas Record | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003344.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/canadian-party-wrestles-with-its-leader-s-record-on-gay-issues.html | Canadian Party Wrestles With Its Leader's Record on Gay Issues | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/IHT-if-cricket-succumbs-what-hope-is-left-indian-scandal-taints-a.html | If Cricket Succumbs, What Hope Is Left?: Indian Scandal Taints A Gentleman's Sport | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/metro-business-briefing-container-port-lease-signed.html | Metro Business Briefing; CONTAINER PORT LEASE SIGNED | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/company-news-sonus-networks-is-acquiring-telecom-technologies.html | COMPANY NEWS; SONUS NETWORKS IS ACQUIRING TELECOM TECHNOLOGIES | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-photasm.html | ART IN REVIEW; 'Photasm' | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-memorials-herrmann-richard-a-md.html | Paid Notice: Memorials HERRMANN, RICHARD A., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/here-s-to-you-mrs-robinson.html | Here's to You, Mrs. Robinson | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-2000110393535401174-no-title.html | Article 2000110393535401174 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/marathon-2000-distance-runners-no-longer-lonely.html | MARATHON 2000; Distance Runners No Longer Lonely | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-austin-lyn.html | Paid Notice: Deaths AUSTIN, LYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-webel-richard-k.html | Paid Notice: Deaths WEBEL, RICHARD K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-mets-make-offers.html | BASEBALL; ROUNDUP; METS MAKE OFFERS | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/world-business-briefing-asia-fire-insurers-consolidate.html | WORLD BUSINESS BRIEFING: ASIA; FIRE INSURERS CONSOLIDATE | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/despite-stock-sale-limits-corzine-pledges-blind-trust.html | Despite Stock Sale Limits, Corzine Pledges Blind Trust | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/bill-gates-turns-skeptical-on-digital-solution-s-scope.html | Bill Gates Turns Skeptical On Digital Solution's Scope | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-morale-at-the-ecb-letters-to-the-editor.html | Morale at the ECB : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-young-observers-students-bring-real-passion-to-a-mock-election.html | THE 2000 CAMPAIGN: YOUNG OBSERVERS; Students Bring Real Passion to a Mock Election | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-basketball-nets-martin-is-hoping-to-shake-rookie-jitters.html | PRO BASKETBALL; Nets' Martin Is Hoping To Shake Rookie Jitters | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/technology/ecce-bandwidth.html | Ecce Bandwidth | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-weisberg-robert-david.html | Paid Notice: Deaths WEISBERG, ROBERT DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/film-review-sleek-tough-frosted-must-be-empowerment.html | FILM REVIEW; Sleek, Tough, Frosted? Must Be Empowerment | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-president-clinton-says-if-he-can-t-run-gore-next-best-thing.html | THE 2000 CAMPAIGN: THE PRESIDENT; Clinton Says if He Can't Run, Gore Is the 'Next Best Thing' | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/technology/circuits/article-2000110393427766856-no-title.html | Article 2000110393427766856 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/inside-001813.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-nader-s-green-logic-992771.html | Nader's Green Logic | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/hockey-maple-leafs-come-back-in-third-to-defeat-devils.html | HOCKEY; Maple Leafs Come Back In Third to Defeat Devils | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/pataki-selects-judge-for-appeals-court-he-sees-as-lenient.html | Pataki Selects Judge for Appeals Court He Sees as Lenient | False | By Raymond Hernandez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/european-central-bank-gives-euro-a-boost.html | European Central Bank Gives Euro a Boost | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/an-elusive-mideast-truce.html | An Elusive Mideast Truce | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-football-jets-lose-abraham-possibly-for-the-season.html | PRO FOOTBALL; Jets Lose Abraham, Possibly for the Season | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-in-his-own-words-994740.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-ronson-adele.html | Paid Notice: Deaths RONSON, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-dead-center-at-michigan-state-politics-interrupted-by-class.html | THE 2000 CAMPAIGN: DEAD CENTER; At Michigan State, Politics Interrupted by Class | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/singapore-airlines-jet-used-wrong-runway-2000110392642052492.html | Singapore Airlines Jet Used Wrong Runway | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-movie-guide-merci-pour-le-chocolat.html | MOVIE GUIDE : Merci Pour le Chocolat | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-roundup-hampton-stands-pat.html | BASEBALL: ROUNDUP; HAMPTON STANDS PAT | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-amenities-offer-tempting-distractions-quality-airport-time.html | Amenities Offer Tempting Distractions ; Quality Airport Time | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-a-movable-birthday-party-for-the-vienna-symphony.html | MUSIC REVIEW; A Movable Birthday Party For the Vienna Symphony | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/technology-less-venture-backing-for-start-ups-is-seen.html | TECHNOLOGY; Less Venture Backing for Start-Ups Is Seen | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/shanghai-plans-the-biggest-aida-ever-and-hopes-the-sun-god-smiles.html | Shanghai Plans the Biggest 'Aida' Ever and Hopes the Sun God Smiles | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-bipartisan-texas-992801.html | Bipartisan Texas | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/officials-see-escape-bid-in-jail-attack-on-a-guard.html | Officials See Escape Bid In Jail Attack On a Guard | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/sports-business-ball-four-makes-another-comeback.html | SPORTS BUSINESS; 'Ball Four' Makes Another Comeback | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/pataki-calls-his-partyacutes-phone-attacks-on-clinton.html | Pataki Calls His PartyÂ¬Â¥s Phone Attacks on Clinton Â¬Â¥WrongÂ¬Â¥ | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-peterson-marie.html | Paid Notice: Deaths PETERSON, MARIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/family-fare-tuning-in-internationally.html | FAMILY FARE; Tuning In Internationally | False | By Laurel Graeber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/turkish-women-who-see-death-as-a-way-out.html | Turkish Women Who See Death as a Way Out | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-tres-complementaires.html | ART IN REVIEW; 'Tres Complementaires' | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-feiner-benjamin.html | Paid Notice: Deaths FEINER, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/antiques-a-gothic-tale-of-a-bedstead-fit-for-a-president.html | ANTIQUES; A Gothic Tale Of a Bedstead Fit for a President | False | By Wendy Moonan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/automobiles/autos-on-friday-technology-hybrid-cars-show-up-in-mit-s-crystal-ball.html | AUTOS ON FRIDAY/Technology; Hybrid Cars Show Up In M.I.T.'s Crystal Ball | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/residential-real-estate-green-tower-at-battery-park-city.html | Residential Real Estate; 'Green' Tower at Battery Park City | False | By Rachelle Garbarine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-big-city-voucher-issue-casts-light-on-a-paradox.html | The Big City; Voucher Issue Casts Light On a Paradox | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-cleveland-donald-l.html | Paid Notice: Deaths CLEVELAND, DONALD L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-stark-jane-e.html | Paid Notice: Deaths STARK, JANE E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/a-new-and-ambitious-home-away-from-home.html | A New, and Ambitious, Home Away From Home | False | By Warren E. Leary | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-review-smaller-than-pyramids-but-just-as-monumental.html | ART REVIEW; Smaller Than Pyramids But Just as Monumental | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/bold-quest-gas-food-and-lodging-fact-finder-plies-roads-for-auto-club-s-maps.html | Bold Quest: Gas, Food and Lodging; Fact-Finder Plies Roads For Auto Club's Maps | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/camby-lifts-knicks-with-energy-boost.html | Camby Lifts Knicks With Energy Boost | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/world-business-briefing-europe-britain-cable-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: CABLE ACQUISITION | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/horse-racing-some-owners-bet-big-at-the-breeders-cup.html | HORSE RACING; Some Owners Bet Big At the Breeders' Cup | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/arrests-spur-french-fears-over-spread-of-mad-cow.html | Arrests Spur French Fears Over Spread Of Mad Cow | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-adelman-renee.html | Paid Notice: Deaths ADELMAN, RENEE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/washington-s-official-secrets-act.html | Washington's Official Secrets Act | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/lawmaker-focuses-on-re-election-not-investigation.html | Lawmaker Focuses on Re-election, Not Investigation | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/design-review-a-smorgasbord-of-nifty-ideas.html | DESIGN REVIEW; A Smorgasbord of Nifty Ideas | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-the-high-rate-of-calling-letters-to-the-travel-editor.html | The High Rate of Calling : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/perot-supports-bush-citing-character-and-texas-record.html | Perot Supports Bush, Citing Character and Texas Record | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/samuel-r-pierce-jr-ex-housing-secretary-dies-at-78.html | Samuel R. Pierce Jr., Ex-Housing Secretary, Dies at 78 | False | By Philip Shenon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/home-video.html | Home Video | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-vice-president-strategy-shift-gore-ads-question-bush-s-capability.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; IN STRATEGY SHIFT, GORE ADS QUESTION BUSH'S CAPABILITY | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-2000110390457277471-no-title.html | Article 2000110390457277471 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/technology/sevenday/article-2000110391220404074-no-title.html | Article 2000110391220404074 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/news-summary-001414.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/in-his-own-words-george-w-bush.html | In His Own Words: George W. Bush | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/quaker-oats-said-to-refuse-pepsico-bid.html | Quaker Oats Said to Refuse PepsiCo Bid | False | By Andrew Ross Sorkin and Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-europestill-no-common-voice-to-address-the-wide-world.html | Europe:Still No Common Voice to Address the Wide World | False | By Roy Denman, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/music-review-an-effort-at-tuning-the-pianist.html | MUSIC REVIEW; An Effort At Tuning The Pianist | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/classified/paid-notice-deaths-zola-ralph-jean.html | Paid Notice: Deaths ZOLA, RALPH JEAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/public-interests-now-the-college-bowl.html | Public Interests; Now, the College Bowl | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/stamford-janitors-are-seen-hoping-wage-plea-is-heard.html | Stamford Janitors Are Seen, Hoping Wage Plea Is Heard | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-ugo-mulas.html | ART IN REVIEW; Ugo Mulas | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-pedro-barbeito.html | ART IN REVIEW; Pedro Barbeito | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-1925penitent-king-in-our-pages100-75-and-50-years-ago.html | 1925:Penitent King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/home-video-988979.html | HOME VIDEO | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/estrada-crisis-deepens-but-he-vows-to-fight.html | Estrada Crisis Deepens but He Vows to Fight | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-the-funeral-a-believer-in-peace-buried-with-honors.html | WHOSE HOLY LAND?: THE FUNERAL; A Believer in Peace Buried With Honors | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-the-texas-governor-bush-assails-gore-proposals-on-health-care.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Assails Gore Proposals On Health Care | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/when-a-dime-matters-levitt-goes-after-option-markets.html | When a Dime Matters: Levitt Goes After Option Markets | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/sir-steven-runciman-97-british-historian-and-author.html | Sir Steven Runciman, 97, British Historian and Author | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/house-votes-for-program-to-revamp-everglades.html | House Votes for Program to Revamp Everglades | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/theater-review-skidding-as-she-chases-profundity.html | THEATER REVIEW; Skidding as She Chases Profundity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/the-ad-campaign-harshest-shot-of-the-battle.html | THE AD CAMPAIGN; Harshest Shot of the Battle | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/technology/copyright-office-issues-unusual-rule.html | Copyright Office Issues Unusual Rule | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/campaign-briefing.html | Campaign Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/golf-els-back-in-top-form-after-week-off-from-competition.html | GOLF; Els Back in Top Form After Week Off From Competition | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-print-fair.html | ART IN REVIEW; 'Print Fair' | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-ask-roger-collis-the-bad-old-days-again.html | ASK ROGER COLLIS : The Bad Old Days Again? | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/cabaret-guide.html | CABARET GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-driving-offense-bush-acknowledges-arrest-for-drunken-driving-1976.html | THE 2000 CAMPAIGN: A DRIVING OFFENSE; Bush Acknowledges an Arrest for Drunken Driving in 1976 | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/hearing-explores-personal-side-of-push-for-suicide-prevention.html | Hearing Explores Personal Side Of Push for Suicide Prevention | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/puerto-asis-journal-to-make-a-point-the-rebels-are-strangling-a-town.html | Puerto Asis journal; To Make a Point, the Rebels Are Strangling a Town | False | By Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-children-at-war-letters-to-the-editor.html | Children at War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/books/books-of-the-times-hasidim-and-iowa-townsfolk-a-test-of-diversity.html | BOOKS OF THE TIMES; Hasidim and Iowa Townsfolk: A Test of Diversity | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/taking-the-children-small-boy-as-square-root-of-exponential-bathos.html | TAKING THE CHILDREN; Small Boy as Square Root Of Exponential Bathos | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/world-business-briefing-europe-earnings-rise-at-boots.html | WORLD BUSINESS BRIEFING: EUROPE; EARNINGS RISE AT BOOTS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-requiem-for-a-dot-com-993174.html | Requiem for a Dot-Com | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/the-media-business-advertising-addenda-decisions-made-on-several-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On Several Accounts | False | By Courtney Kane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/spare-times-003662.html | SPARE TIMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/inside-art-underwriting-dia-s-dreams.html | INSIDE ART; Underwriting Dia's Dreams | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-a-crazy-quilt-of-culture.html | A Crazy Quilt of Culture | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/new-video-releases-989410.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/style/IHT-exeter-really-gets-around-letters-to-the-travel-editor.html | Exeter Really Gets Around : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/baseball-reds-and-blue-jays-reject-randolph-as-manager.html | BASEBALL; Reds and Blue Jays Reject Randolph as Manager | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/perot-endorses-bush.html | Perot Endorses Bush | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/typhoon-hits-philippines-at-least-24-dead.html | Typhoon Hits Philippines, at Least 24 Dead | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/business-digest-998095.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL; N.F.L. Matchups Week 10 | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/clinton-says-if-he-canacutct-run-gore-is-the-acutenext-best.html | Clinton Says if He CanÂ¬Â¥t Run, Gore Is the Â¬Â¥Next Best ThingÂ¬Â¥ | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/biggest-voter-turnout-effort-corzine-s-millions-can-buy.html | Biggest Voter Turnout Effort Corzine's Millions Can Buy | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-basketball-mutombo-hinting-at-leaving.html | PRO BASKETBALL; Mutombo Hinting at Leaving | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/half-open-congress-keeps-money-flowing.html | Half-Open Congress Keeps Money Flowing | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/bush-assails-gore-proposals-on-health-care.html | Bush Assails Gore Proposals on Health Care | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/1500-year-old-wooden-ship-is-found-off-coast-of-turkey.html | 1,500-Year-Old Wooden Ship Is Found Off Coast of Turkey | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-virginia-race-democratic-senator-fight-his-political-life.html | THE 2000 CAMPAIGN: A VIRGINIA RACE; Democratic Senator Is in Fight of His Political Life | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/weekend-warrior-alone-in-the-wilds-where-nature-makes-waves.html | WEEKEND WARRIOR; Alone in the Wilds, Where Nature Makes Waves | False | By Jerry Beilinson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/to-aid-poor-gates-takes-on-odd-role.html | To Aid Poor, Gates Takes On Odd Role | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/IHT-1950truman-saved-in-our-pages100-75-and-50-years-ago.html | 1950:Truman Saved : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/whose-holy-land-overview-car-bomb-kills-2-israelis-threatens-truce-effort.html | WHOSE HOLY LAND?: THE OVERVIEW; Car Bomb Kills 2 Israelis and Threatens Truce Effort | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/mets-make-offers.html | Mets Make Offers | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-20001103928870040227--no-title.html | Article 20001103928870040227 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/bush-acknowledges-an-arrest-for-drunken-driving-in-1976-20001103902953549899.html | Bush Acknowledges an Arrest for Drunken Driving in 1976 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-an-environmental-vote-993735.html | An Environmental Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/politics/article-20001103940379945107-no-title.html | Article 20001103940379945107 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/the-2000-campaign-buchanan-nears-the-end-of-a-weak-run.html | THE 2000 CAMPAIGN; Buchanan Nears the End of a Weak Run | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-in-space-the-costs-the-dreams-001902.html | In Space: The Costs, the Dreams | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003387.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/lobbying-left-assemblyman-neutral-on-senate.html | Lobbying Left Assemblyman Neutral on Senate | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/pop-and-jazz-guide-990590.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/public-lives-a-lexus-republican-but-no-friend-of-lazio.html | PUBLIC LIVES; A Lexus Republican, but No Friend of Lazio | False | By Robin Finn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/opinion/l-ignoring-clinton-993727.html | Ignoring Clinton | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/arts/art-in-review-jean-arp.html | ART IN REVIEW; Jean Arp | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/clinton-now-running-on-husband-s-record.html | Clinton Now Running on Husband's Record | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/us/2000-campaign-military-service-bush-s-guard-attendance-questioned-defended.html | THE 2000 CAMPAIGN: MILITARY SERVICE; Bush's Guard Attendance Is Questioned and Defended | False | By Jo Thomas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/sports/pro-basketball-rout-by-knicks-doesn-t-wipe-the-slate-clean.html | PRO BASKETBALL; Rout by Knicks Doesn't Wipe The Slate Clean | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/nyregion/c-corrections-003409.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/movies/opera-review-handel-s-first-london-hit-still-an-enchanting-world.html | OPERA REVIEW; Handel's First London Hit: Still an Enchanting World | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-03 | 2000-11-03 | https://www.nytimes.com/2000/11/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/music-review-from-high-in-the-austrian-alps-a-bracing-whiff-of-forgotten-glories.html | MUSIC REVIEW; From High in the Austrian Alps, A Bracing Whiff of Forgotten Glories | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-devaney-muriel.html | Paid Notice: Deaths DEVANEY, MURIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-dead-center-ad-weary-tossup-city-has-question-it-next-wednesday.html | THE 2000 CAMPAIGN: DEAD CENTER; Ad-Weary Tossup City Has a Question: Is It Next Wednesday Yet? | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/theater/theater-review-fighting-eviction-with-song-and-brio.html | THEATER REVIEW; Fighting Eviction With Song and Brio | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/boxing-for-mosleys-fighting-is-reserved-for-the-ring.html | BOXING; For Mosleys, Fighting Is Reserved for the Ring | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022772.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-first-lady-for-georgia-name-calling-nothing-lower-than-hillary.html | THE 2000 CAMPAIGN: THE FIRST LADY; For Georgia Name-Calling, Nothing Is Lower Than 'Hillary' | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-levine-robert-ronald-md.html | Paid Notice: Deaths LEVINE, ROBERT RONALD, MD. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/nhl-roundup-rangers-injuries-are-adding-up.html | N.H.L.: ROUNDUP; RANGERS' INJURIES ARE ADDING UP | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-davison-charles-hamilton.html | Paid Notice: Deaths DAVISON, CHARLES HAMILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/rising-cost-luring-people-new-york-booming-prices-for-housing-make-for-creative.html | The Rising Cost Of Luring People To New York; Booming Prices for Housing Make for Creative Job Perks | False | By Bruce Lambert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/IHT-1950assembly-acts-in-our-pages100-75-and-50-years-ago.html | 1950:Assembly Acts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/company-news-wisconsin-central-hires-adviser-to-explore-moves.html | COMPANY NEWS; WISCONSIN CENTRAL HIRES ADVISER TO EXPLORE MOVES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/perfect-apple-pushed-growers-into-debt.html | 'Perfect' Apple Pushed Growers Into Debt | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/joseph-greenwald-82-delegate-to-international-trade-groups.html | Joseph Greenwald, 82, Delegate To International Trade Groups | False | By Barry Meier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-hauptman-isabel-trotie-abelson.html | Paid Notice: Deaths HAUPTMAN, ISABEL "TROTIE" (ABELSON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/second-suspect-is-charged-in-attack-on-immigrant-laborers.html | Second Suspect Is Charged in Attack on Immigrant Laborers | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-in-france-directpurchase-stock-plans-help-the-doityourself.html | In France, Direct-Purchase Stock Plans Help the Do-It-Yourself Investor | False | By Beatrice de Montarlot, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-a-promise-the-refrain-of-a-bitter-town-where-was-al.html | THE 2000 CAMPAIGN: A PROMISE; The Refrain of a Bitter Town: Where Was Al? | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/schools-leader-treads-lightly-on-instruction.html | Schools Leader Treads Lightly On Instruction | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/house-adjourns-shifting-its-focus-to-election-day.html | HOUSE ADJOURNS, SHIFTING ITS FOCUS TO ELECTION DAY | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/style/IHT-bellinis-venicefresh-insights.html | Bellini's Venice:Fresh Insights | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-elbin-elbogen-herman-zvi.html | Paid Notice: Deaths ELBIN (ELBOGEN), HERMAN ZVI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/a-judicial-threat-to-clean-water.html | A Judicial Threat to Clean Water | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-cleveland-donald-l.html | Paid Notice: Deaths CLEVELAND, DONALD L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-basketball-marbury-comes-alive-to-lead-nets-past-bulls.html | PRO BASKETBALL; Marbury Comes Alive To Lead Nets Past Bulls | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/golf-duval-says-he-is-ready-for-woods.html | GOLF; Duval Says He Is Ready For Woods | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-webel-richard-k.html | Paid Notice: Deaths WEBEL, RICHARD K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-stalled-markets-were-a-stockpickers-delight.html | Stalled Markets Were a Stock-Pickers' Delight | False | By Anne Bagamery, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-mideast-crisis-resurrects-old-hostilities-irans-antius-fete-turns.html | Mideast Crisis Resurrects Old Hostilities : Iran's Anti-U.S. Fete Turns Against Israel | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/in-blow-to-true-north-chrysler-shifts-ad-accounts-to-omnicom.html | In Blow to True North, Chrysler Shifts Ad Accounts to Omnicom | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/religion-journal-for-a-historic-church-one-more-milestone.html | Religion Journal; For a Historic Church, One More Milestone | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/worldbusiness/IHT-52-south-korea-firms-marked-for-closure.html | 52 South Korea Firms Marked for Closure | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/american-composers-names-a-music-director.html | American Composers Names a Music Director | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/us-to-open-civil-rights-inquiry-in-new-jersey-turnpike-shooting.html | U.S. to Open Civil Rights Inquiry In New Jersey Turnpike Shooting | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-limits-of-technology-011851.html | Limits of Technology | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/plus-soccer-metrostars-expect-matthaus-to-depart.html | PLUS: SOCCER; MetroStars Expect Matthaus to Depart | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/politics/gore-describes-texan-as-not-up-to-the-job.html | Gore Describes Texan as Not Up to the Job | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/campaign-s-endgame-getting-your-voters-to-vote.html | Campaign's Endgme: Getting Your Voters to Vote | False | By Clifford J. Levy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/on-a-particle-s-trail-physicists-seek-time.html | On a Particle's Trail, Physicists Seek Time | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/panel-urges-remedies-to-abuses-by-police.html | Panel Urges Remedies to Abuses by Police | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/baseball-strawberry-tells-judge-he-lost-will-to-live.html | BASEBALL; Strawberry Tells Judge He Lost Will to Live | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/protecting-a-favorable-image-biotechnology-concerns-in-quandary-over-drug-giants.html | Protecting a Favorable Image; Biotechnology Concerns in Quandary Over Drug Giants | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/mike-turnesa-93-tour-pro-from-golfing-family-is-dead.html | Mike Turnesa, 93, Tour Pro From Golfing Family, Is Dead | False | By Bill Brink | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-wolf-mary-hunter.html | Paid Notice: Deaths WOLF, MARY HUNTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-the-welfare-safety-net-011894.html | The Welfare Safety Net | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/police-and-parishioners-point-fingers-as-church-clash-goes-to-jury.html | Police and Parishioners Point Fingers as Church Clash Goes to Jury | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/cape-town-journal-bones-in-museum-cases-may-get-decent-burials.html | Cape Town Journal; Bones in Museum Cases May Get Decent Burials | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-mixing-blue-chips-and-options-for-a-fixedincome-cocktail.html | Mixing Blue Chips and Options for a Fixed-Income Cocktail | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/the-ad-campaign-playing-the-muslim-card.html | THE AD CAMPAIGN; Playing the Muslim Card | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/IHT-a-grave-test-for-taiwan-democracy.html | A Grave Test for Taiwan Democracy | False | By Philip Bowring International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/jobless-rate-held-at-3.9-last-month.html | Jobless Rate Held at 3.9% Last Month | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/bet-holdings-to-be-bought-by-viacom-for-2.34-billion.html | BET Holdings to Be Bought By Viacom for $2.34 Billion | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/public-lives-acting-on-impulse-and-winning-a-presidential-role.html | PUBLIC LIVES; Acting on Impulse, and Winning a Presidential Role | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/worldbusiness/IHT-judge-rules-against-names-but-criticizes-lloyds.html | Judge Rules Against 'Names' but Criticizes Lloyd's | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/business-digest-018252.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/theater/theater-review-a-tyrant-in-the-workplace-who-will-face-him-down.html | THEATER REVIEW; A Tyrant in the Workplace: Who Will Face Him Down? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/legislators-in-nassau-will-try-an-override.html | Legislators In Nassau Will Try An Override | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-pennsylvania-district-struggling-democrats-try-hold-line.html | THE 2000 CAMPAIGN: A PENNSYLVANIA DISTRICT; Struggling Democrats Try to Hold the Line | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-schilling-peter.html | Paid Notice: Deaths SCHILLING, PETER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-texas-governor-attacks-grow-sharp-as-time-dwindles.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Attacks Grow Sharp as Time Dwindles | False | By Alison Mitchell and Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/international-business-russian-oil-company-buys-us-gas-station-chain.html | INTERNATIONAL BUSINESS; Russian Oil Company Buys U.S. Gas Station Chain | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/hockey-an-abrupt-ending-cools-off-the-islanders-and-their-hot-streak.html | HOCKEY; An Abrupt Ending Cools Off the Islanders and Their Hot Streak | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/nba-roundup-pierce-leads-celtics-to-victory-again.html | N.B.A.: ROUNDUP; Pierce Leads Celtics To Victory Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/glyndebourne-finds-itself-with-no-chief.html | Glyndebourne Finds Itself With No Chief | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-americas-more-canadians-unemployed.html | WORLD BUSINESS BRIEFING: AMERICAS; MORE CANADIANS UNEMPLOYED | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/walter-shenson-81-producer-of-movies-starring-the-beatles.html | Walter Shenson, 81, Producer of Movies Starring the Beatles | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023884.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-football-jets-hayes-is-elated-to-be-starter-at-last.html | PRO FOOTBALL; Jets' Hayes Is Elated To Be Starter at Last | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/marathon-2000-romance-does-not-stop-even-after-the-race-begins.html | MARATHON 2000; Romance Does Not Stop Even After the Race Begins | False | By Sophia Hollander | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/us-north-korea-missile-talks-stall-clinton-trip-is-in-doubt.html | U.S.-North Korea Missile Talks Stall; Clinton Trip Is in Doubt | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-napster-is-dead-long-live-napster-022888.html | Napster Is Dead. Long Live Napster! | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/con-man-of-the-hamptons-in-his-own-words.html | Con Man of the Hamptons, in His Own Words | False | By Alan Feuer and Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/kaj-aage-strand-93-astronomer-at-the-us-naval-observatory.html | Kaj Aage Strand, 93, Astronomer At the U.S. Naval Observatory | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/yes-even-the-rich-deserve-a-tax-cut.html | Yes, Even the Rich Deserve a Tax Cut | False | By T. J. Rodgers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022780.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/city-concedes-leak-in-aqueduct-but-likens-it-to-open-hydrants.html | City Concedes Leak in Aqueduct But Likens It to Open Hydrants | False | By Barbara Stewart | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-the-nader-question-022799.html | A Final Weekend of Campaign Thrust and Parry; The Nader Question | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-democratic-running-mate-lieberman-homes-bush-s-foreign-policy.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Homes In on Bush's Foreign Policy | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/destroyer-s-sailors-fly-home-to-a-hero-s-welcome.html | Destroyer's Sailors Fly Home to a Hero's Welcome | False | By Elizabeth Becker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/IHT-number-of-roundtheworld-races-grows-apace-not-so-lonely-out-at-sea.html | Number of Round-the-World Races Grows Apace : Not So Lonely Out at Sea | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023841.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/bridge-doomed-slam-not-with-an-italian-declarer.html | BRIDGE; Doomed Slam? Not With an Italian Declarer | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-americas-satellite-stake-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; SATELLITE STAKE IN BRAZIL | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/ruling-on-procedure-in-case-is-partly-in-favor-of-microsoft.html | Ruling on Procedure in Case Is Partly in Favor of Microsoft | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/company-news-abbey-national-studies-possible-merger-deal.html | COMPANY NEWS; ABBEY NATIONAL STUDIES POSSIBLE MERGER DEAL | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023850.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-briefcase-us-firms-seek-executives-abroad.html | BRIEFCASE : U.S. Firms Seek Executives Abroad | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022748.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/doctors-back-many-palestinian-accusations-but-not-all.html | Doctors Back Many Palestinian Accusations, but Not All | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-tipster-maine-lawyer-delights-in-leaking-bush-s-arrest.html | THE 2000 CAMPAIGN: THE TIPSTER; Maine Lawyer Delights in Leaking Bush's Arrest | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/running-past-reason.html | Running Past Reason | False | By Jerome Groopman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-media-trumpeting-vs-whispering-the-news-about-an-arrest.html | THE 2000 CAMPAIGN: THE MEDIA; Trumpeting vs. Whispering The News About an Arrest | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-michigan-race-battle-for-senate-themes-mirror-national-contest.html | THE 2000 CAMPAIGN: A MICHIGAN RACE; In a Battle for the Senate, Themes Mirror the National Contest | False | By Dirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/taliban-and-opposition-forces-are-said-to-agree-to-peace-talks.html | Taliban and Opposition Forces Are Said to Agree to Peace Talks | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/IHT-1900campaign-over-in-our-pages100-75-and-50-years-ago.html | 1900:Campaign Over : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-basketball-with-boost-of-energy-camby-lifts-the-knicks.html | PRO BASKETBALL; With Boost Of Energy, Camby Lifts The Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/the-muddled-profiling-case.html | The Muddled Profiling Case | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-in-his-own-words-018112.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/the-markets-currencies-out-on-a-limb-another-effort-to-lift-the-euro.html | THE MARKETS: CURRENCIES; Out on a Limb, Another Effort To Lift the Euro | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/baseball-yankees-fire-chambliss-rojas-leaves-the-mets.html | BASEBALL; Yankees Fire Chambliss; Rojas Leaves the Mets | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/clinton-may-meet-next-week-with-arafat-and-barak.html | Clinton May Meet Next Week With Arafat and Barak | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/IHT-1925divided-views-in-our-pages100-75-and-50-years-ago.html | 1925:Divided Views : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/plus-equestrian-minikus-and-oh-star-faultless-at-garden.html | PLUS: EQUESTRIAN; Minikus and Oh Star Faultless at Garden | False | By Alex Orr Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-as-the-impact-of-solo-intervention-fizzles-some-question-the-central.html | As the Impact of Solo Intervention Fizzles, Some Question the Central Bank's Strategy : ECB Tries to Shore Up Its Beleaguered Euro | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/police-call-drug-gang-hard-to-root-out.html | Police Call Drug Gang Hard to Root Out | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/executive-changes-017329.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-france-may-ban-meat-cut-from-cow-spines.html | France May Ban Meat Cut From Cow Spines | | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/winston-grennan-56-jamaican-drummer.html | Winston Grennan, 56, Jamaican Drummer | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/nhl-roundup-devils-brodeur-rests-injury.html | N.H.L.: ROUNDUP; DEVILS' BRODEUR RESTS INJURY | | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/staid-ivy-league-town-suits-the-party-of-nader.html | Staid Ivy League Town Suits the Party of Nader | | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/critic-s-notebook-where-politics-comedy-intermingle-punch-lines-can-draw-blood.html | CRITIC'S NOTEBOOK; Where Politics and Comedy Intermingle, the Punch Lines Can Draw Blood | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/newspaper-pulls-magazine-because-of-democratic-spin.html | Newspaper Pulls Magazine Because of Democratic Spin | | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2-nationwide-settlements-are-close-in-smoking-cases.html | 2 Nationwide Settlements Are Close in Smoking Cases | | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-grigg-joseph-w.html | Paid Notice: Deaths GRIGG, JOSEPH W. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023868.html | Corrections | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-wright-isabel-nee-owen.html | Paid Notice: Deaths WRIGHT, ISABEL (NEE OWEN) | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/abroad-at-home-the-uses-of-secrecy.html | Abroad at Home; The Uses of Secrecy | False | By Anthony Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/pro-football-giants-do-not-intend-to-look-past-browns.html | PRO FOOTBALL; Giants Do Not Intend To Look Past Browns | | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-communist-school-days-013102.html | Communist School Days | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-china-s-aids-epidemic-009202.html | China's AIDS Epidemic | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-zola-ralph-jean.html | Paid Notice: Deaths ZOLA, RALPH JEAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-memorials-pokart-billie.html | Paid Notice: Memorials POKART, BILLIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023833.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-reis-donald-j-md.html | Paid Notice: Deaths REIS, DONALD J., MD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/c-corrections-023876.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/house-approves-plan-to-restore-everglades.html | House Approves Plan to Restore Everglades | False | By Lizette Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-briefly-kasparov-loses-chess-crown.html | BRIEFLY; Kasparov Loses Chess Crown | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-in-his-own-words-017957.html | THE 2000 CAMPAIGN; In His Own Words | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-turnaround-at-sacred-heart-stuns-even-coach.html | COLLEGE FOOTBALL; Turnaround at Sacred Heart Stuns Even Coach | | By Jack Cavanaugh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/transactions-035521.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/dance-review-plastic-bodies-that-defy-extremes.html | DANCE REVIEW; Plastic Bodies That Defy Extremes | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/3com-agrees-to-pay-259-million-in-a-shareholders-dispute.html | 3Com Agrees to Pay $259 Million in a Shareholders Dispute | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/company-briefs-023477.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/news/impeachment-of-estrada-is-certainty-rival-asserts.html | Impeachment Of Estrada Is Certainty, Rival Asserts | | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-alternative-voting-popularity-increasing-for-balloting-outside-box.html | THE 2000 CAMPAIGN: ALTERNATIVE VOTING; Popularity Is Increasing for Balloting Outside the Box | False | By Leslie Wayne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/gop-stalwart-in-bronx-now-looks-vulnerable.html | G.O.P. Stalwart in Bronx Now Looks Vulnerable | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/the-2000-campaign-the-vice-president-attacks-grow-sharp-as-time-dwindles.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Attacks Grow Sharp as Time Dwindles | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/returning-to-freud-for-help-with-the-riddles-of-philosophy.html | Returning to Freud for Help With the Riddles of Philosophy | False | By Dinitia Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-remetich-george-j.html | Paid Notice: Deaths REMETICH, GEORGE J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/the-status-of-science-009270.html | The Status of Science | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-gerstein-sydelle.html | Paid Notice: Deaths GERSTEIN, SYDELLE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-alper-jerome-milton.html | Paid Notice: Deaths ALPER, JEROME MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/sports-of-the-times-for-racing-splendor-and-strife.html | Sports of The Times; For Racing, Splendor And Strife | False | By Joseph Durso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/c-corrections-022632.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/style/IHT-rapid-splendid-impression.html | Rapid, Splendid 'Impression' | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/new-competition-arises-to-run-realty-listings-web-site.html | New Competition Arises to Run Realty Listings Web Site | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/ex-spy-chief-at-large-barred-from-leaving-peru.html | Ex-Spy Chief, at Large, Barred From Leaving Peru | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-missouri-campaign-bellwether-state-s-favor-pursued-both-tickets.html | THE 2000 CAMPAIGN: THE MISSOURI CAMPAIGN; A Bellwether State's Favor Is Pursued by Both Tickets | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/candidate-s-comeback-is-up-to-voters-and-a-jury.html | Candidate's Comeback Is Up to Voters and a Jury | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-napster-is-dead-long-live-napster-022896.html | Napster Is Dead. Long Live Napster! | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-rutgers-s-struggling-coach-steps-down.html | COLLEGE FOOTBALL; Rutgers's Struggling Coach Steps Down | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/think-tank-political-scientists-leading-a-revolt-not-studying-one.html | THINK TANK; Political Scientists Leading a Revolt, Not Studying One | False | By Emily Eakin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-swapping-votes-022845.html | A Final Weekend of Campaign Thrust and Parry; Swapping Votes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/so-boson-arrives-at-the-party.html | So Boson Arrives At the Party . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-despite-3d-quarter-doldrums-last-years-picks-in-the-sector.html | Despite 3d Quarter Doldrums, Last Year's Picks in the Sector Blossomed : What Tech Rout? Some Gems From '99 | False | By Anne Bagamery, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/nyc-26-miles-to-run-or-to-crawl.html | NYC; 26 Miles To Run Or to Crawl | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/college-football-stakes-high-for-miami-against-va-tech.html | COLLEGE FOOTBALL; Stakes High For Miami Against Va. Tech | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022802.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-getting-in-on-a-privateequity-boom.html | Getting In on a Private-Equity Boom | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/international-business-seoul-s-most-indebted-list-leaves-questions.html | INTERNATIONAL BUSINESS; Seoul's Most-Indebted List Leaves Questions | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-saunders-anne.html | Paid Notice: Deaths SAUNDERS, ANNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/insular-congress-appears-to-be-myth.html | Insular Congress Appears to Be Myth | False | By Eric Schmitt and Elizabeth Becker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/your-money/IHT-briefcase-housing-crunch-in-london-market.html | BRIEFCASE : Housing Crunch In London Market | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/editorial-notebook-the-view-from-the-voting-booth.html | Editorial Notebook; The View From the Voting Booth | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-disclosure-of-his-1976-arrest-for-drunken-driving-shakes-campaign-but.html | Disclosure of His 1976 Arrest for Drunken Driving Shakes Campaign, but Voter Reaction Is Uncertain : A November Surprise for Bush | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/sports/horse-racing-classic-duel-breeders-cup-fusaichi-pegasus-vs-lemon-drop-kid.html | HORSE RACING; A Classic Duel in the Breeders' Cup: Fusaichi Pegasus vs. Lemon Drop Kid | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/corzine-pressed-over-homeless-in-campaign.html | Corzine Pressed Over Homeless In Campaign | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-phillips-nicholas-r-sr.html | Paid Notice: Deaths PHILLIPS, NICHOLAS R., SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/2-salvador-generals-cleared-by-us-jury-in-nuns-deaths.html | 2 Salvador Generals Cleared by U.S. Jury in Nuns' Deaths | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/journal-george-w-s-america.html | Journal; George W.'s America | False | By Frank Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/IHT-impeachment-of-estrada-is-certainty-rival-asserts.html | Impeachment Of Estrada Is Certainty, Rival Asserts | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/world/airline-says-jet-was-on-wrong-runway-before-crash-in-taiwan.html | Airline Says Jet Was on Wrong Runway Before Crash in Taiwan | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/inside-020974.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/quotation-of-the-day-015784.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-fight-for-congress-victory-may-prove-hollow-hair-s-width-majority.html | THE 2000 CAMPAIGN: THE FIGHT FOR CONGRESS; Victory May Prove Hollow To Hair's-Width Majority | False | By Robin Toner and Lizette Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/large-state-utility-wants-market-to-set-gas-price.html | Large State Utility Wants Market to Set Gas Price | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/dr-donald-reis-69-professor-who-explored-the-brain-s-effects.html | Dr. Donald Reis, 69, Professor Who Explored the Brain's Effects | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022829.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/arts/social-stability-subverted-if-you-answer-don-t-fears-for-children-s-well-being.html | Is Social Stability Subverted If You Answer 'I Don't'?; Fears for Children's Well-Being Complicate a Debate Over Marriage | False | By Tamar Lewin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-president-after-next-best-thing-clinton-carefully-praises-gore.html | THE 2000 CAMPAIGN: THE PRESIDENT; After 'Next Best' Thing, Clinton Carefully Praises Gore | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/lazio-and-clinton-swap-charges-on-mideast.html | Lazio and Clinton Swap Charges on Mideast | False | By Randal C. Archibold and Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/us/2000-campaign-florida-campaign-after-sides-are-chosen-turnout-settles-game.html | THE 2000 CAMPAIGN: THE FLORIDA CAMPAIGN; After Sides Are Chosen, Turnout Settles the Game | False | By David E. Rosenbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/opinion/l-a-final-weekend-of-campaign-thrust-and-parry-022764.html | A Final Weekend of Campaign Thrust and Parry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/nyregion/news-summary-021288.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/business/world-business-briefing-europe-unilever-earnings-up.html | WORLD BUSINESS BRIEFING: EUROPE; UNILEVER EARNINGS UP | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-04 | 2000-11-04 | https://www.nytimes.com/2000/11/04/classified/paid-notice-deaths-kenny-h-james-jr.html | Paid Notice: Deaths KENNY, H. JAMES, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/c-corrections-035807.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-elections-in-kosovo-favor-the-moderates.html | Oct. 29-Nov. 4; Elections in Kosovo Favor the Moderates | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-puppeteer-with-a-mission-and-a-history-lesson.html | A Puppeteer With a Mission and a History Lesson | False | By Ramona Jenkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887048.html | Books in Brief: Fiction | False | By Jeff Waggoner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/the-german-question.html | The German Question | False | By James J. Sheehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/be-my-guest.html | Be My Guest | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/if-you-re-thinking-of-living-in-new-haven-capitalizing-on-an-urbane-atmosphere.html | If You're Thinking of Living In/New Haven; Capitalizing on an Urbane Atmosphere | False | By Lisa Prevost | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-high-and-dry-at-the-yale-club.html | CITY LORE; High and Dry At the Yale Club? | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/big-brother.html | Big Brother | False | By Nicholas D. Kristof | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/books-hi-society.html | Books; Hi, Society! | False | By Cathy Horyn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/deconstruction-sites.html | Deconstruction Sites | False | By Paul Baumann | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/backtalk-marathons-stay-a-source-of-fun-for-exprodigy.html | BACKTALK; Marathons Stay A Source of Fun For Ex-Prodigy | False | By Emily G. Kelting | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/c-corrections-022586.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-cinderella-complex.html | The Cinderella Complex | False | By Mary Tannen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-110500-economics-of-storedvalue-cards-smells.html | The Way We Live Now: 11-05-00; Economics of Stored-Value Cards; Smells Like Teen Credit | False | By Cintra Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-terris-elaine.html | Paid Notice: Deaths TERRIS, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-al-jolson-a-complex-problem-966207.html | AL JOLSON; A Complex Problem | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-77-die-in-jet-crash.html | Oct. 29-Nov. 4; 77 Die in Jet Crash | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/where-is-russia-s-new-music-iowa-that-s-where.html | Where Is Russia's New Music? Iowa, That's Where | False | By Richard Taruskin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-rosenberg-glenn.html | Paid Notice: Deaths ROSENBERG, GLENN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-new-jersey-building-market-still-busy-but-not-hyperactive.html | In the Region/New Jersey; Building Market Still Busy, But Not Hyperactive | False | By Rachelle Garbarine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-campus-cracking-the-code-musically.html | ON CAMPUS; Cracking The Code, Musically | False | By John Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/runaway-youths-a-thorn-in-iran-s-chaste-side.html | Runaway Youths a Thorn in Iran's Chaste Side | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-in-his-own-words-034100.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-feidelseit-lilli-nee-bernstein.html | Paid Notice: Deaths FEIDELSEIT, LILLI (NEE BERNSTEIN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/what-s-the-matter-with-kids-today-not-a-thing.html | What's the Matter With Kids Today? Not a Thing | False | By David Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-memorials-bernstein-hermine-k.html | Paid Notice: Memorials BERNSTEIN, HERMINE K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-connor-paul-j-jr.html | Paid Notice: Deaths CONNOR, PAUL J. JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/canyon-of-colorful-surprises.html | Canyon of Colorful Surprises | False | By Paula Panich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-ani-difranco-in-atlantic-city.html | JERSEY FOOTLIGHTS; Ani DiFranco in Atlantic City | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/popcorn-the-latest-temptations-of-uma.html | Popcorn; The Latest Temptations of Uma | False | By William Norwich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-the-polyglot-task-of-writing-the-global-film.html | HOLIDAY FILMS; The Polyglot Task of Writing the Global Film | False | By James Schamus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-a-seminar-for-owners-of-family-businesses.html | IN BUSINESS; A Seminar for Owners Of Family Businesses | False | By Sam Lubell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/music-a-work-on-the-edge-of-anxiety.html | MUSIC; A Work on the Edge of Anxiety | False | By Matthias Kriesberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-lavin-kenneth-m.html | Paid Notice: Deaths LAVIN, KENNETH M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-paris-whether-ritz-hotel-cracker-there-are.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Paris: Whether Ritz is a hotel or a cracker, there are bargains | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-introduction-931870.html | Introduction | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-opera-to-mark-35th-anniversary.html | JERSEY FOOTLIGHTS; Opera to Mark 35th anniversary | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-stacey-sayer-jeffrey-kuduk.html | WEDDINGS; Stacey Sayer, Jeffrey Kuduk | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/footnotes-827827.html | Footnotes | False | By Mitchell Owens | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-left-bank-hotel-948489.html | Left Bank Hotel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-in-opera-house-or-casino-the-song-is-the-same.html | MUSIC; In Opera House or Casino, The Song Is the Same | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct.29-nov.4-a-chess-champion-falls.html | Oct.29-Nov.4; A Chess Champion Falls | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/moab-mecca-for-mountain-bikers.html | Moab, Mecca for Mountain Bikers | False | By Laurence Zuckerman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-gerstein-sydelle.html | Paid Notice: Deaths GERSTEIN, SYDELLE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-not-voting-how-bout-if-we-have-a-big-party.html | Ideas & Trends; Not Voting? How 'Bout if We Have a Big Party? | False | By Daniel J. Wakin With Kari Haskell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-architectural-firm-named-one-of-the-fastest-growing.html | IN BUSINESS; Architectural Firm Named One of the Fastest Growing | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/west-coast-lets-twist-again.html | West Coast; Let's Twist Again | False | By Lisa Eisner and Roman Alonso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/c-corrections-035823.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-the-job-he-found-was-writing-a-hit.html | THEATER; The Job He Found Was Writing a Hit | False | By Richard O'Brien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-hampton-decides-to-seek-better-offers-as-free-agent.html | BASEBALL; Hampton Decides to Seek Better Offers as Free Agent | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-in-his-own-words-034045.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/home-clinic-a-necessary-task-cleaning-the-floors.html | HOME CLINIC; A Necessary Task: Cleaning the Floors | False | By Edward R. Lipinski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-al-jolson-what-goes-around-966177.html | AL JOLSON; What Goes Around | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887030.html | Books in Brief: Fiction | False | By Maud Casey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/wine-under-20-a-mere-2.88-per-chapter.html | WINE UNDER $20; A Mere $2.88 per Chapter | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-alper-jerome-milton.html | Paid Notice: Deaths ALPER, JEROME MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/lazio-rallies-his-loyalists-to-send-them-to-the-polls.html | Lazio Rallies His Loyalists To Send Them To the Polls | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/word-for-word-court-napping-during-trial-should-judges-let-sleeping-lawyers-lie.html | Word for Word/Court Napping During a Trial, Should Judges Let Sleeping Lawyers Lie? | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/style-couture-voyeur.html | Style; Couture Voyeur | False | By Maira Kalman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/fyi-006289.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/the-age-of-dissonance-don-t-spill-it-on-me.html | THE AGE OF DISSONANCE; Don't Spill It on Me | False | By Bob Morris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/glen-cove-seeks-waterfront-investors.html | Glen Cove Seeks Waterfront Investors | False | By Linda Saslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-who-s-a-jew-what-s-the-joke.html | THEATER; Who's a Jew? What's the Joke? | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-ann-rakestraw-steven-farina.html | WEDDINGS; Ann Rakestraw, Steven Farina | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/mideast-unrest-stalls-israel-s-role-in-red-cross.html | Mideast Unrest Stalls Israel's Role in Red Cross | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/clinton-veto-blocks-aid-for-local-police-agencies.html | Clinton Veto Blocks Aid For Local Police Agencies | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-022110.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-post-seymour-c-md.html | Paid Notice: Deaths POST, SEYMOUR C., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/the-boating-report-england-may-reclaim-the-ocean.html | THE BOATING REPORT; England May Reclaim the Ocean | False | By Herb McCormick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-bush-on-evolution-010782.html | Bush on Evolution | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/clinton-and-lazio-differ-on-school-aid-social-security-and-tax-cuts.html | Clinton and Lazio Differ on School Aid, Social Security and Tax Cuts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/haunting-the-80-s-and-loving-every-minute-of-it.html | Haunting the 80's and Loving Every Minute of It | False | By Julia Chaplin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-running-mates-no-more-stage-fright-cheney-finds-footing-with.html | THE 2000 CAMPAIGN: THE RUNNING MATES; No More Stage Fright As Cheney Finds Footing With Crowds | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/c-corrections-947822.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-eminent-hollywoodians.html | Books in Brief: Nonfiction; Eminent Hollywoodians | False | By Ted Loos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-business-casino-sale.html | BRIEFING: BUSINESS; CASINO SALE | False | By Bill Kent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-more-teaching-assistants-can-unionize.html | Oct. 29-Nov. 4; More Teaching Assistants Can Unionize | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-all-above-board-at-great-neck-library-988545.html | All Above Board At Great Neck Library | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-the-ethicist-lights-out.html | The Way We Live Now: 11-05-00: The Ethicist; Lights Out | False | By Randy Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-how-to-navigate-sophisticated-cities.html | TRAVEL ADVISORY; How to Navigate Sophisticated Cities | False | By Christopher Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/commerce-two-groups-drop-plans-for-a-merger.html | COMMERCE; Two Groups Drop Plans For a Merger | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/streetscapes-1040-park-avenue-86th-street-when-conde-nast-s-duplex-penthouse-was.html | Streetscapes/1040 Park Avenue, at 86th Street; When Conde Nast's Duplex Penthouse Was in Vogue | False | By Christopher Gray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/lazio-clinton-race-ends-in-squabbling.html | Lazio-Clinton Race Ends in Squabbling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/sports-of-the-times-the-yankee-who-missed-the-party.html | Sports Of The Times; The Yankee Who Missed The Party | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/searching-for-the-relevant-for-many-races-reflect-the-worst-of-political-times.html | Searching for the Relevant; For Many, Races Reflect the Worst of Political Times | False | By Dan Barry and Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/uneasy-pieces-in-an-era-of-mergers-who-s-afraid-now-that-big-is-no-longer-bad.html | Uneasy Pieces in an Era of Mergers; Who's Afraid Now That Big Is No Longer Bad? | False | By Louis Uchitelle | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-decisive-moments-missteps-have-kept-presidential-contest-tight.html | THE 2000 CAMPAIGN: THE DECISIVE MOMENTS; Missteps Have Kept Presidential Contest Tight | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-midtown-real-estate-from-an-expert.html | NEIGHBORHOOD REPORT: MIDTOWN; Real Estate, From an Expert | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/strong-start-for-utah-olympics.html | Strong Start for Utah Olympics | False | By Joseph Siano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-jets-look-past-film-to-prepare-for-denver.html | PRO FOOTBALL; Jets Look Past Film To Prepare For Denver | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-why-we-split-931977.html | Why We Split | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-when-the-sky-falls-the-giants-are-hit-harder.html | PRIVATE SECTOR; When the Sky Falls, The Giants Are Hit Harder | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/the-world-separated-or-not-they-re-bound-together.html | The World; Separated or Not, They're Bound Together | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/market-insight-nursing-homes-stung-by-politics.html | MARKET INSIGHT; Nursing Homes, Stung by Politics | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/market-watch-will-nasdaq-s-fall-haunt-the-democrats.html | MARKET WATCH; Will Nasdaq's Fall Haunt the Democrats? | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-smiling-through-the-setbacks.html | PRIVATE SECTOR; Smiling Through the Setbacks | False | By Katheryn Hayes Tucker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-the-lineup-escape-routes-to-mars-whoville-and-elsewhere.html | HOLIDAY FILMS; THE LINEUP; Escape Routes to Mars, Whoville and Elsewhere | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/teacher-caliber-is-lowest-in-cities-new-york-study-finds.html | Teacher Caliber Is Lowest in Cities, New York Study Finds | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-show-jumpers-make-way-for-pro-bull-riders.html | HORSE SHOW; Jumpers Make Way For Pro Bull Riders | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-literary-inn-in-midtown.html | PULSE; Literary Inn in Midtown | False | By Lauren David Peden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-la-carte-italian-cuisine-with-earthy-flavors.html | A LA CARTE; Italian Cuisine With Earthy Flavors | False | By Richard Jay Scholem | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-036200.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-mary-mehagian-roger-kumble.html | WEDDINGS; Mary Mehagian, Roger Kumble | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-kaleidoscope-trying-hard-to-bring-the-future-into-focus.html | Ideas & Trends: Kaleidoscope; Trying Hard to Bring The Future Into Focus | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/the-political-era-that-s-over.html | The Political Era That's Over | False | By Alan Ehrenhalt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-a-3-year-old-colt-gets-his-way-by-giving-none.html | HORSE RACING; A 3-Year-Old Colt Gets His Way by Giving None | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/men-women-and-coyotes.html | Men, Women and Coyotes | False | By Jennifer Schuessler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/new-york-city-marathon-new-equipment-stirs-division-within-wheelchair-ranks.html | NEW YORK CITY MARATHON; New Equipment Stirs Division Within Wheelchair Ranks | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/cover-story-a-lady-who-never-stopped-being-first.html | COVER STORY; A Lady Who Never Stopped Being First | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/inspiration-how-i-learned-to-stop-worrying.html | Inspiration; How I Learned to Stop Worrying... | False | By Nora Ephron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/coping-for-these-2-year-olds-the-future-is-now.html | COPING; For These 2-Year-Olds, the Future Is Now | False | By Felicia R. Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/hockey-fleury-s-400th-career-goal-sparks-rangers-to-victory.html | HOCKEY; Fleury's 400th Career Goal Sparks Rangers to Victory | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/mission-district-fights-case-of-dot-com-fever.html | Mission District Fights Case of Dot-Com Fever | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/theater/l-al-jolson-hidden-ironies-966215.html | AL JOLSON; Hidden Ironies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/cuttings-propagation-more-plants-made-simple.html | CUTTINGS; Propagation (More Plants) Made Simple | False | By Anne Raver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-al-jolson-not-deserving-966185.html | AL JOLSON; Not Deserving | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-nader-abortion-and-the-court-017485.html | Nader, Abortion And the Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/the-cost-of-an-affair.html | The Cost Of an Affair | False | By Claudia Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-mary-louise-villalba-philipp-wahl.html | WEDDINGS; Mary-Louise Villalba, Philipp Wahl | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/home-clinic-necessary-home-task-cleaning-the-floors.html | HOME CLINIC; Necessary Home Task: Cleaning the Floors | False | By Edward R. Lipinski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-stepping-into-honolulu-s-past.html | TRAVEL ADVISORY; Stepping Into Honolulu's Past | False | By Eric P. Nash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/dance-onetimeonly-dances-in-the-cunningham-style.html | DANCE; One-Time-Only Dances, in the Cunningham Style | False | By Nancy Dalva | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/courthouse-project-moving-ahead.html | Courthouse Project Moving Ahead | False | By Debra West | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-giants-faith-in-williams-is-repaid.html | PRO FOOTBALL; Giants' Faith in Williams Is Repaid | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/from-the-classroom-to-the-trenches.html | From the Classroom To the Trenches | False | By Debra Nussbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/church-state-and-tuesday-converge.html | Church, State And Tuesday Converge | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-cure-it-with-drugs-931942.html | Cure It With Drugs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-review-secular-passions-in-the-cloistered-life.html | THEATER REVIEW; Secular Passions in the Cloistered Life | False | By Carla Baranauckas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-game-plan-dozen-states-seem-too-close-call-final-days.html | THE 2000 CAMPAIGN: THE GAME PLAN; DOZEN STATES SEEM TOO CLOSE TO CALL IN THE FINAL DAYS | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/footnotes-812862.html | Footnotes | False | By Pilar Viladas and Francis R. Lomento Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/landmarks-for-common-folk.html | Landmarks for Common Folk | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/endangered-by-all-his-friends.html | Endangered by All His Friends | False | By Alice Kaplan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/q-and-a-931730.html | Q and A | False | By Ray Cormier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/food-dinner-recipes-for-all-at-once-roasting.html | FOOD; Dinner Recipes for All-at-Once Roasting | False | By Moira Hodgson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-wiping-leaflets-perhaps-free-speech.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wiping Leaflets, and Perhaps Free Speech, From Windshields | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-munger-roy-p.html | Paid Notice: Deaths MUNGER, ROY P. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/when-parents-don-t-know-where-to-turn-they-turn-to-a-lawyer.html | When Parents Don't Know Where to Turn, They Turn to a Lawyer | False | By Debra Nussbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-joshua-bell-in-montclair.html | JERSEY FOOTLIGHTS; Joshua Bell in Montclair | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/magny-by-the-sea.html | Magny by the Sea | False | By Hal Rubenstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-stux-linda-born-bayless.html | Paid Notice: Deaths STUX, LINDA (BORN BAYLESS) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-the-joy-of-the-stage-even-if-only-for-a-night.html | THEATER; The Joy of the Stage, Even if Only for a Night | False | By Alec Baldwin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-nov-7-through-a-medical-lens-036153.html | Nov. 7, Through a Medical Lens | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/call-for-guiding-culture-rekindles-political-debate-in-germany.html | Call for 'Guiding Culture' Rekindles Political Debate in Germany | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-personal-business-the-e-mail-resume-addressed-for-success.html | DIARY: PERSONAL BUSINESS; The E-Mail Resume, Addressed for Success | False | By Mickey Meece | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/in-marking-slaying-of-rabin-in-1995-israel-seeks-lessons.html | In Marking Slaying Of Rabin in 1995, Israel Seeks Lessons | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-the-way-we-spend-now-931985.html | The Way We Spend Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-tuning-out-free-music-from-the-internet.html | Oct. 29-Nov. 4; Tuning Out Free Music From the Internet | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-laura-gross-max-kalehoff.html | WEDDINGS; Laura Gross, Max Kalehoff | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-celluloid-visions-are-what-dance-in-my-head.html | HOLIDAY FILMS; Celluloid Visions Are What Dance In My Head | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/c-corrections-022594.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-clinton-vendors-parked-carts-food-make-neighborhood.html | NEIGHBORHOOD REPORT: CLINTON; Vendors' Parked Carts and Food Make the Neighborhood Dyspeptic | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-971685.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-caitlin-daniels-david-israel.html | WEDDINGS; Caitlin Daniels, David Israel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-east-village-alphabet-city-grows-richer-l-train-seems-far.html | NEIGHBORHOOD REPORT: EAST VILLAGE; As Alphabet City Grows Richer, The L Train Seems Far, Far Away | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/crowds-shower-president-with-the-star-treatment.html | Crowds Shower President With the Star Treatment | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/news-summary-034029.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/living-the-missing-life.html | Living the Missing Life | False | By Langdon Hammer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/high-technology-revival-for-historic-city.html | High-Technology Revival for Historic City | False | By James R. Hardcastle | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/elections-voters-to-act-on-plan-to-replace-penitentiary.html | ELECTIONS; Voters to Act on Plan To Replace Penitentiary | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-daniels-richard-c.html | Paid Notice: Deaths DANIELS, RICHARD C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/quick-bite-highland-park-mozzarella-mazel-tov.html | QUICK BITE/Highland Park; Mozzarella? Mazel Tov. | False | By Jack Silbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/put-up-your-mitts.html | Put Up Your Mitts | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-basketball-nba-to-meet-with-sprewell.html | PRO BASKETBALL; N.B.A. to Meet With Sprewell | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-goodson-abraham.html | Paid Notice: Deaths GOODSON, ABRAHAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/venezuela-s-leader-is-seeking-decree-powers-to-speed-changes.html | Venezuela's Leader Is Seeking Decree Powers to Speed Changes | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-spending-931900.html | Spending | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-the-law-injury-suit-settled-out-of-court.html | IN BRIEF: THE LAW; INJURY SUIT SETTLED OUT OF COURT | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/inside-032271.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/bookend-travels-with-rls.html | Bookend; Travels With R.L.S. | False | By James Campbell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/view-waterbury-nov-6-1960-day-candidate-stormed-naugatuck-valley.html | The View From/Waterbury on Nov. 6, 1960; The Day the Candidate Stormed Naugatuck Valley | False | By Dick Ahles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-senate-democrats-given-a-shot-at-regaining-a-majority.html | THE 2000 CAMPAIGN: THE SENATE; Democrats Given a Shot At Regaining a Majority | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/bidding-farewell-to-the-names-that-evoke-apartheid.html | Bidding Farewell to the Names That Evoke Apartheid | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-nov-7-through-a-medical-lens-036170.html | Nov. 7, Through a Medical Lens | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-trip-to-cuba-948470.html | Trip to Cuba | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-coen-brothers-off-kilter-world-only-certainty-uncertainty.html | HOLIDAY FILMS; In the Coen Brothers' Off-Kilter World, The Only Certainty Is Uncertainty | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-us-indonesia-ties-become-strained.html | Oct. 29-Nov. 4; U.S.-Indonesia Ties Become Strained | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-not-cluttering-his-kitchen-empire.html | PRIVATE SECTOR; Not Cluttering His Kitchen Empire | False | By Jane L. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-tomasina-angelo-andrew.html | Paid Notice: Deaths TOMASINA, ANGELO ANDREW | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-offbeat-art-in-northern-england.html | TRAVEL ADVISORY; Offbeat Art In Northern England | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-piano-times-two-in-darien.html | MUSIC; Piano, Times Two, in Darien | False | By Valerie Cruice | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-grain-processing-company-plans-public-offering.html | IN BUSINESS; Grain Processing Company Plans Public Offering | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/potables-olive-or-twist.html | Potables; Olive or Twist | False | By John Hyland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-great-neck-student-survey-skewed-or-true-988537.html | Great Neck Student Survey: Skewed or True? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/by-the-way-sparkling-span.html | BY THE WAY; Sparkling Span | False | By Margo Nash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-long-island-city-pepsi-too-has-a-classic-and-it-will-stay-on.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Pepsi, Too, Has a Classic, and It Will Stay On | False | By E. E. Lippincott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/databank-october-30-november-3-bulls-bears-donkeys-and-elephants.html | DATABANK: OCTOBER 30 - NOVEMBER 3; Bulls, Bears, Donkeys and Elephants | False | By Joan M. O'Neill | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/for-the-sake-of-argument.html | For The Sake Of Argument | False | By Jacob Weisberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/money-medicine-of-innovation-and-the-uninsured.html | MONEY & MEDICINE; Of Innovation and the Uninsured | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-because-a-beret-is-not-enough.html | PULSE; Because a Beret Is Not Enough | False | By Jennifer Tung | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/opening-up-the-voting-booth.html | Opening Up the Voting Booth | False | By Jon Shure | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-the-cole-heads-home.html | Oct. 29-Nov. 4; The Cole Heads Home | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-shari-roth-andrew-ross.html | WEDDINGS; Shari Roth, Andrew Ross | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/music-why-haydn-and-opera-mix-uneasily.html | MUSIC; Why Haydn And Opera Mix Uneasily | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-tiznow-crashes-the-party-and-wins-the-classic.html | HORSE RACING; Tiznow Crashes the Party And Wins the Classic | False | By Joseph Durso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/raising-lady-lazarus.html | Raising Lady Lazarus | False | By Joyce Carol Oates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/business-going-to-work-to-sell-business-casual.html | BUSINESS; Going to Work to Sell Business Casual | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/theater-review-the-arguable-comedy-in-merchant-of-venice.html | THEATER REVIEW; The Arguable Comedy in 'Merchant of Venice' | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/for-young-viewers-waking-up-to-some-favorite-bedtime-stories.html | FOR YOUNG VIEWERS; Waking Up to Some Favorite Bedtime Stories | False | By Kathryn Shattuck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-underwater-walk-948500.html | Underwater Walk | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/q-amike-piccoli-and-richard-l-zaharek-high-sheriffs-right-to-wear.html | Q & A/Mike Piccoli and Richard L. Zaharek, High Sheriffs; Right to Wear Badge Falls to a Vote | False | By Molly Ball | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/uneasy-pieces-in-an-era-of-mergers-the-chaos-at-the-core-of-prosperity.html | Uneasy Pieces in an Era of Mergers; The Chaos At the Core Of Prosperity | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-all-above-board-at-great-neck-library-988553.html | All Above Board At Great Neck Library | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/the-diva-and-the-tycoon.html | The Diva and the Tycoon | False | By Sally Bedell Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-036242.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-splash-of-cold-water-for-bond-market.html | INVESTING; Splash of Cold Water for Bond Market | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/fat-people-say-an-intolerant-world-condemns-them-on-first-sight.html | Fat People Say an Intolerant World Condemns Them on First Sight | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/the-man-in-white.html | The Man in White | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-real-architecture-a-convincing-plea-966258.html | REAL ARCHITECTURE; A Convincing Plea | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-michigan-legislative-candidates-hustle-to-be-noticed.html | THE 2000 CAMPAIGN: MICHIGAN; Legislative Candidates Hustle to Be Noticed | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-to-1-the-dollar-ends-up-on-top-madrid-plenty-more.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Madrid: Plenty more pesetas, but where to spend them? | False | By Giles Tremlett | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/the-guide-971030.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/horse-racing-macho-uno-has-orseno-dreaming-of-next-may.html | HORSE RACING; Macho Uno Has Orseno Dreaming of Next May | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/urban-tactics-homes-whose-days-but-not-doors-were-numbered.html | URBAN TACTICS; Homes Whose Days, but Not Doors, Were Numbered | False | By Peter Duffy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/new-york-online-a-welcome-in-16-languages.html | NEW YORK ONLINE; A 'Welcome' in 16 Languages | False | By Seth Kugel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-gloom-over-ad-shares-but-why.html | INVESTING; Gloom Over Ad Shares, but Why? | False | By Bernard Stamler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/as-high-tech-companies-retrench-financial-firms-stock-up-on-office-space.html | As High-Tech Companies Retrench, Financial Firms Stock Up on Office Space | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/china-aida-cast-of-2000-plus-elephant.html | China 'Aida': Cast of 2,000, Plus Elephant | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-at-home-with-the-shakespeares.html | Books in Brief: Fiction; At Home With the Shakespeares | False | By William Ferguson. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-erica-dominitz-yaron-dori.html | WEDDINGS; Erica Dominitz, Yaron Dori | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/c-corrections-986704.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/reporter-s-notebook-stabbing-may-end-debate-restrictions-for-terrorism-suspects.html | Reporter's Notebook; Stabbing May End Debate on Restrictions for Terrorism Suspects | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/crime-886661.html | Crime | False | By Marilyn Stasio | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-022080.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-the-going-rate-931950.html | The Going Rate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/welcome-to-the-white-house.html | Welcome To the White House | False | By Julia Szabo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/teaching-the-spiritual-art-of-weaving.html | Teaching The Spiritual Art Of Weaving | False | By Mary Greenfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-black-and-orange-ball-a-small-circle.html | A Black and Orange Ball, a Small Circle | False | By Robert Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-spending-931888.html | Spending | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/choice-tables-in-tokyo-station-enticing-options.html | CHOICE TABLES; In Tokyo Station, Enticing Options | False | By Elizabeth Andoh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-sari-gabay-david-rafiy.html | WEDDINGS; Sari Gabay, David Rafiy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-what-they-were-thinking.html | The Way We Live Now: 11-05-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-a-rotating-ride-to-mount-san-jacinto.html | TRAVEL ADVISORY; A Rotating Ride To Mount San Jacinto | False | By John Brannon Albright | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/strategies-a-quiet-sign-of-better-days-ahead.html | STRATEGIES; A Quiet Sign of Better Days Ahead | False | By Mark Hulbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-on-language-baldfaced.html | The Way We Live Now: 11-05-00: On Language; Baldfaced | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-economy-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: THE ECONOMY; From Social Security to Environment, the Candidates' Positions | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-the-fugitive-a-strange-pleasure-966231.html | 'THE FUGITIVE'; A Strange Pleasure | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/robert-e-cormier-75-author-of-enduring-books-for-teenagers.html | Robert E. Cormier, 75, Author Of Enduring Books for Teenagers | False | By William H. Honan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/factory-is-reborn-in-a-once-busy-valley.html | Factory Is Reborn in a Once Busy Valley | False | By Melinda Tuhus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/mirror-mirror-cutting-edge-before-her-time.html | MIRROR, MIRROR; Cutting Edge Before Her Time | False | By Penelope Green | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/interiors-plan-ahead.html | Interiors; Plan Ahead | False | By Pilar Viladas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/remote-yemen-may-be-key-to-terrorist-s-past-and-future.html | Remote Yemen May Be Key to Terrorist's Past and Future | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-rome-scrimmage-for-prada-gucci-splurge-grand.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Rome: Scrimmage for Prada and Gucci, or splurge on a grand hotel | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/communities-a-colorful-van-is-the-bait-to-reach-street-youth.html | COMMUNITIES; A Colorful Van Is the Bait To Reach Street Youth | False | By Claudia Rowe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-the-color-of-love-removing-a-relic-of-the-old-south.html | Ideas & Trends: The Color of Love; Removing a Relic of the Old South | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-new-jersey-after-a-long-absence-bush-is-back-to-visit.html | THE 2000 CAMPAIGN: NEW JERSEY; After a Long Absence, Bush Is Back to Visit | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/golf-foursome-woods-included-in-contention-for-tour-title.html | GOLF; Foursome, Woods Included, In Contention for Tour Title | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-folk-singer-trys-to-get-beyond-dylan-s-shadow.html | MUSIC; Folk Singer Trys to Get Beyond Dylan's Shadow | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/marathon-today.html | Marathon Today | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/college-football-vick-or-no-hurricanes-manhandle-the-hokies.html | COLLEGE FOOTBALL; Vick or No, Hurricanes Manhandle The Hokies | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/too-many-signs.html | Too Many Signs? | False | By Maura Casey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/style-entertaining-you-re-invited.html | Style & Entertaining; You're Invited | False | By William Norwich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-harlem-citypeople-hendrix-s-old-boss-sax-king-sends-souls.html | NEIGHBORHOOD REPORT: HARLEM -- CITYPEOPLE; Hendrix's Old Boss, a Sax King, Sends Souls Heavenward | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/your-home-using-gas-fireplace-for-heat.html | YOUR HOME; Using Gas Fireplace For Heat | False | By Jay Romano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/crossroads-for-a-legendary-jazzman-the-music-has-stopped.html | CROSSROADS; For a Legendary Jazzman, the Music Has Stopped | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-a-celebration-of-aluminum-the-everything-metal.html | ART/ARCHITECTURE; A Celebration of Aluminum, the Everything Metal | False | By Rita Reif | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/ecce-bandwidth.html | Ecce Bandwidth | False | By Andrew Leonard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-frank-anna-m.html | Paid Notice: Deaths FRANK, ANNA M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/pesticide-found-to-produce-parkinson-s-symptoms-in-rats.html | Pesticide Found to Produce Parkinson's Symptoms in Rats | False | By Sandra Blakeslee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-reis-donald-j-md.html | Paid Notice: Deaths REIS, DONALD J., MD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/backyard-scientists-track-diseased-birds.html | Backyard Scientists Track Diseased Birds | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-smashing-drum-display-from-france.html | MUSIC; Smashing Drum Display From France | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-falk-ferdie-a.html | Paid Notice: Deaths FALK, FERDIE A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-pow-slam-thank-you-ma-am.html | Ideas & Trends; Pow! Slam! Thank You, Ma'am. | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/the-power-of-the-undecideds.html | The Power of the Undecideds | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/good-eating-a-world-tour-in-the-west-70-s.html | GOOD EATING; A World Tour In the West 70's | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-painter-s-latest-cinematic-collage.html | HOLIDAY FILMS; A Painter's Latest Cinematic Collage | False | By Don Shewey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/q-a-when-lien-from-loan-lives-on.html | Q. & A.; When Lien From Loan Lives On | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-redmond-dewitt.html | Paid Notice: Deaths REDMOND, DEWITT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/soul-on-fire.html | Soul on Fire | False | By Richard Lingeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-executive-director-leaving-harms.html | JERSEY FOOTLIGHTS; Executive Director Leaving Harms | False | By Ramona Jenkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/chateau-babylon.html | Chateau Babylon | False | By Peter McQuaid | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886998.html | Books in Brief: Nonfiction | False | By Paula Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-long-island-along-route-347-in-suffolk-houses-are-sprouting.html | In the Region/Long Island; Along Route 347 in Suffolk, Houses Are Sprouting | False | By Diana Shaman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/hiking-to-the-kitchens-of-chianti.html | Hiking to the Kitchens Of Chianti | False | By Susan Allport | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-politics-remember-the-olden-days-of-candidates-and-crowds.html | ON POLITICS; Remember the Olden Days Of Candidates, and Crowds | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-open-space-land-trust-buys-properties-in-dispute.html | IN BRIEF: OPEN SPACE; LAND TRUST BUYS PROPERTIES IN DISPUTE | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-036226.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-a-king-s-statue-948462.html | A King's Statue | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/by-the-way-a-sweet-art.html | BY THE WAY; A Sweet Art | False | By Sam Lubell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-al-jolson-minstrel-memories-966223.html | AL JOLSON; Minstrel Memories | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/the-guide-971189.html | THE GUIDE | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/editors-note-027138.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/hooking-up.html | 'Hooking Up' | False | By Tom Wolfe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/theater-a-massacre-still-fresh-remembered.html | THEATER; A Massacre, Still Fresh, Remembered | False | By Robert Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-real-architecture-a-true-definition-966266.html | REAL ARCHITECTURE; A True Definition | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/style-matters-turn-the-lights-down-low.html | Style Matters; Turn the Lights Down Low | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/a-place-of-death-a-place-of-play.html | A Place of Death, a Place of Play | False | By Lisa Belkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/l-in-defense-of-nixon-886742.html | In Defense of Nixon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886086.html | Books in Brief: Nonfiction | False | By Christina Cho | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-finding-potential-in-computer-security-stocks.html | INVESTING; Finding Potential in Computer Security Stocks | False | By Joanne Legomsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-moving-in-and-opening-a-new-era-in-space.html | Oct. 29-Nov. 4; Moving In and Opening A New Era in Space | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-studios-move-slowly-with-dvd-boxed-sets.html | HOLIDAY FILMS; Studios Move Slowly With DVD Boxed Sets | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/c-corrections-966274.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/reuters/technology/article-2000110591366502713-no-title.html | Article 2000110591366502713 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/media-full-gallop.html | Media; Full Gallop | False | By Kent Black | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/benefits-008257.html | BENEFITS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-nontraditional-choice-to-head-masters-school.html | A Nontraditional Choice to Head Masters School | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/l-al-jolson-still-in-blackface-966193.html | AL JOLSON; Still in Blackface | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/shelter-island-heights-takes-road-of-reason.html | Shelter Island Heights Takes Road of Reason | False | By Bernard Stamler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/recipes-for-living-miss-congeniality.html | Recipes for Living; Miss Congeniality | False | By Julia Reed | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-america-s-role-abroad-016233.html | America's Role Abroad | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-abortion-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: ABORTION; From Social Security to Environment, the Candidates' Positions | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-the-map-princeton-will-keep-an-eye-out-for-a-cosmic-greeting.html | ON THE MAP; Princeton Will Keep an Eye Out for a Cosmic Greeting | False | By Margo Nash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-to-take-part-in-the-art-you-sleep-with-the-artist.html | ART/ARCHITECTURE; To Take Part in the Art, You Sleep With the Artist | False | By Kay Larson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-rebecca-milner-steven-krein.html | WEDDINGS; Rebecca Milner, Steven Krein | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/college-football-air-force-handles-army-once-again.html | COLLEGE FOOTBALL; Air Force Handles Army Once Again | False | By Jack Cavanaugh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-110500-the-veep-generation.html | The Way We Live Now: 11-05-00; The Veep Generation | False | By Richard Todd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-business-after-the-pig-flew.html | DIARY: BUSINESS; After the Pig Flew | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-frankfurt-don-t-take-any-wooden-euros-real.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Frankfurt: Don't take any wooden euros; the real ones are cheap enough | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/pilots-dreadful-mistake-in-taiwan-may-lead-to-jail.html | Pilots' 'Dreadful Mistake' in Taiwan May Lead to Jail | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/postings-annual-co-op-and-condo-conference-energy-costs-and-dog-tales.html | POSTINGS: Annual Co-op and Condo Conference; Energy Costs And Dog Tales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/l-in-praise-of-librarians-023205.html | In Praise of Librarians | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-person-tradition-tradition.html | IN PERSON; Tradition, Tradition | False | By Robert Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/new-york-city-marathon-kenyans-seek-marathon-redemption-after-olympic-snub.html | NEW YORK CITY MARATHON; Kenyans Seek Marathon Redemption After Olympic Snub | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-west-virginia-gore-trying-catch-up-democrat-dominated-state.html | THE 2000 CAMPAIGN: WEST VIRGINIA; Gore Is Trying to Catch Up In Democrat-Dominated State | False | By Janet Battaile | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-world-s-fair-of-1939-40-improved-the-city-s-menus-022969.html | World's Fair of 1939-40 Improved the City's Menus | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/archives/making-the-bands-hard-days-and-nights.html | Making the Bands: Hard Days and Nights | True | By Ben Kaplan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-olson-mrs-james-c.html | Paid Notice: Deaths OLSON, MRS. JAMES C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/few-lobsters-and-now-fewer-lobstermen.html | Few Lobsters, and Now, Fewer Lobstermen | False | By Vivian S. Toy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/the-world-the-strange-world-of-north-korea.html | The World; The Strange World of North Korea | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/postings-at-riverside-drive-and-140th-street-gothic-castle-to-house-ex-prisoners.html | POSTINGS: At Riverside Drive and 140th Street; Gothic 'Castle' To House Ex-Prisoners | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/national/korea-troops-to-be-tested-for-exposure-to-herbicide.html | Korea Troops to Be Tested for Exposure to Herbicide | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/heir-to-a-political-dynasty-is-facing-challenge-in-india.html | Heir to a Political Dynasty Is Facing Challenge in India | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-rosemary-ponzo-edward-ankudavich.html | WEDDINGS; Rosemary Ponzo, Edward Ankudavich | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/in-the-region-connecticut-in-windsor-and-bloomfield-an-office-park-grows.html | In the Region/Connecticut; In Windsor and Bloomfield, an Office Park Grows | False | By Robert A. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-notebook-an-off-year-for-gonzalez-sends-his-value-down.html | BASEBALL: NOTEBOOK; An Off Year for Gonzalez Sends His Value Down | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-lisbon-move-over-here-come-waves-americans.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Lisbon: Move over, here come waves of Americans | False | By Marvine Howe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-rhea-alexander-dodson-iii.html | Paid Notice: Deaths RHEA, ALEXANDER DODSON, III. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-alison-andrus-peter-slater.html | WEDDINGS; Alison Andrus, Peter Slater. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-israel-milton.html | Paid Notice: Deaths ISRAEL, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/who-says-sexism-is-legion-not-france.html | Who Says Sexism Is Legion? Not France. | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-footlights-music-to-watch-dracula-by.html | JERSEY FOOTLIGHTS; Music to Watch 'Dracula' By | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/l-teaching-children-the-value-of-work-023191.html | Teaching Children The Value of Work | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-questions-for-ray-bradbury-martian-tourist.html | The Way We Live Now: 11-05-00: Questions for Ray Bradbury; Martian Tourist | False | By Mary Roach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-concourse-village-tunnel-join-old-neighbor-polo-grounds.html | NEIGHBORHOOD REPORT: CONCOURSE VILLAGE; Tunnel to Join Old Neighbor, Polo Grounds, in Memory | False | By Andrew Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-887005.html | Books in Brief: Nonfiction | False | By Alex Halberstadt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/quotation-of-the-day-033197.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/writers-at-work-shepherds-at-rest.html | Writers at Work, Shepherds at Rest | False | By Elizabeth Hayt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/new-jersey-co-what-s-a-verizon-anyway.html | NEW JERSEY & CO.; What's a Verizon, Anyway? | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/music-dueling-views-of-what-rock-stardom-means.html | MUSIC; Dueling Views of What Rock Stardom Means | False | By Neil Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/art-architecture-when-new-art-was-all-called-art-nouveau.html | ART/ARCHITECTURE; When New Art Was All Called Art Nouveau | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-foreign-policy-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: FOREIGN POLICY; From Social Security to Environment, the Candidates' Positions | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-spending-931896.html | Spending | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/commercial-property-high-technology-a-500000-sq-ft-lease-brings-qwest-to-yonkers.html | Commercial Property/High Technology; A 500,000-Sq.-Ft. Lease Brings Qwest to Yonkers | False | By John Holusha | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/boxing-mosley-defends-title-by-stopping-diaz-in-six.html | BOXING; Mosley Defends Title By Stopping Diaz in Six | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/economic-view-argentina-a-fiscal-angel-that-fell-from-grace.html | ECONOMIC VIEW; Argentina, A Fiscal Angel That Fell From Grace | False | By Anthony Depalma | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/county-lines-the-pleasures-of-living-in-a-village.html | COUNTY LINES; The Pleasures of Living in a Village | False | By Jane Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/private-sector-a-boomerang-effect.html | PRIVATE SECTOR; A Boomerang Effect | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/opponents-of-trapping-win-majority-of-permits.html | Opponents of Trapping Win Majority of Permits | False | By Christine Woodside | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/baseball-yankees-want-o-neill-back-and-the-feeling-is-mutual.html | BASEBALL; Yankees Want O'Neill Back, and the Feeling is Mutual | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/campaign-laugh-track.html | CAMPAIGN LAUGH TRACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/bin-laden-is-reported-satisfied-by-cole-hit.html | Bin Laden Is Reported 'Satisfied' By Cole Hit | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-anbarlian-harry.html | Paid Notice: Deaths ANBARLIAN, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-alison-vicidomini-craig-stevens.html | WEDDINGS; Alison Vicidomini, Craig Stevens | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/restaurants-reaching-for-perfection.html | RESTAURANTS; Reaching for Perfection | False | By David Corcoran | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-donation-fujifilm-contributes-to-new-children-s-hospital.html | IN BRIEF: DONATION; FUJIFILM CONTRIBUTES TO NEW CHILDREN'S HOSPITAL | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/victorian-networkers.html | Victorian Networkers | False | By Christopher Benfey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-doing-business-in-small-quarters.html | IN BUSINESS; Doing Business In Small Quarters | False | By Caitlin Kelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/the-new-southern-male.html | The New Southern Male | False | By Robert Kelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-hauptman-isabel-trotie-abelson.html | Paid Notice: Deaths HAUPTMAN, ISABEL "TROTIE" (ABELSON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/now-it-s-the-art-students-turn-sculptors-show-off-their-works.html | Now It's the Art Students' Turn: Sculptors Show Off Their Works | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-bending-elbows-through-a-glass-of-vodka-darkly.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Through a Glass of Vodka, Darkly | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-environment-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: THE ENVIRONMENT; From Social Security to Environment, the Candidates' Positions | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-valentine-thomas.html | Paid Notice: Deaths VALENTINE, THOMAS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-boghossian-berg-a.html | Paid Notice: Deaths BOGHOSSIAN, BERG A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-park-slope-high-income-welcomes-low-income-into-its-front.html | NEIGHBORHOOD REPORT: PARK SLOPE; High Income Welcomes Low Income Into Its Front Yard | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-basketball-nets-take-a-step-back-fall-to-hornets-at-home.html | PRO BASKETBALL; Nets Take a Step Back, Fall to Hornets at Home | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/c-corrections-931861.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-eccentrics-who-live-way-beyond-the-fringe.html | HOLIDAY FILMS; Eccentrics Who Live Way Beyond The Fringe | False | By John Waters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/long-island-journal-paradise-found-and-thus-threatened.html | LONG ISLAND JOURNAL; Paradise Found, and Thus Threatened | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/music-stepping-out-of-dylan-s-shadow.html | MUSIC; Stepping Out of Dylan's Shadow | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-ophelia-robinson-gregorio-hunt.html | WEDDINGS; Ophelia Robinson, Gregorio Hunt | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-brazil-s-soccer-scandal-016217.html | Brazil's Soccer Scandal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/best-sellers-november-5-2000.html | BEST SELLERS: November 5, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-a-racial-profiling-case-fails-in-new-jersey.html | Oct. 29-Nov. 4; A Racial Profiling Case Fails in New Jersey | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-a-message-not-meant-for-the-kids.html | Oct. 29-Nov. 4; A Message Not Meant for the Kids | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/phoenicia-journal-great-views-and-a-peek-into-the-past.html | Phoenicia Journal; Great Views, and a Peek Into the Past | False | By Hubert B. Herring | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/soapbox-a-frightening-brush-with-rabies.html | SOAPBOX; A Frightening Brush With Rabies | False | By Barbara Lang Stern | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-sindlinger-albert-e.html | Paid Notice: Deaths SINDLINGER, ALBERT E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-expert-opinion-pol-stars.html | The Way We Live Now: 11-05-00: Expert Opinion; Pol Stars | False | By Ann Louise Bardach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-castro-and-chavez-form-a-havana-caracas-axis.html | Oct. 29-Nov. 4; Castro and Chavez Form A Havana-Caracas Axis | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/television-radio-creating-the-real-in-bright-yellow-and-blue.html | TELEVISION/RADIO; Creating the 'Real,' in Bright Yellow and Blue | False | By Robert Pinsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/first-person-encounter-with-a-legend.html | FIRST PERSON; Encounter With a Legend | False | By Theodore M. Davis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-the-irish-way-of-honoring-the-dead-055550.html | The Irish Way of Honoring the Dead | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-putting-your-money-where-the-map-is.html | CITY LORE; Putting Your Money Where the Map Is | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/backtalk-pushing-beyond-the-physical-limits-for-benefits-that-outlast-the-pain.html | BACKTALK; Pushing Beyond the Physical Limits for Benefits That Outlast the Pain | False | By Robert Lipsyte | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/liberties-i-feel-pretty.html | Liberties; I Feel Pretty | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-bridge-crossers-have-many-great-choices-022977.html | Bridge-Crossers Have Many Great Choices | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/world-middle-east-maneuvering-palestinians-fight-but-iraq-and-iran-may-be-winners.html | The World: Middle East Maneuvering; Palestinians Fight, but Iraq and Iran May Be the Winners | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/habitats-bleecker-street-greenwich-village-one-bedroom-plus-studio-equals.html | Habitats/Bleecker Street in Greenwich Village; One-Bedroom Plus a Studio Equals Apartment K-9 | False | By Trish Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/home-alone.html | Home Alone | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/town-clerk-takes-stand-on-land-deal.html | Town Clerk Takes Stand On Land Deal | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-way-we-live-now-11-05-00-salient-facts-antismoking-campaigns-blowing-smoke.html | The Way We Live Now: 11-05-00: Salient Facts: Antismoking Campaigns; Blowing Smoke | False | By Hope Reeves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/chess-how-kramnik-kept-kasparov-off-his-game.html | CHESS; How Kramnik Kept Kasparov Off His Game | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/police-make-arrest-in-accident-that-hurt-5-people-in-harlem.html | Police Make Arrest in Accident That Hurt 5 People in Harlem | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/oct-29-nov-4-guess-what-s-almost-health-food.html | Oct. 29-Nov. 4; Guess What's Almost Health Food | False | By Jane Fritsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/high-school-football-amityville-8-0-achieves-one-goal.html | HIGH SCHOOL FOOTBALL; Amityville (8-0) Achieves One Goal | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-to-1-the-dollar-ends-up-on-top-london-no-euros-few-bargains.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; London: no euros, few bargains | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-kat-allen-robert-olin.html | WEDDINGS; Kat Allen, Robert Olin | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/art-reviews-taking-aim-at-the-spiritual-in-the-material.html | ART REVIEWS; Taking Aim at the Spiritual in the Material | False | By Helen A. Harrison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-forest-hills-doctor-prescribes-security-giving-phones.html | NEIGHBORHOOD REPORT: FOREST HILLS; A Doctor Prescribes Security By Giving Phones to Elderly | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-036234.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-how-the-grinch-borrowed-ideas-from-all-over.html | HOLIDAY FILMS; How 'The Grinch' Borrowed Ideas From All Over | False | By Julie V. Iovine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-business-euro-wise-yes-but-dollar-foolish.html | DIARY: BUSINESS; Euro-Wise, Yes, But Dollar-Foolish? | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/up-or-down-rules-for-both.html | Up or Down, Rules for Both | False | By Maura Casey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/paperback-best-sellers-november-5-2000.html | PAPERBACK BEST SELLERS: November 5, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/c-corrections-005711.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/holiday-films-trust-me-its-not-easy-being-cruella-de-vil.html | HOLIDAY FILMS; Trust Me, It's Not Easy Being Cruella De Vil | False | By Glenn Close | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/what-s-this-about-cultural-pollution.html | What's This About Cultural Pollution? | False | By Michael Kimmelman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/art-q-a-janis-mink-in-a-gallery-books-and-dreams.html | ART; Q & A/JANIS MINK; In a Gallery, Books and Dreams | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/evening-hours-monuments.html | EVENING HOURS; Monuments | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/sui-generous.html | Sui Generous | False | By William Norwich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/food-do-you-tofu.html | Food; Do You Tofu? | False | By Jonathan Reynolds | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-investing-value-stocks-wearing-the-cape-of-superman.html | DIARY: INVESTING; Value Stocks, Wearing The Cape of Superman | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/business-winery-hopes-its-blends-will-travel-well-abroad.html | BUSINESS; Winery Hopes Its Blends Will Travel Well Abroad | False | By Alan Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-kennedy-and-his-mentor-part-ways-over-river-group.html | A Kennedy and His Mentor Part Ways Over River Group | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-1-dollar-ends-up-top-brussels-restaurants-deals-waiters-go.html | Outnumbered 11 to 1, The Dollar Ends Up on Top; Brussels: At restaurants, the deals (and waiters) go begging | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/for-corzine-and-franks-different-paths-to-often-similar-destinations.html | For Corzine and Franks, Different Paths to Often-Similar Destinations | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-gelman-milton.html | Paid Notice: Deaths GELMAN, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-hollywood-begins-stoking-the-oscar-machinery.html | HOLIDAY FILMS; Hollywood Begins Stoking the Oscar Machinery | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-reagan-bush-clinton-012157.html | Reagan, Bush, Clinton . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/personal-business-a-parking-place-for-cash-turning-into-a-fast-lane.html | PERSONAL BUSINESS; A Parking Place for Cash, Turning Into a Fast Lane | False | By Joseph B. Treaster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/yugoslavia-now-wrestles-with-forming-a-government.html | Yugoslavia Now Wrestles With Forming A Government | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-other-issues-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: OTHER ISSUES; From Social Security to Environment, the Candidates' Positions | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-troops-for-the-balkans-016136.html | Troops for the Balkans | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-reichman-adele-ronson-nahm.html | Paid Notice: Deaths REICHMAN, ADELE RONSON NAHM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/l-the-70-s-forgettable-966240.html | THE 70'S; Forgettable | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-clinton-a-bar-named-sro-the-very-idea-offends-some.html | NEIGHBORHOOD REPORT: CLINTON; A Bar Named S.R.O.? The Very Idea Offends Some | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/debating-a-bill-on-teaching-abstinence.html | Debating a Bill on Teaching Abstinence | False | By Anne Ruderman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887021.html | Books in Brief: Fiction | False | By Gardner McFall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/first-chapter-hooking-up.html | First Chapter: 'Hooking Up' | False | By Tom Wolfe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/the-world-currency-of-the-realm.html | The World; Currency Of the Realm | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-arizona-senator-not-a-candidate-but-still-a-campaign-star.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; Not a Candidate, but Still a Campaign Star | False | By Melinda Henneberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-graffiti-writers-use-the.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Graffiti Writers Use the Unkindest Cut: Glass Etching Fluid | False | By Brian Thomas Gallagher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-great-neck-student-survey-skewed-or-true-988502.html | Great Neck Student Survey: Skewed or True? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-investing-picking-companies-by-the-book.html | DIARY: INVESTING; Picking Companies by the Book | False | By Dylan Loeb McClain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/l-brownfields-and-fairways-966096.html | Brownfields And Fairways | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-nonfiction-886971.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-ferber-zelda.html | Paid Notice: Deaths FERBER, ZELDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/outnumbered-11-to-1-the-dollar-ends-up-on-top.html | Outnumbered 11 to 1, the Dollar Ends Up on Top | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/on-the-contrary-how-much-data-access-is-too-much.html | ON THE CONTRARY; How Much Data Access Is Too Much? | False | By Daniel Akst | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-colleen-linehan-patrick-haskell.html | WEDDINGS; Colleen Linehan, Patrick Haskell | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/bronx-is-in-the-name-drums-are-their-game-ps-they-re-french.html | Bronx Is in the Name. Drums Are Their Game. P.S. They're French | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-nov-7-through-a-medical-lens-036161.html | Nov. 7, Through a Medical Lens | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-business-grand-union-on-the-block.html | BRIEFING: BUSINESS; GRAND UNION ON THE BLOCK | False | By Angela Starita | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-cummings-thomas-j.html | Paid Notice: Deaths CUMMINGS, THOMAS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-notebook-moss-s-emotions-draw-scrutiny.html | PRO FOOTBALL; NOTEBOOK; Moss's Emotions Draw Scrutiny | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-memorials-schanzer-ben.html | Paid Notice: Memorials SCHANZER, BEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/pro-football-camby-turns-criticism-into-motivational-tool.html | PRO FOOTBALL; Camby Turns Criticism Into Motivational Tool | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/anna-b-mayer-91-social-policy-planner.html | Anna B. Mayer, 91, Social Policy Planner | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/plus-soccer-viduka-scores-four-for-leeds.html | PLUS; SOCCER; Viduka Scores Four for Leeds | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-vice-president-with-broad-themes-rivals-seek-energize-voters.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; With Broad Themes, Rivals Seek to Energize Voters | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-cady-nancy-farr.html | Paid Notice: Deaths CADY, NANCY FARR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-spending-931918.html | Spending | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-keats-william-perry.html | Paid Notice: Deaths KEATS, WILLIAM PERRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/t-magazine/travel-here-come-the-gauches.html | Travel; Here Come the Gauches | False | By Ken Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/city-lore-paper-products-store-adds-uptown-location.html | CITY LORE; Paper-Products Store Adds Uptown Location | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-nov-7-through-a-medical-lens-036188.html | Nov. 7, Through a Medical Lens | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/business-new-world-name-and-spicy-flavors.html | BUSINESS; New-World Name And Spicy Flavors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/books-in-brief-fiction-887056.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/he-did-it-his-way.html | He Did It His Way | False | By Deborah E. McDowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/black-spartacus.html | Black Spartacus | False | By Jay Parini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-wiesenfeld-seymour.html | Paid Notice: Deaths WIESENFELD, SEYMOUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/lives-i-d-been-praying-that-he-d-find-me.html | Lives; 'I'd Been Praying That He'd Find Me' | False | By Courtney Eldridge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-couper-gordon-s.html | Paid Notice: Deaths COUPER, GORDON S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-when-hollywood-puts-its-spin-on-the-oval-office.html | HOLIDAY FILMS; When Hollywood Puts Its Spin on the Oval Office | False | By Terrence Rafferty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-abigail-mary-sterling-harold-olsen.html | WEDDINGS; Abigail-Mary Sterling, Harold Olsen | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-memorials-ziering-blanche.html | Paid Notice: Memorials ZIERING, BLANCHE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-lund-leonard.html | Paid Notice: Deaths LUND, LEONARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-taking-a-stand-why-newspapers-endorse-candidates.html | Ideas & Trends: Taking a Stand; Why Newspapers Endorse Candidates | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-yael-wyner-philippe-visser.html | WEDDINGS; Yael Wyner, Philippe Visser | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-puerto-rico-inn-948497.html | Puerto Rico Inn | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/hockey-devils-homestand-begins-with-listless-loss-to-kings.html | HOCKEY; Devils' Homestand Begins With Listless Loss to Kings | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-law-enforcement-prostitution-program.html | BRIEFING: LAW ENFORCEMENT; PROSTITUTION PROGRAM | False | By John Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-social-security-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: SOCIAL SECURITY; From Social Security to Environment, the Candidates' Positions | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/seniority-for-older-authors-a-steeper-hill.html | SENIORITY; For Older Authors, a Steeper Hill | False | By Fred Brock | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-kallet-frances.html | Paid Notice: Deaths KALLET, FRANCES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/groups-that-defend-the-hudson-a-primer.html | Groups That Defend the Hudson: A Primer | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-true-story-of-what-now-seems-incredible.html | HOLIDAY FILMS; A True Story of What Now Seems Incredible | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/dance-an-evolution-out-of-acting-into-dancing.html | DANCE; An Evolution Out of Acting Into Dancing | False | By Gia Kourlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/l-london-cabbies-948519.html | London Cabbies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-dream-team-reunites-in-glen-head.html | DINING OUT; Dream Team Reunites in Glen Head | False | By Joanne Starkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/on-the-street-all-the-news-that-fits.html | ON THE STREET; All the News That Fits | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-vows-thaler-pekar-and-thomas-bergin.html | WEDDINGS; VOWS; Thaler Pekar and Thomas Bergin | False | By Lois Smith Brady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-glick-frederick-philip.html | Paid Notice: Deaths GLICK, FREDERICK PHILIP | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/state-justice-rejects-riverhead-mall.html | State Justice Rejects Riverhead Mall | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-i-m-dreaming-of-a-noir-christmas-you-too.html | HOLIDAY FILMS; I'm Dreaming of a Noir Christmas. You, Too? | False | By Molly Haskell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-mandi-cohen-a-c-morgan-iv.html | WEDDINGS; Mandi Cohen, A. C. Morgan IV | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/my-first-job-from-milk-crates-to-high-altitudes.html | MY FIRST JOB; From Milk Crates to High Altitudes | False | By David Neeleman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/ideas-trends-who-needs-the-next-four-years.html | Ideas & Trends; Who Needs The Next Four Years? | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-a-man-for-all-genres-who-s-now-sui-generis.html | HOLIDAY FILMS; A Man for All Genres Who's Now Sui Generis | False | By Phillip Lopate | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/travel-advisory-correspondent-s-report-traveling-to-cuba-is-as-tricky-as-ever.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Traveling to Cuba Is as Tricky as Ever | False | By Edwin McDowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-in-rye-where-fare-is-decidedly-french.html | DINING OUT; In Rye, Where Fare Is Decidedly French | False | By M. H. Reed | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-on-the-beach-awash-in-people-s-trash.html | JERSEY; On the Beach, Awash in People's Trash | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-two-bucks-a-minute-democracy.html | The Two-Bucks-a-Minute Democracy | False | By Michael Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/food-dinner-that-all-cooks-at-once-and-makes-it-easy-on-the-cook.html | FOOD; Dinner That All Cooks at Once and Makes It Easy on the Cook | False | By Moira Hodgson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-education-strike-fine-scholarships.html | BRIEFING: EDUCATION; STRIKE-FINE SCHOLARSHIPS | False | By Abhi Raghunathan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-animation-that-really-seems-alive.html | HOLIDAY FILMS; Animation That Really Seems Alive | False | By Matthew Gurewitsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-watching-picasso-through-the-canvas.html | HOLIDAY FILMS; Watching Picasso Through the Canvas | False | By Andrew Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/political-memo-lofty-talk-discarded-senate-race-ends-in-brawl-over-narrow-turf.html | Political Memo; Lofty Talk Discarded, Senate Race Ends in Brawl Over Narrow Turf | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/editor-s-notebook-is-there-a-designer-in-the-house.html | Editor's Notebook; Is There a Designer in the House? | False | By Amy M. Spindler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/movies/holiday-films-marooned-on-an-island-out-on-a-limb.html | HOLIDAY FILMS; Marooned On an Island, Out on a Limb | False | By Margy Rochlin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-ronson-adele.html | Paid Notice: Deaths RONSON, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-the-garden-an-acre-of-outdoor-rooms-under-glass.html | IN THE GARDEN; An Acre of Outdoor Rooms, Under Glass | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/new-noteworthy-paperbacks-887153.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/theater/theater-a-writer-fascinated-by-pain-and-death.html | THEATER; A Writer Fascinated by Pain and Death | False | By Matt Wolf | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-alison-shanley-peder-johnson-ii.html | WEDDINGS; Alison Shanley, Peder Johnson II | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/the-2000-campaign-the-texas-governor-bush-says-integrity-makes-him-right-for-job.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Integrity Makes Him Right for Job | False | By Frank Bruni and Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/starting-over-at-79-a-winning-coach-goes-back-into-battle.html | STARTING OVER; At 79, a Winning Coach Goes Back Into Battle | False | By Lynne Ames | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/reality-sets-in.html | Reality Sets In | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/robert-m-carroll-armorer-at-metropolitan-dies-at-53.html | Robert M. Carroll, Armorer at Metropolitan, Dies at 53 | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-iron-ons-the-way-we-wear.html | PULSE; Iron-Ons: The Way We Wear | False | By Jennifer Tung | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/noticed-it-s-a-night-to-party-whatever-your-party.html | NOTICED; It's a Night to Party, Whatever Your Party | False | By Allen Salkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/wine-tips-wineries-that-cut-risk.html | WINE TIPS; Wineries That Cut Risk | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/aristide-in-waiting.html | Aristide in Waiting | False | By Amy Wilentz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-cure-it-with-drugs-931934.html | Cure It With Drugs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/for-record-tackling-new-york-city-marathon-aboard-hand-cranked-wheelchair.html | FOR THE RECORD; Tackling the New York City Marathon Aboard a Hand-Cranked Wheelchair | False | By Chuck Slater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/reckonings-no-good-deed.html | Reckonings; No Good Deed | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/cuttings-this-week-of-dahlias-and-shrubs.html | CUTTINGS: THIS WEEK; Of Dahlias and Shrubs | False | By Patricia Jonas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/pauline-on-my-mind.html | Pauline On My Mind | False | By Mitchell Owens | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-elizabeth-martin-marshall-curry.html | WEDDINGS; Elizabeth Martin, Marshall Curry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/a-night-out-with-michael-vollbracht-a-week-on-the-town.html | A NIGHT OUT WITH: Michael Vollbracht; A Week on the Town | False | By Frank Decaro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/world/rights-in-guatemala-at-risk-still.html | Rights in Guatemala: At Risk Still | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-missouri-republican-senator-treads-softly-run-against-well-tended.html | THE 2000 CAMPAIGN: MISSOURI; Republican Senator Treads Softly in Run Against Well-Tended Grave of a Governor | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/playing-in-the-neighborhood-006424.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-022098.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/15-seconds-to-fabulous.html | 15 Seconds to Fabulous | False | By Anne Christensen. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/then-now-who-killed-entertaining.html | Then & Now; Who Killed Entertaining? | False | By William Norwich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-marino-romeo-v.html | Paid Notice: Deaths MARINO, ROMEO V. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/music-bossa-nova-for-a-new-generation.html | MUSIC; Bossa Nova For a New Generation | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-law-enforcement-gunbuying-age.html | BRIEFING: LAW ENFORCEMENT; GUN-BUYING AGE | False | By Amme Ruderman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighbors-denounce-plans-for-halfway-house.html | Neighbors Denounce Plans for Halfway House | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/l-looking-at-sachem-group-in-farmingville-988561.html | Looking at Sachem Group In Farmingville | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/grain-elevators-unwelcome-near-historic-site.html | Grain Elevators Unwelcome Near Historic Site | False | By Jim Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-mackenzie-alexander-innes.html | Paid Notice: Deaths MACKENZIE, ALEXANDER INNES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/weekinreview/c-corrections-035815.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-accepting-mideast-facts-005517.html | Accepting Mideast Facts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-business-home-furnishing-store-to-open-in-yonkers.html | IN BUSINESS; Home Furnishing Store To Open in Yonkers | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-gordon-david-e.html | Paid Notice: Deaths GORDON, DAVID E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-new-york-up-close-rush-put-up-billboards-before-legal-window.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Rush to Put Up Billboards Before a Legal Window Closes | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-rothman-donald-c.html | Paid Notice: Deaths ROTHMAN, DONALD C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-divorce-and-suicide-016144.html | Divorce and Suicide | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/pulse-wonder-woman-would-love-these.html | PULSE; Wonder Woman Would Love These | False | By Mimi Lombardo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-nicole-scheps-michael-kirsh.html | WEDDINGS; Nicole Scheps, Michael Kirsh | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-environment-dump-becomes-object-of-inquiry.html | IN BRIEF: ENVIRONMENT; DUMP BECOMES OBJECT OF INQUIRY | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/television-radio-a-biographer-of-presidents-tackles-an-emperor.html | TELEVISION/RADIO; A Biographer of Presidents Tackles an Emperor | False | By Ted Loos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/sports/transactions-036420.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/franks-counts-visit-bush-give-11th-hour-lift-his-senate-campaign.html | Franks Counts on a Visit by Bush to Give an 11th-Hour Lift to His Senate Campaign | False | By David Kocieniewski and Maria Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/automobiles/behind-wheel-volvo-v70-cross-country-connecticut-yankee-west-coast-dude.html | BEHIND THE WHEEL/Volvo V70 and Cross Country; A Connecticut Yankee Or a West Coast Dude? | False | By Keith Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-running-mates-after-sharply-different-starts-cheney-lieberman.html | THE 2000 CAMPAIGN: THE RUNNING MATES; After Sharply Different Starts, Cheney and Lieberman Score Points in Campaign | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/practical-traveler-zapping-tolls-with-asterisks.html | PRACTICAL TRAVELER; Zapping Tolls, With Asterisks | False | By Betsy Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/l-why-we-split-931969.html | Why We Split | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/nj-law-drop-the-gun.html | N.J. LAW; Drop the Gun | False | By Robert Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-pierdon-ruth-m.html | Paid Notice: Deaths PIERDON, RUTH M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/the-know-it-alls.html | The Know It Alls | False | By Chris Ballard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-memorials-russ-ben.html | Paid Notice: Memorials RUSS, BEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-polow-shirley-taxin.html | Paid Notice: Deaths POLOW, SHIRLEY TAXIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief-environment-research-to-begin-on-lobster-decline-in-sound.html | IN BRIEF: ENVIRONMENT; RESEARCH TO BEGIN ON LOBSTER DECLINE IN SOUND | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/worries-about-intruders-at-wreck-of-edmund-fitzgerald.html | Worries About Intruders at Wreck of Edmund Fitzgerald | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/style/weddings-sarah-dupont-edwin-hendriksen.html | WEDDINGS; Sarah duPont, Edwin Hendriksen | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/arts/c-corrections-966282.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-simon-nathan.html | Paid Notice: Deaths SIMON, NATHAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Susan Gough Henly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-blake-priscilla-ann-nee-labarbera.html | Paid Notice: Deaths BLAKE, PRISCILLA ANN (NEE LABARBERA) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/diary-personal-business-a-look-ahead-to-long-term-care.html | DIARY: PERSONAL BUSINESS; A Look Ahead to Long-Term Care | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/long-island-vines-murphy-s-law-foiled.html | LONG ISLAND VINES; Murphy's Law, Foiled | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-education-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: EDUCATION; From Social Security to Environment, the Candidates' Positions | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-weiner-phyllis.html | Paid Notice: Deaths WEINER, PHYLLIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/business/investing-with-richard-h-gould-rockland-small-cap-growth-fund.html | INVESTING WITH: Richard H. Gould; Rockland Small Cap Growth Fund | False | By Carole Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/books/here-s-looking-at-you-kids.html | Here's Looking at You, Kids | False | By Jeff Giles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-zola-ralph-jean.html | Paid Notice: Deaths ZOLA, RALPH JEAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/2000-campaign-health-social-security-environment-candidates-positions.html | THE 2000 CAMPAIGN: HEALTH; From Social Security to Environment, the Candidates' Positions | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/president-vetoes-measure-to-punish-disclosing-secrets.html | PRESIDENT VETOES MEASURE TO PUNISH DISCLOSING SECRETS | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/dining-out-a-bistro-with-creative-and-affordable-food.html | DINING OUT; A Bistro With Creative and Affordable Food | False | By Patricia Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/far-more-single-mothers-are-taking-jobs.html | Far More Single Mothers Are Taking Jobs | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/a-tall-piece-of-ukraine-docks-in-norwich.html | A Tall Piece of Ukraine Docks in Norwich | False | By Sam Libby | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-987808.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/magazine/table-talk-great-seats.html | Table Talk; Great Seats | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/opinion/l-palestinians-and-politics-010685.html | Palestinians and Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-university-heights-born-again-auditorium-with-chapel-s-grace.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; A Born-Again Auditorium With a Chapel's Grace | False | By Andrew Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/classified/paid-notice-deaths-stone-therese-nee-blum.html | Paid Notice: Deaths STONE, THERESE, (NEE BLUM) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/li-work-at-dale-carnegie-looking-to-a-new-generation.html | L.I. @ WORK; At Dale Carnegie, Looking to a New Generation | False | By Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/after-a-40-year-layoff-a-return-to-the-pool.html | After a 40-Year Layoff, a Return to the Pool | False | By Donna Cornachio | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/realestate/retreating-to-artists-towns.html | Retreating to Artists' Towns | False | By Tracie Rozhon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/briefing-law-enforcement-troopers-charges-dismissed.html | BRIEFING: LAW ENFORCEMENT; TROOPERS' CHARGES DISMISSED | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-upper-west-side-many-boos-few-cheers-for-la-scala-hudson.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Many Boos, Few Cheers For 'La Scala on the Hudson' | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/alexander-allport-78-green-space-defender.html | Alexander Allport, 78, Green Space Defender | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/neighborhood-report-stuyvesant-square-what-s-park-with-no-cafe-wonderful.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; What's a Park With No Café? Wonderful, Neighbors Say | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/nyregion/c-corrections-036218.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-05 | 2000-11-05 | https://www.nytimes.com/2000/11/05/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/ex-rival-helps-microsoft-find-wireless-future.html | Ex-Rival Helps Microsoft Find Wireless Future | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/IHT-the-markets-would-settle-for-more-of-the-same-if-you-please.html | The Markets Would Settle for More of the Same, if You Please | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-4-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 4 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047821.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/rolls-royce-is-expected-to-cut-5000-jobs-in-reorganization.html | Rolls-Royce Is Expected to Cut 5,000 Jobs in Reorganization | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/the-ambitions-of-hugo-chavez.html | The Ambitions of Hugo Chavez | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/cornered-afghan-foes-hope-winter-will-slow-the-taliban.html | Cornered Afghan Foes Hope Winter Will Slow the Taliban | False | By Barry Bearak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-healthy-performance.html | NEW YORK CITY MARATHON: NOTEBOOK; A Healthy Performance | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-15-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 15 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-jets-have-lost-their-winning-touch-in-the-fourth-quarter.html | PRO FOOTBALL; Jets Have Lost Their Winning Touch in the Fourth Quarter | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/hockey-rangers-move-forward-as-fleury-drops-down.html | HOCKEY; Rangers Move Forward as Fleury Drops Down | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/end-is-swift-and-sudden-for-an-internet-company.html | End Is Swift and Sudden For an Internet Company | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-6-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 6 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/in-america-why-so-close.html | In America; Why So Close? | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047848.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-second-tier-fringe-candidates-plug-along-efforts-faithful-few.html | THE 2000 CAMPAIGN: THE SECOND TIER; Fringe Candidates Plug Along On Efforts of a Faithful Few | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-canadian-churches-013994.html | Canadian Churches | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/IHT-1900already-beaten-in-our-pages100-75-and-50-years-ago.html | 1900:Already Beaten : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/on-pro-football-giants-winning-but-not-winning-over-the-skeptics.html | ON PRO FOOTBALL; Giants Winning, but Not Winning Over the Skeptics | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-11-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 11 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/bridge-indonesia-wins-ioc-cup-its-first-in-switzerland.html | BRIDGE; Indonesia Wins I.O.C. Cup, Its First, in Switzerland | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-21-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 21 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-strong-julie-deviry.html | Paid Notice: Deaths STRONG, JULIE DEVIRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-volunteers-race-in-good-hands-start-to-finish.html | NEW YORK CITY MARATHON: VOLUNTEERS; Race in Good Hands, Start to Finish | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-10-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 10 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-lindheim-esther-g.html | Paid Notice: Deaths LINDHEIM, ESTHER G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-vice-president-focus-crucial-states-campaign-s-final-hours.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Focus Is on Crucial States in Campaign's Final Hours | False | By Katharine Q. Seelye and Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/news-summary-046302.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-miller-margaret-elizabeth.html | Paid Notice: Deaths MILLER, MARGARET ELIZABETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/c-corrections-040444.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/when-tainted-funds-are-banked.html | When Tainted Funds Are Banked | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047872.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/e-mail-part-of-the-effort-to-turn-out-the-voters.html | E-Mail Part of the Effort To Turn Out the Voters | False | By Leslie Wayne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-in-review-piquant-flavors-and-colors-along-the-silk-road.html | MUSIC IN REVIEW; Piquant Flavors and Colors Along the Silk Road | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-sprewell-tampering-coach-doubts-it.html | PRO BASKETBALL; Sprewell Tampering? Coach Doubts It | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-9-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 9 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-pototsky-rebecca.html | Paid Notice: Deaths POTOTSKY, REBECCA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/books/books-of-the-times-one-cold-night-of-broken-neon-and-shady-dives.html | BOOKS OF THE TIMES; One Cold Night of Broken Neon and Shady Dives | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-of-rocks-and-ivy-017469.html | Of Rocks and Ivy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/week-s-schedule-of-bond-offerings.html | Week's Schedule Of Bond Offerings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047880.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-women-and-men-in-the-work-force-047805.html | Women and Men In the Work Force | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/e-commerce-report-content-sites-find-a-way-keep-e-tailer-marketing-booths-their.html | E-Commerce Report; Content sites find a way to keep e-tailer marketing booths on their page -- without having lured their visitors away. | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-media-business-advertising-addenda-rubin-postaer-agency-acquiring-blackboard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rubin Postaer Agency Acquiring Blackboard | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-in-review-a-russian-pianist-with-solo-firepower.html | MUSIC IN REVIEW; A Russian Pianist With Solo Firepower | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/nagging-doubts-linger-for-the-unsure-leaning-but-not-leaping-to-clinton.html | Nagging Doubts Linger for the Unsure; Leaning, but Not Leaping, to Clinton | False | By Jane Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-2-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 2 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/lucia-evangelista-83-arts-figure.html | Lucia Evangelista, 83, Arts Figure | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/down-to-the-wire.html | Down to the Wire | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/hockey-islanders-have-trouble-dealing-with-success.html | HOCKEY; Islanders Have Trouble Dealing With Success | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-romaniuk-wins-for-3rd-time.html | NEW YORK CITY MARATHON: NOTEBOOK; Romaniuk Wins for 3rd Time | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-house-parties-wrestle-wire-for-majority-house.html | THE 2000 CAMPAIGN: THE HOUSE; Parties Wrestle to the Wire For a Majority in the House | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/music-review-taking-bach-classics-beyond-the-living-room.html | MUSIC REVIEW; Taking Bach Classics Beyond the Living Room | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-24-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 24 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/hopes-are-low-for-clinton-s-talks-with-barak-and-arafat.html | Hopes Are Low for Clinton's Talks With Barak and Arafat | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/editorial-endorsements-for-senate.html | Editorial Endorsements for Senate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-comforts-of-prison-017450.html | Comforts of Prison | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/sports-of-the-times-the-jets-need-some-loud-alarm-clocks.html | Sports of The Times; The Jets Need Some Loud Alarm Clocks | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-moss-tobias-toby.html | Paid Notice: Deaths MOSS, TOBIAS (TOBY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/worldbusiness/IHT-reform-or-face-bankruptcy-daewoo-and-hyundai-units.html | Reform or Face Bankruptcy, Daewoo and Hyundai Units Are Told : Seoul Gets Tough With 2 Top Firms | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-extra-points-2-linemen-are-injured.html | PRO FOOTBALL: EXTRA POINTS; 2 Linemen Are Injured | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-us-bonds.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : For U.S. Bonds, Most of the Result of Elections May Already Be In | False | By James K. Glassman, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-harper-s-bazaar-editor-shrinks-magazine.html | MediaTalk; Harper's Bazaar Editor Shrinks Magazine | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-kenyans-kosgei-countrymen-seem-be-running-place.html | NEW YORK CITY MARATHON: THE KENYANS; Kosgei and Countrymen Seem to Be Running in Place | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/IHT-alt-commentary-who-will-guard-consumer-privacy.html | ALT / Commentary : Who Will Guard Consumer Privacy? | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/donald-f-lach-83-historian-and-author.html | Donald F. Lach, 83, Historian and Author | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/sports-of-the-times-director-sees-the-race-up-close-and-personal.html | Sports of The Times; Director Sees the Race Up Close and Personal | False | By George Vecsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-supersonics-fans-happy-to-have-ewing.html | PRO BASKETBALL; SuperSonics Fans Happy to Have Ewing | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-men-a-moroccan-running-like-the-wind.html | NEW YORK CITY MARATHON: MEN; A Moroccan Running Like the Wind | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/media-business-advertising-omnicom-wins-advertising-s-big-race-gaining.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom wins advertising's big race by gaining the consolidated account of the Chrysler Group. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/3.8-billion-transportation-bond-act-flying-below-new-york-voters-radar.html | $3.8 Billion Transportation Bond Act Flying Below New York Voters' Radar | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-magazine-pitch-fails-to-sway-philip-morris.html | MediaTalk; Magazine Pitch Fails to Sway Philip Morris | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/quotation-of-the-day-041068.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/dance-review-selectively-mining-the-nutcracker-tradition.html | DANCE REVIEW; Selectively Mining the 'Nutcracker' Tradition | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-7-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 7 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-26-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 26 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-20-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 20 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-falk-ferdie-a.html | Paid Notice: Deaths FALK, FERDIE A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-green-party-10000-turn-hear-nader-urge-shift-power.html | THE 2000 CAMPAIGN: THE GREEN PARTY; 10,000 Turn Out to Hear Nader Urge 'Shift in Power' | | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/theater/theater-review-the-james-sister-real-and-imagined.html | THEATER REVIEW; The James Sister, Real and Imagined | | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/first-lady-re-emerges-in-clinton-campaign.html | First Lady Re-emerges in Clinton Campaign | | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/politics/article-200011069285151118022-no-title.html | Article 200011069285151118022 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-1-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 1 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/another-contestant-wades-into-e-book-format-wars.html | Another Contestant Wades Into E-Book Format Wars | | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-16-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 16 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-dead-center-just-before-election-politics-religion-mix-easily.html | THE 2000 CAMPAIGN: DEAD CENTER; Just Before Election, Politics and Religion Mix Easily at a Michigan Church | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-wheelchairs-first-official-race-winner-stays-clear.html | NEW YORK CITY MARATHON: WHEELCHAIRS; In First Official Race, the Winner Stays Clear of Controversy | | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047864.html | Corrections | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-hispanic-vote-candidates-woo-latinos-with-ads-but-not-policy.html | THE 2000 CAMPAIGN: THE HISPANIC VOTE; Candidates Woo Latinos With Ads, but Not Policy | | By John W. Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047830.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/immigrant-detained-for-3-1-2-years-emerges-from-labyrinth.html | Immigrant, Detained for 3 1/2 Years, Emerges From Labyrinth | | By Chris Hedges | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-no-mistakes-by-the-lake-as-the-giants-keep-it-simple.html | PRO FOOTBALL; No Mistakes by the Lake as the Giants Keep It Simple | | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-what-did-the-106th-congress-do-047759.html | What Did the 106th Congress Do? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-ellenoff-matilda.html | Paid Notice: Deaths ELLENOFF, MATILDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-first-timers-goal-achieved-in-middle-of-pack.html | NEW YORK CITY MARATHON: FIRST-TIMERS; Goal Achieved in Middle of Pack | False | By Marc Bloom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-football-extra-points-hayes-starts-at-safety.html | PRO FOOTBALL: EXTRA POINTS; Hayes Starts At Safety | | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/mediatalk-paper-delays-publication-of-critic-s-column.html | MediaTalk; Paper Delays Publication of Critic's Column | | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-5-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 5 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-22-of-26-the-many-the-proud-the-finishers | NEW YORK CITY MARATHON 2000: PART 22 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/business-digest-038717.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-texas-governor-focus-crucial-states-campaign-s-final-hours.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Focus Is on Crucial States in Campaign's Final Hours | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-14-of-26-the-many-the-proud-the-finishers | NEW YORK CITY MARATHON 2000: PART 14 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-women-in-surprise-petrova-first-russian-winner.html | NEW YORK CITY MARATHON: WOMEN; In Surprise, Petrova First Russian Winner | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/books/a-literary-diaspora-toasts-one-of-its-own.html | A Literary Diaspora Toasts One of Its Own | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-hayden-bernice-nicie.html | Paid Notice: Deaths HAYDEN, BERNICE, "NICIE" | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-leifer-mildred-nee-lustgarten.html | Paid Notice: Deaths LEIFER, MILDRED (NEE LUSTGARTEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-19-of-26-the-many-the-proud-the-finishers | NEW YORK CITY MARATHON 2000: PART 19 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-democratic-running-mate-lieberman-races-energize-democrats-swing.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Races to Energize Democrats in Swing States | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-marino-romeo-v.html | Paid Notice: Deaths MARINO, ROMEO V. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/a-journalist-so-unlovable-nbc-cancels-deadline.html | A Journalist, So Unlovable: NBC Cancels 'Deadline' | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-8-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 8 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-the-polls-poll-shows-either-candidate-within-reach-of-victory.html | THE 2000 CAMPAIGN: THE POLLS; Poll Shows Either Candidate Within Reach of Victory | False | By Richard L. Berke and Janet Elder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-13-of-26-the-many-the-proud-the-finishers | NEW YORK CITY MARATHON 2000: PART 13 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/a-few-bad-lawyers-017191.html | A Few Bad Lawyers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/IHT-1950alien-forces-in-our-pags100-75-and-50-years-ago.html | 1950:'Alien' Forces : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/IHT-estrada-foes-tally-crucial-votes.html | Estrada Foes Tally Crucial Votes | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/tv-sports-coverage-can-t-keep-pace-with-the-news.html | TV SPORTS; Coverage Can't Keep Pace With The News | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/new-economy-internet-stocks-fell-other-emerging-technology-issues-suffered-with.html | New Economy; As Internet stocks fell, other emerging technology issues suffered with them. | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-18-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 18 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-montana-montana-watching-see-if-independent-streak-fading.html | THE 2000 CAMPAIGN: MONTANA; In Montana, Watching to See If Independent Streak Is Fading | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-25-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 25 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/patents-scooter-market-grows-crowded-razor-usa-sues-16-rivals-for-patent.html | Patents; As the scooter market grows crowded, Razor USA sues 16 rivals for patent infringement. | False | By Sabra Chartrand | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-political-memo-swaggering-bush-camp-chases-the-momentum.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Swaggering Bush Camp Chases the Momentum | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/public-lives-a-close-race-raises-the-status-of-the-vote-coordinator.html | PUBLIC LIVES; A Close Race Raises the Status of the Vote Coordinator | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/theater/theater-review-although-it-s-a-show-this-game-is-for-real.html | THEATER REVIEW; Although It's a Show, This Game Is For Real | False | By Wilborn Hampton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/dividend-meetings-037320.html | Dividend Meetings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/a-big-british-stake-in-america-s-election.html | A Big British Stake In America's Election | False | By Jonathan Freedland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/florida-voters-to-decide-whether-to-take-a-fast-train.html | Florida Voters to Decide Whether to Take a Fast Train | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/teacher-31-fatally-stabbed-in-bushwick.html | Teacher, 31, Fatally Stabbed in Bushwick | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/wanted-one-president-for-famous-university.html | Wanted: One President For Famous University | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/pro-basketball-nets-are-looking-for-ways-to-overcome-inexperience.html | PRO BASKETBALL; Nets Are Looking for Ways to Overcome Inexperience | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/top-two-executives-of-bertelsmann-music-will-resign.html | Top Two Executives of Bertelsmann Music Will Resign | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/jimmie-davis-louisiana-s-singing-governor-is-dead.html | Jimmie Davis, Louisiana's Singing Governor, Is Dead | False | By Richard Severo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/more-on-the-elections.html | MORE ON THE ELECTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/cia-links-cited-on-peru-arms-deal-that-backfired.html | C.I.A. Links Cited on Peru Arms Deal That Backfired | False | By Tim Golden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-anbarlian-harry.html | Paid Notice: Deaths ANBARLIAN, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-frank-anna-m.html | Paid Notice: Deaths FRANK, ANNA M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-impoverished-russians-013692.html | Impoverished Russians | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/movies/critic-s-notebook-hail-chief-just-another-guy-blue-suit-tv-hollywood.html | Critic's Notebook: Hail to the Chief, Just Another Guy In a Blue Suit; From TV to Hollywood, The Demystification Of the President | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/dubious-mandates-at-home-for-players-in-mideast-talks.html | Dubious Mandates at Home For Players in Mideast Talks | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/IHT-just-scratched-by-1976-arrest-bush-keeps-lead-in-polls.html | Just Scratched by 1976 Arrest, Bush Keeps Lead in Polls | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/kin-of-nun-slain-in-80-keep-faith-in-a-cause.html | Kin of Nun Slain in '80 Keep Faith In a Cause | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-voices-abroad-other-nations-regard-campaign-with-interest-wonder.html | THE 2000 CAMPAIGN: VOICES ABROAD; Other Nations Regard Campaign With Interest and Wonder | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/horse-show-grand-prix-champion-determined-in-jumpoff.html | HORSE SHOW; Grand Prix Champion Determined In Jumpoff | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-second-ave-subway-018120.html | Second Ave. Subway | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/opart.html | Op-Art | False | By Tom Tomorrow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-republican-running-mate-cheney-spends-precious-full-day-courting.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Spends a Precious Full Day Courting Californians | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/milosevic-s-old-foe-riding-high-again-in-kosovo.html | Milosevic's Old Foe Riding High Again in Kosovo | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-23-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 23 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-mideast-democracy-017175.html | Mideast Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/fissures-in-sunday-papers-pot-of-gold.html | Fissures in Sunday Papers' Pot of Gold | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/editorial-endorsements-for-candidates.html | Editorial Endorsements for Candidates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/high-school-football-lazio-and-gianella-rouse-top-seeded-st-anthony-s.html | HIGH SCHOOL FOOTBALL; Lazio and Gianella Rouse Top-Seeded St. Anthony's | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-what-did-the-106th-congress-do-047767.html | What Did the 106th Congress Do? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/the-ad-campaign-attacking-clinton-as-self-serving.html | THE AD CAMPAIGN; Attacking Clinton as Self-Serving | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/national-news-briefs-drug-company-chief-resigns-unexpectedly.html | National News Briefs; Drug Company Chief Resigns Unexpectedly | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-the-phrase-turners-location-location-location.html | THE 2000 CAMPAIGN: THE PHRASE TURNERS; Location, Location, Location! | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/media-humbled-sony-seeks-box-office-magic.html | MEDIA; Humbled Sony Seeks Box-Office Magic | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-boondoggle-in-space-013730.html | Boondoggle in Space | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metropolitan-diary-041688.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/college-football-bits-bytes-and-bcs-miami-or-florida-state.html | COLLEGE FOOTBALL; Bits, Bytes and B.C.S.: Miami or Florida State | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/new-jersey-senate-rivals-pause-for-a-nonpartisan-blessing.html | New Jersey Senate Rivals Pause for a Nonpartisan Blessing | False | By David M. Halbfinger and Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/IHT-1925duce-acclaimed-in-our-pages100-75-and-50-years-ago.html | 1925:Duce Acclaimed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/pullingtheplugcom-more-and-more-venture-capitalists-give-up-on-the-internet.html | PullingThePlug.com; More and More Venture Capitalists Give Up on the Internet | False | By Saul Hansell and Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/ftc-review-of-aol-deal-in-final-stage.html | F.T.C. Review Of AOL Deal In Final Stage | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-3-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 3 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/baseball-this-year-trades-may-not-be-a-big-deal.html | BASEBALL; This Year, Trades May Not Be A Big Deal | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/metro-matters-in-a-citizenry-of-cynics-an-idealist.html | Metro Matters; In a Citizenry Of Cynics, An Idealist | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-cray-legacy-taking-a-turn-toward-complexity.html | The Cray Legacy: Taking A Turn Toward Complexity | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/classified/paid-notice-deaths-jennings-fred-m.html | Paid Notice: Deaths JENNINGS, FRED M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/essay-the-clothespin-vote.html | Essay; The Clothespin Vote | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-let-s-use-the-sun-to-keep-the-earth-cool-017477.html | Let's Use the Sun to Keep the Earth Cool | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/news/just-scratched-by-1976-arrest-bush-keeps-lead-in-polls.html | Just Scratched by 1976 Arrest, Bush Keeps Lead in Polls | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-media-memo-all-news-all-the-time-even-if-there-isn-t-any.html | THE 2000 CAMPAIGN: MEDIA MEMO; All News, All the Time, Even if There Isn't Any | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-route-with-a-view-adds-to-the-adventure.html | NEW YORK CITY MARATHON: NOTEBOOK; A Route With a View Adds to the Adventure | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-notebook-a-perfect-match-race.html | NEW YORK CITY MARATHON: NOTEBOOK; A Perfect Match Race | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/boxing-mosley-seeks-de-la-hoya-who-prefers-to-sing.html | BOXING; Mosley Seeks De La Hoya, Who Prefers to Sing | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/on-pro-football-determined-denver-able-to-avoid-life-support.html | ON PRO FOOTBALL; Determined Denver Able to Avoid Life Support | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/horse-racing-after-day-full-of-showdowns-a-few-questions-remain.html | HORSE RACING; After Day Full of Showdowns, a Few Questions Remain | False | By Joseph Durso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/election-day-tomorrow.html | Election Day Tomorrow | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-women-and-men-in-the-work-force-047791.html | Women and Men In the Work Force | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/c-corrections-047856.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/transactions-047732.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/entering-last-act-senate-rivals-stick-script-mrs-clinton-preaches-party-faithful.html | Entering Last Act, Senate Rivals Stick to the Script; Mrs. Clinton Preaches to the Party Faithful | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/reuters/technology/article-20001106900072121163-no-title.html | Article 20001106900072121163 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/2000-campaign-trail-t-shirt-shorts-crowd-turns-its-wait-for-bush-into-bash-gore.html | THE 2000 CAMPAIGN: ON THE TRAIL; T-Shirt-and-Shorts Crowd Turns Its Wait for Bush into a Bash-Gore Rally | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/golf-in-pitched-battle-vs-woods-mickelson-emerges-winner.html | GOLF; In Pitched Battle vs. Woods, Mickelson Emerges Winner | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-what-did-the-106th-congress-do-047775.html | What Did the 106th Congress Do? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-12-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 12 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/opinion/l-vote-swapping-integrity-013862.html | Vote-Swapping Integrity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/2-religions-clashing-in-ivory-coast.html | 2 Religions Clashing in Ivory Coast | False | By Norimitsu Onishi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/arts/writers-on-writing-comforting-lessons-in-arranging-life-s-details.html | Writers on Writing Comforting Lessons In Arranging Life's Details | False | By David Leavitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/us/silence-ending-about-abuse-in-gay-relationships.html | Silence Ending About Abuse in Gay Relationships | False | By John Leland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/sports/new-york-city-marathon-2000-part-17-of-26-the-many-the-proud-the-finishers.html | NEW YORK CITY MARATHON 2000: PART 17 OF 26; The Many, The Proud, The Finishers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/entering-last-act-senate-rivals-stick-script-lazio-stresses-integrity-fiscal.html | Entering Last Act, Senate Rivals Stick to the Script; Lazio Stresses Integrity and Fiscal Restraint | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/business/the-media-business-advertising-addenda-two-brokerage-firms-starting-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Brokerage Firms Starting Campaigns | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/nyregion/the-ad-campaign-lazio-s-breast-cancer-efforts-assessed.html | THE AD CAMPAIGN; Lazio's Breast Cancer Efforts Assessed | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-06 | 2000-11-06 | https://www.nytimes.com/2000/11/06/world/taiwan-s-leader-under-fire-with-some-out-to-unseat-him.html | Taiwan's Leader Under Fire, With Some Out to Unseat Him | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/dance-review-sea-of-merriment-with-audience-in-tow.html | DANCE REVIEW; Sea of Merriment, With Audience in Tow | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/new-york-city-marathon-busy-day-for-the-winners-while-the-rest-simply-rest.html | NEW YORK CITY MARATHON; Busy Day for the Winners, While the Rest Simply Rest | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/1-bill-gates-skeptic-053228.html | Bill Gates, Skeptic | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-the-house-nature-of-job-changes-for-the-next-speaker.html | THE 2000 CAMPAIGN: THE HOUSE; Nature of Job Changes For the Next Speaker | False | By Lizette Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/popular-cold-medicines-are-pulled-from-market.html | Popular Cold Medicines Are Pulled From Market | False | By Sheryl Gay Stolberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/a-glimpse-at-the-alliances-of-terror.html | A Glimpse at the Alliances of Terror | False | By Milt Bearden and Larry Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/voters-asked-to-decipher-and-weigh-2-questions.html | Voters Asked To Decipher And Weigh 2 Questions | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/philippine-panel-sends-impeachment-case-to-full-house.html | Philippine Panel Sends Impeachment Case to Full House | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-connor-paul-j-jr.html | Paid Notice: Deaths CONNOR, PAUL J. JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/politics/calling-the-winners-how-the-results-are-collected-and-projected.html | Calling the Winners: How the Results Are Collected and Projected | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-texas-governor-bush-s-finishing-day-includes-tennessee-arkansas.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush's Finishing Day Includes Tennessee and Arkansas | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/vatican-denies-pope-will-retire-announces-june-visit-to-ukraine.html | Vatican Denies Pope Will Retire; Announces June Visit to Ukraine | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-finding-a-message-in-gobbledygook.html | MUSIC REVIEW; Finding a Message in 'Gobbledygook' | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/new-jersey-senate-rivals-push-hard-amid-signs-race-is-narrowing-franks-final-dash.html | New Jersey Senate Rivals Push Hard Amid Signs Race Is Narrowing; Franks, in Final Dash, Pins Hopes on an Upset | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/after-abortion-victory-doctor-s-troubles-persist.html | After Abortion Victory, Doctor's Troubles Persist | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/who-is-fat-it-depends-on-culture.html | Who Is Fat? It Depends on Culture | False | By Natalie Angier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-berryman-doris-l.html | Paid Notice: Deaths BERRYMAN, DORIS L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-hunt-rev-michael-j.html | Paid Notice: Deaths HUNT, REV. MICHAEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/foreign-affairs-i-love-dc.html | Foreign Affairs; I Love D.C. | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/car-slams-into-crowd-at-bus-stop-injuring-at-least-27-people.html | Car Slams Into Crowd at Bus Stop, Injuring at Least 27 People | False | By C. J. Chivers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/1-on-election-day-a-search-for-some-lessons-056510.html | On Election Day, a Search for Some Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-taking-risks-but-letting-it-all-be-fun.html | MUSIC REVIEW; Taking Risks But Letting It All Be Fun | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-asia-manual-for-fooling-inspectors.html | WORLD BUSINESS BRIEFING: ASIA; MANUAL FOR FOOLING INSPECTORS | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/costly-sale-falls-below-phillips-s-expectations.html | Costly Sale Falls Below Phillips's Expectations | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-moss-tobias-toby.html | Paid Notice: Deaths MOSS, TOBIAS (TOBY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/football-the-capital-case-against-carruth.html | FOOTBALL; The Capital Case Against Carruth | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-media-business-advertising-addenda-ikea-asks-6-agencies-to-vie-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Asks 6 Agencies To Vie for Account | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-to-taste-an-apple-that-was-paradise-053210.html | To Taste a Apple: That Was Paradise! | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-different-viewpoints-in-counterpoint.html | MUSIC REVIEW; Different Viewpoints, in Counterpoint | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-market-place-little-to-cheer-about-for-public-shareholders.html | THE MARKETS: Market Place; Little to Cheer About For Public Shareholders | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-why-they-avoid-doctors-063134.html | Why They Avoid Doctors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-gettenberg-gustave.html | Paid Notice: Deaths GETTENBERG, GUSTAVE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/amalia-hernandez-83-led-ballet-folklorico-de-mexico.html | Amalia Hernandez, 83; Led Ballet Folklorico de México | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/brooklyn-gunfight-kills-one-and-injures-2.html | Brooklyn Gunfight Kills One and Injures 2 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/drugs-pulled-from-shelves.html | Drugs Pulled From Shelves | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-o-brian-jack.html | Paid Notice: Deaths O'BRIAN, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-choosing-americas-leader-letters-to-the-editor-92959785833.html | Choosing America's Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-mc-duffee-william-m.html | Paid Notice: Deaths MC DUFFEE, WILLIAM M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-goldstein-sophie.html | Paid Notice: Deaths GOLDSTEIN, SOPHIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/cell-phone-or-pheromone-new-props-for-the-mating-game.html | Cell Phone or Pheromone? New Props for the Mating Game | False | By Natalie Angier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-stein-jack.html | Paid Notice: Deaths STEIN, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/books/books-of-the-times-updike-takes-another-shot-at-rabbit.html | BOOKS OF THE TIMES; Updike Takes Another Shot at Rabbit | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-wanger-robert-c.html | Paid Notice: Deaths WANGER, ROBERT C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/polling-information.html | Polling Information | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-single-mothers-working-051772.html | Single Mothers, Working | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-klein-sue-carroll.html | Paid Notice: Deaths KLEIN, SUE CARROLL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-why-they-avoid-doctors-063142.html | Why They Avoid Doctors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-benson-bernice-bunny.html | Paid Notice: Deaths BENSON, BERNICE (BUNNY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/the-big-city-making-a-case-for-none-of-the-above.html | The Big City ; Making a Case For 'None Of the Above' | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/armoring-vietnams-road-warriors.html | Armoring Vietnam's Road Warriors | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-1900fishy-oysters-in-our-pages100-75-and-50-years-ago.html | 1900:Fishy Oysters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/david-brower-an-aggressive-champion-of-us-environmentalism-is-dead-at-88.html | David Brower, an Aggressive Champion Of U.S. Environmentalism, Is Dead at 88 | False | By Richard Severo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/college-football-with-time-running-out-rutgers-coach-carries-on.html | COLLEGE FOOTBALL; With Time Running Out, Rutgers Coach Carries On | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/trial-reopens-pain-of-1995-bosnian-massacre.html | Trial Reopens Pain of 1995 Bosnian Massacre | False | By Marlise Simons | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-reis-donald-j-george-cotzias.html | Paid Notice: Deaths REIS, DONALD J. GEORGE COTZIAS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/amerada-hess-to-buy-lasmo-british-exploration-concern.html | Amerada Hess to Buy Lasmo, British Exploration Concern | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-hanigsberg-isabelle.html | Paid Notice: Deaths HANIGSBERG, ISABELLE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-football-jets-take-first-step-down-as-going-could-get-steep.html | PRO FOOTBALL; Jets Take First Step Down As Going Could Get Steep | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/teaching-body-heal-itself-work-cells-signals-fosters-talk-new-medicine.html | Teaching the Body To Heal Itself; Work on Cells' Signals Fosters Talk of a New Medicine | False | By Nicholas Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/25-years-later-vietnamese-still-flock-to-the-us.html | 25 Years Later, Vietnamese Still Flock to the U.S. | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-in-his-own-words-057398.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/soccer-notebook-us-picks-barbados-players.html | SOCCER: NOTEBOOK; U.S. Picks Barbados Players | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-brody-sylvia-nee-stamler.html | Paid Notice: Deaths BRODY, SYLVIA (NEE STAMLER) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-kornblatt-shaynee-idy.html | Paid Notice: Deaths KORNBLATT, SHAYNEE IDY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-in-his-own-words-062499.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-memorials-rieber.html | Paid Notice: Memorials RIEBER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-prognosticators-experts-once-certain-now-say-gore-is-a-maybe.html | THE 2000 CAMPAIGN: PROGNOSTICATORS; Experts, Once Certain, Now Say Gore Is a Maybe | False | By David Stout | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/taming-chinese-hinterland-beijing-tries-lift-economic-standards-its-west.html | Taming the Chinese Hinterland; Beijing Tries to Lift Economic Standards in Its West | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-easing-midtown-traffic-053163.html | Easing Midtown Traffic | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-rotella-gregory.html | Paid Notice: Deaths ROTELLA, GREGORY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/death-at-a-nursing-home-leads-to-indictment-of-5.html | Death at a Nursing Home Leads to Indictment of 5 | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/style/in-the-embrace-of-fashion-hype-helps.html | In the Embrace Of Fashion, Hype Helps | False | By Ginia Bellafante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/election-day.html | Election Day | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-asia-hyundai-owner-rejects-swap.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI OWNER REJECTS SWAP | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/jury-rejects-church-claims-over-95-melee-with-police.html | Jury Rejects Church Claims Over '95 Melee With Police | False | By Shaila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/worldbusiness/IHT-to-our-readers.html | To Our Readers: | False | By Steven Levingston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-blau-vojtech.html | Paid Notice: Deaths BLAU, VOJTECH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-on-election-day-a-search-for-some-lessons-056502.html | On Election Day, a Search for Some Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/books/man-who-dared-make-religion-villain-british-author-s-trilogy-great-adventures.html | The Man Who Dared Make Religion the Villain; In British Author's Trilogy, Great Adventures Aren't Pegged to the Great Beyond | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-australia-diamond-mine-takeover.html | WORLD BUSINESS BRIEFING: AUSTRALIA; DIAMOND MINE TAKEOVER | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/state-proposals-will-decide-the-pace-of-construction.html | State Proposals Will Decide The Pace of Construction | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/publisher-set-to-split-e-book-revenue.html | Publisher Set to Split E-Book Revenue | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/1-on-election-day-a-search-for-some-lessons-056545.html | On Election Day, a Search for Some Lessons | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/lazio-clinton-both-upbeat-rally-troops-last-day-giuliani-pataki-join-candidate.html | Lazio and Clinton, Both Upbeat, Rally Troops on Last Day; Giuliani and Pataki Join Candidate at His Rallies | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-reinisch-jerome.html | Paid Notice: Deaths REINISCH, JEROME | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/news/markings-failed-to-distinguish-fatal-runway-pilots-have-long-faulted.html | Markings Failed to Distinguish Fatal Runway : Pilots Have Long Faulted Taipei Airport's Hazard | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/theater-review-for-4-women-of-the-stage-life-is-indeed-a-cabaret.html | THEATER REVIEW; For 4 Women Of the Stage, Life Is Indeed A Cabaret | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063665.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-cisco-sales-rise-66-as-profits-exceed-expectations.html | TECHNOLOGY; Cisco Sales Rise 66%, as Profits Exceed Expectations | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-deals-broadcom-plans-to-buy-sibyte.html | TECHNOLOGY BRIEFING: DEALS; BROADCOM PLANS TO BUY SIBYTE | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-beyond-bean-counting-063150.html | Beyond Bean Counting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/media-business-advertising-true-north-weighs-options-including-layoffs-sale.html | THE MEDIA BUSINESS: ADVERTISING; True North weighs options, including layoffs, sale or merger, after losing Chrysler account. | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-currencies-europeans-intervene-but-markets-don-t-listen.html | THE MARKETS: CURRENCIES; Europeans Intervene, but Markets Don't Listen | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-from-curios-and-chaos-to-london-street-cries.html | MUSIC REVIEW; From Curios And Chaos To London Street Cries | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063622.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-looking-back-a-race-in-which-candidates-clung-to-the-center.html | THE 2000 CAMPAIGN: LOOKING BACK; A Race in Which Candidates Clung to the Center | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-internet-hacking-suspect-case-advances.html | TECHNOLOGY BRIEFING: INTERNET; HACKING SUSPECT CASE ADVANCES | False | By Robert Frank | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-pepper-jeanette.html | Paid Notice: Deaths PEPPER, JEANETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/IHT-exchequer-takes-tough-line-on-gas-taxes-threats-of-fuel-protest-harden.html | Exchequer Takes Tough Line on Gas Taxes : Threats of Fuel Protest Harden British Stance | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-telecommunications-turnstone-shares-take-sharp-drop.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; TURNSTONE SHARES TAKE SHARP DROP | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-read-high-on-mets-even-after-low-offer.html | BASEBALL; Read High On Mets, Even After Low Offer | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/dance-review-more-than-one-way-to-seduce-male-innocents.html | DANCE REVIEW; More Than One Way to Seduce Male Innocents | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/florida-judge-upholds-jury-s-145-billion-punitive-award-in-tobacco-trial.html | Florida Judge Upholds Jury's $145 Billion Punitive Award in Tobacco Trial | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063649.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-dead-center-getting-a-lock-on-michigan-voters-list-by-list.html | THE 2000 CAMPAIGN: DEAD CENTER; Getting a Lock on Michigan Voters, List by List | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-hess-barbara-f-chiefy.html | Paid Notice: Deaths HESS, BARBARA F. (CHIEFY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/inside-060429.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-on-election-day-a-search-for-some-lessons-056537.html | On Election Day, a Search for Some Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/quotation-of-the-day-060585.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/yes-candidates-there-is-a-fuzzy-math.html | Yes, Candidates, There Is a Fuzzy Math | False | By Bart Kosko | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-alper-jerome-milton.html | Paid Notice: Deaths ALPER, JEROME MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/news-summary-060569.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/thomas-campion-84-educator-and-former-times-executive.html | Thomas Campion, 84, Educator And Former Times Executive | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/new-jersey-senate-rivals-push-hard-amid-signs-race-is-narrowing-corzine-calls.html | New Jersey Senate Rivals Push Hard Amid Signs Race Is Narrowing; Corzine Calls Campaign a 'Joyful Experience' | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-on-election-day-a-search-for-some-lessons-056529.html | On Election Day, a Search for Some Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/health/flu-shot-delays-reported-for-many-who-are-at-risk.html | Flu Shot Delays Reported for Many Who Are at Risk | False | By Kenneth Chang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/the-court-s-clean-air-case.html | The Court's Clean Air Case | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-hunter-tom.html | Paid Notice: Deaths HUNTER, TOM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/ancient-artisans-and-their-rain-of-the-moon.html | Ancient Artisans and Their 'Rain of the Moon' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-woloshin-sidney-e.html | Paid Notice: Deaths WOLOSHIN, SIDNEY E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/harlem-troupe-leads-way-to-china.html | Harlem Troupe Leads Way to China | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-stop-tolerating-calls-for-the-slaughter-of-jews.html | Stop Tolerating Calls for the Slaughter of Jews | False | By David A. Harris, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/kumchon-journal-railroad-trip-to-europe-koreans-savor-the-idea.html | Kumchon Journal; Railroad Trip to Europe? Koreans Savor the Idea | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-1925film-theatres-in-our-pages100-75-and-50-years-ago.html | 1925:Film Theatres : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/q-a-050172.html | Q & A | False | By C. Claiborne Ray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/sports-of-the-times-sprewell-just-keeps-running.html | Sports of The Times; Sprewell Just Keeps Running | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/3-held-in-botched-robbery-store-workers-were-hostages.html | 3 Held in Botched Robbery; Store Workers Were Hostages | False | By Barbara Whitaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-cohen-rose.html | Paid Notice: Deaths COHEN, ROSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-choosing-americas-leader-letters-to-the-editor.html | Choosing America's Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-choosing-americas-leader-letters-to-the-editor-93063936937.html | Choosing America's Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-vice-president-campaign-ends-now-voters-will-have-their-say.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Campaign Ends; Now the Voters Will Have Their Say | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063673.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-software-civil-judgment-against-microsoft.html | TECHNOLOGY BRIEFING: SOFTWARE; CIVIL JUDGMENT AGAINST MICROSOFT | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-on-election-day-a-search-for-some-lessons-056499.html | On Election Day, a Search for Some Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/company-briefs-063410.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/what-voters-know-early-won-t-hurt.html | What Voters Know Early Won't Hurt | False | By Jeff Greenfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-basketball-sprewell-has-chat-with-league-over-webber.html | PRO BASKETBALL; Sprewell Has Chat With League Over Webber | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/IHT-philippine-house-panel-clears-impeachment-of-estrada.html | Philippine House Panel Clears Impeachment of Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/tv-sports-new-job-pipeline-booth-to-the-dugout.html | TV SPORTS; New Job Pipeline: Booth to the Dugout | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/lazio-clinton-both-upbeat-rally-troops-last-day-first-lady-stresses-issues.html | Lazio and Clinton, Both Upbeat, Rally Troops on Last Day; First Lady Stresses Issues, From Upstate to Midtown | False | By Dean E. Murphy and Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-software-va-linux-warns-of-bad-news.html | TECHNOLOGY BRIEFING: SOFTWARE; VA LINUX WARNS OF BAD NEWS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/columnist-critical-of-beijing-quits-hong-kong-newspaper.html | Columnist Critical of Beijing Quits Hong Kong Newspaper | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-why-they-avoid-doctors-063126.html | Why They Avoid Doctors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/automaker-on-the-brink-of-failure.html | Automaker On the Brink Of Failure | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/leonardo-benvenuti-77-writer-of-classic-italian-screenplays.html | Leonardo Benvenuti, 77, Writer Of Classic Italian Screenplays | False | By Elisabetta Povoledo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/brooklyn-school-mourns-teacher-who-was-fatally-stabbed.html | Brooklyn School Mourns Teacher Who Was Fatally Stabbed | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-maligned-hunters-063169.html | Maligned Hunters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/challenging-homework-stumps-parents-too.html | Challenging Homework Stumps Parents, Too | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/group-reports-genetic-corn-in-european-food.html | Group Reports Genetic Corn in European Food | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/business-digest-058360.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-memorials-russo-vito-a.html | Paid Notice: Memorials RUSSO, VITO A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-voters-ringing-phones-chiming-doorbells-stuffed-e-mailboxes-great.html | THE 2000 CAMPAIGN: THE VOTERS; Ringing Phones, Chiming Doorbells, Stuffed E-Mailboxes: The Great Voter Roundup | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-a-city-in-waiting-republicans-in-texas-count-chickens-in-glee.html | THE 2000 CAMPAIGN: A CITY IN WAITING; Republicans in Texas Count Chickens in Glee | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/transactions-063274.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-marathon-of-childbirth-052434.html | Marathon of Childbirth | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/news/philippine-house-panel-clears-impeachment-of-estrada.html | Philippine House Panel Clears Impeachment of Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/jackson-heights-journal-at-hub-in-indian-area-gold-is-always-in-demand.html | Jackson Heights Journal; At Hub in Indian Area, Gold Is Always in Demand | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/worldbusiness/IHT-pricing-scandal-at-christies-and-sothebys-opens.html | Pricing Scandal at Christie's and Sotheby's Opens Door for Upstart : New Auction House Makes Its Move | False | By Richard Covington, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-marino-romeo-v.html | Paid Notice: Deaths MARINO, ROMEO V. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/style/front-row.html | Front Row | False | By Ginia Bellafante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/worldbusiness/IHT-builder-could-break-off-from-group-if-effort-fails.html | Builder Could Break Off From Group if Effort Fails : Plan to Save Hyundai Unit Is Approved | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/supreme-court-roundup-debating-reach-of-arbitration-law-in-workplace.html | Supreme Court Roundup; Debating Reach of Arbitration Law in Workplace | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/final-appeal-in-senate-races.html | Final Appeal in Senate Races | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-somkin-ida-marder.html | Paid Notice: Deaths SOMKIN, IDA MARDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/theater/theater-review-what-becomes-a-legend-most-three-plays.html | THEATER REVIEW; What Becomes a Legend Most? Three Plays? | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-dance-a-latter-day-angel-fragmenting-his-motion.html | IN PERFORMANCE: DANCE; A Latter-Day Angel Fragmenting His Motion | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-caulkins-dixie.html | Paid Notice: Deaths CAULKINS, DIXIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-lorber-harry.html | Paid Notice: Deaths LORBER, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-rodriguez-market-close-to-opening-bring-money.html | BASEBALL; Rodriguez Market Close to Opening. Bring Money. | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-political-memo-gore-reminder-to-voters-every-voice-does-matter.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Reminder to Voters: Every Voice Does Matter | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-tax-breaks-for-the-rich-sure-for-philanthropy-057029.html | Tax Breaks for the Rich? Sure, for Philanthropy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/critics-say-new-highway-safety-law-is-seriously-flawed.html | Critics Say New Highway Safety Law Is Seriously Flawed | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/health/becoming-a-nurse-two-views-1900-and-2000.html | Becoming a Nurse: Two Views, 1900 and 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/2000-campaign-green-party-nader-harlem-attacks-gore-bush-with-gusto.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader, in Harlem, Attacks Gore and Bush With Gusto | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/all-dead-horses-next-door-bittersweet-memories-city-s-island-garbage.html | All the Dead Horses, Next Door; Bittersweet Memories of the City's Island of Garbage | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/public-lives-the-head-priest-in-a-gallic-culinary-temple.html | PUBLIC LIVES; The Head Priest in a Gallic Culinary Temple | False | By Joyce Wadler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/new-clashes-in-west-bank-and-gaza-put-israel-on-edge.html | New Clashes in West Bank And Gaza Put Israel on Edge | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-pinsley-gertrude.html | Paid Notice: Deaths PINSLEY, GERTRUDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-emerson-mary-e-bette.html | Paid Notice: Deaths EMERSON, MARY E. (BETTE) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/us/europeans-suing-big-tobacco-in-us.html | EUROPEANS SUING BIG TOBACCO IN U.S. | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-asia-china-steel-ipo.html | WORLD BUSINESS BRIEFING: ASIA; CHINA STEEL I.P.O. | False | By Craig Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-media-business-advertising-addenda-envoy-to-acquire-leagas-delaney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Envoy to Acquire Leagas Delaney | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/2-teenagers-attacked-during-voter-drive.html | 2 Teenagers Attacked During Voter Drive | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-dance-in-the-hawkins-mode-serious-but-unforced.html | IN PERFORMANCE: DANCE; In the Hawkins Mode, Serious but Unforced | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/politics/state-by-state-midwest.html | State by State: Midwest | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/public-interests-the-last-interview.html | Public Interests; The Last Interview | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/IHT-race-for-white-house-is-seen-by-the-polls-as-closest-in-40-years-on-eve.html | Race for White House Is Seen by the Polls As Closest in 40 Years : On Eve of Vote, a Close 'Sprint to the Finish' | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/on-pro-football-faulk-is-out-opponents-grin-and-the-rams-bear-it.html | ON PRO FOOTBALL; Faulk Is Out: Opponents Grin and the Rams Bear It | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/nurse-in-malawi-wages-war-on-aids-and-apathy.html | Nurse in Malawi Wages War on AIDS and Apathy | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/IHT-markings-failed-to-distinguish-fatal-runway-pilots-have-long-faulted.html | Markings Failed to Distinguish Fatal Runway : Pilots Have Long Faulted Taipei Airport's Hazard | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-see-israel-as-a-jewish-nationstate-more-or-less-democratic.html | See Israel as a Jewish Nation-State, More or Less Democratic | False | By Robert A. Levine, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/metro-business-briefing-a-big-box-on-the-east-side.html | Metro Business Briefing; A BIG BOX ON THE EAST SIDE | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/health/cases-on-and-off-the-best-patient-list.html | CASES; On and Off The 'Best' Patient List | False | By Abigail Zuger, M.d. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/studying-makeup-of-miniplanets-beyond-pluto.html | Studying Makeup of Miniplanets Beyond Pluto | False | By Kenneth Chang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/health/personal-health-other-ways-to-fight-flu-while-us-waits-for-vaccine.html | PERSONAL HEALTH; Other Ways to Fight Flu While U.S. Waits for Vaccine | False | By Jane E. Brody | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-fabian-dorothy-r-edd.html | Paid Notice: Deaths FABIAN, DOROTHY R., ED.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-1950dubious-lure-in-our-pages100-75-and-50-years-ago.html | 1950:Dubious Lure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063681.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-home-bred-executives-051780.html | Home-Bred Executives | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/critic-s-notebook-a-collection-illuminates-an-arbiter-of-modernism.html | CRITIC'S NOTEBOOK; A Collection Illuminates an Arbiter of Modernism | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-americas-fund-management-consolidation.html | WORLD BUSINESS BRIEFING: AMERICAS; FUND MANAGEMENT CONSOLIDATION | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/worldbusiness/IHT-thinking-ahead-commentary-new-president-should.html | Thinking Ahead / Commentary : New President Should Focus on Trade | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/tunnel-vision-some-bookworms-yearn-for-longer-commute.html | Tunnel Vision; Some Bookworms Yearn For Longer Commute | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/hockey-rangers-hierarchy-knows-oilers-from-both-sides.html | HOCKEY; Rangers' Hierarchy Knows Oilers From Both Sides | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063630.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/in-moscow-lines-of-unhappy-accountants-find-reform-elusive.html | In Moscow, Lines of Unhappy Accountants Find Reform Elusive | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/galileoacutes-portrait-of-a-snowy-moon.html | GalileoÂ¬Â¿s Portrait of a Snowy Moon | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/l-tax-breaks-for-the-rich-sure-for-philanthropy-057088.html | Tax Breaks for the Rich? Sure, for Philanthropy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-kirshenbaum-helen.html | Paid Notice: Deaths KIRSHENBAUM, HELEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-mayen-paul.html | Paid Notice: Deaths MAYEN, PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/jazz-review-some-big-band-variations-and-an-outburst-of-faith.html | JAZZ REVIEW; Some Big-Band Variations And an Outburst of Faith | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/ford-to-include-payload-data-in-vehicles.html | Ford to Include Payload Data In Vehicles | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/in-early-experiments-cells-repair-damaged-brains.html | In Early Experiments, Cells Repair Damaged Brains | False | By Sandra Blakeslee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-microprocessor-maker-s-public-offering-raises-273-million.html | TECHNOLOGY; Microprocessor Maker's Public Offering Raises $273 Million | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/neighboring-officials-quiz-ikea-on-a-new-rochelle-store.html | Neighboring Officials Quiz Ikea on a New Rochelle Store | False | By Winnie Hu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/choices-for-the-election.html | Choices For the Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-robinson-walter.html | Paid Notice: Deaths ROBINSON, WALTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/pro-football-the-view-from-the-top-looks-good-to-fassel.html | PRO FOOTBALL; The View From the Top Looks Good To Fassel | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/opinion/IHT-choosing-americas-leader-letters-to-the-editor-90908234478.html | Choosing America's Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/sports/baseball-yankees-covet-mussina-but-have-backup-plan.html | BASEBALL; Yankees Covet Mussina But Have Backup Plan | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/technology-briefing-e-commerce-furniturecom-calls-it-quits.html | TECHNOLOGY BRIEFING: E-COMMERCE; FURNITURE.COM CALLS IT QUITS | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/music-review-a-century-sweeps-by-pulsating.html | MUSIC REVIEW; A Century Sweeps By, Pulsating | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/company-news-corning-says-equity-offering-will-be-increased.html | COMPANY NEWS; CORNING SAYS EQUITY OFFERING WILL BE INCREASED | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/the-markets-2-airlines-make-deal-in-attempt-to-end-their-antitrust-trial.html | THE MARKETS; 2 Airlines Make Deal in Attempt to End Their Antitrust Trial | False | By Laurence Zuckerman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/l-another-option-on-deafness-063177.html | Another Option on Deafness | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-widman-herman.html | Paid Notice: Deaths WIDMAN, HERMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/IHT-markets-bet-on-bush-undercuts-ecb.html | Markets' Bet on Bush Undercuts ECB | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/business/world-business-briefing-europe-british-airways-to-sell-go.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS TO SELL GO | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/classified/paid-notice-deaths-labarbera-priscilla.html | Paid Notice: Deaths LABARBERA, PRISCILLA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/science/a-conversation-with-anne-foerst-do-androids-dream-mit-working-on-it.html | A CONVERSATION WITH: ANNE FOERST; Do Androids Dream? M.I.T. Working on It | False | By Claudia Dreifus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/world/baroness-ryder-77-charity-organizer-dies.html | Baroness Ryder, 77, Charity Organizer, Dies | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/nyregion/c-corrections-063657.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-07 | 2000-11-07 | https://www.nytimes.com/2000/11/07/arts/in-performance-classical-music-classicists-contrasted-with-modern-spaniards.html | IN PERFORMANCE: CLASSICAL MUSIC; Classicists Contrasted With Modern Spaniards | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/at-t-rating-is-downgraded-as-it-plans-to-lower-debt.html | AT&T Rating Is Downgraded As It Plans To Lower Debt | False | By Floyd Norris With Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-pursue-the-truth-in-salvador-killings-070530.html | Pursue the Truth In Salvador Killings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-081175.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/state-faults-hip-on-spending-and-questions-political-links.html | State Faults HIP on Spending And Questions Political Links | False | By Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-investment-company-faces-suits-over-2-funds-collapse.html | THE MARKETS; Investment Company Faces Suits Over 2 Funds' Collapse | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/british-metric-foe-forced-to-go-to-court.html | British Metric Foe Forced to Go to Court | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086568.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-woloshin-sidney-e.html | Paid Notice: Deaths WOLOSHIN, SIDNEY E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-laptop-chip-maker-doubles-share-price-on-opening-day.html | TECHNOLOGY; Laptop Chip Maker Doubles Share Price on Opening Day | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/theater-review-in-this-spinoff-of-bacchae-dionysus-is-a-thermos-bottle.html | THEATER REVIEW; In This Spinoff of 'Bacchae,' Dionysus Is a Thermos Bottle | False | By D. J. R. Bruckner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/test-results-hint-of-barrier-to-graduation.html | Test Results Hint Of Barrier To Graduation | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/tv-sports-the-ratings-don-t-tell-the-story-on-monday.html | TV SPORTS; The Ratings Don't Tell The Story On Monday | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086576.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086452.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-democrat-jon-s-corzine-making-move-wall-street-senate-seat.html | THE 2000 ELECTIONS: THE DEMOCRAT; Jon S. Corzine: Making the Move From Wall Street to Senate Seat | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-080250.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-chef-juicy-flavorful-these-are-pork-chops.html | THE CHEF; Juicy? Flavorful? These Are Pork Chops. | False | By Patricia Yeo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-1925closed-mouths-in-our-pages100-75-and-50-years-ago.html | 1925:Closed Mouths : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-van-riper-hart-e.html | Paid Notice: Deaths VAN RIPER, HART E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/man-fatally-shot-on-subway-during-an-attempted-robbery.html | Man Fatally Shot on Subway During an Attempted Robbery | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-injustice-on-immigrants-070726.html | Injustice on Immigrants | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-battle-for-control-gop-in-position-to-retain-senate.html | THE 2000 ELECTIONS: THE BATTLE FOR CONTROL; G.O.P. IN POSITION TO RETAIN SENATE | False | By Adam Clymer and Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086932.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-exhausted-candidates-in-a-photo-finish-voter-turnout-heavy-as-us-charts.html | Exhausted Candidates in a Photo Finish : Voter Turnout Heavy as U.S. Charts New Direction | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-087106.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-086819.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-lieberman-lila-nee-goldman.html | Paid Notice: Deaths LIEBERMAN, LILA (NEE GOLDMAN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-cohen-rabbi-herschel.html | Paid Notice: Deaths COHEN, RABBI HERSCHEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086762.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/politics/text-hillary-rodham-clintoncas-victory-speech.html | Text: Hillary Rodham ClintonÂ¬Â¥s Victory Speech | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/palo-alto-journal-hidden-away-trailer-park-watches-as-silicon-valley-drives-by.html | Palo Alto Journal; Hidden Away, Trailer Park Watches as Silicon Valley Drives By | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/sports-of-the-times-rangers-are-mirror-image-of-the-oilers.html | Sports of The Times; Rangers Are Mirror Image Of The Oilers | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-wpix-executive-quits.html | Metro Business Briefing WPIX EXECUTIVE QUITS | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/roger-peyrefitte-french-writer-dies-at-93.html | Roger Peyrefitte, French Writer, Dies at 93 | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/hillary-clinton-goes-to-senate-big-victory-for-first-lady-in.html | HILLARY CLINTON GOES TO SENATE; Big Victory for First Lady in Contest With Lazio | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/reuters/technology/article-2000110892066488700-no-title.html | Article 2000110892066488700 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/technology/hacker-enters-guilty-plea.html | Hacker Enters Guilty Plea | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086959.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/quotation-of-the-day-080420.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-briefing-internet-outsider-to-manage-msn-sites.html | TECHNOLOGY BRIEFING: INTERNET; OUTSIDER TO MANAGE MSN SITES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/siamese-twin-is-separated-sadly-dies-to-save-sister.html | Siamese Twin Is Separated; 'Sadly Dies' To Save Sister | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-bank-buys-stake-in-soccer-team.html | WORLD BUSINESS BRIEFING: EUROPE; BANK BUYS STAKE IN SOCCER TEAM | False | By Ed Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/cisco-considers-building-office-tower-in-times-square-redevelopment-zone.html | Cisco Considers Building Office Tower in Times Square Redevelopment Zone | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/bush-gore-vie-for-edge-with-narrow-electoral-split-hillary-clinton-goes-senate.html | BUSH AND GORE VIE FOR AN EDGE WITH NARROW ELECTORAL SPLIT; HILLARY CLINTON GOES TO SENATE; Big Victory for First Lady in Contest With Lazio | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/bitter-intramural-rumblings-chicago-s-quiet-museum-board-dissidents-see-plot.html | Bitter Intramural Rumblings At Chicago's Quiet Museum; Board Dissidents See a Plot to Sabotage Its On-Site Survival | False | By Stephen Kinzer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-dunning-james-dorr.html | Paid Notice: Deaths DUNNING, JAMES DORR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-armstrong-j-sinclair.html | Paid Notice: Deaths ARMSTRONG, J. SINCLAIR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086606.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-new-jersey-house-new-jersey-voters-return-incumbents-congress.html | THE 2000 ELECTIONS: NEW JERSEY -- THE HOUSE; New Jersey Voters Return Incumbents to Congress in Several Closely Watched Races | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-stein-jack-j.html | Paid Notice: Deaths STEIN, JACK J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-memorials-knopf-marilyn.html | Paid Notice: Memorials KNOPF, MARILYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086878.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-badge-of-childbirth-071439.html | Badge of Childbirth? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-demonte-ammeda.html | Paid Notice: Deaths DEMONTE, AMMEDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086550.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/skepticism-for-un-peacekeeping-force.html | Skepticism for U.N. Peacekeeping Force | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/company-briefs-085308.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/hockey-czech-line-beats-oilers-at-their-own-game.html | HOCKEY; Czech Line Beats Oilers At Their Own Game | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-news-analysis-voters-remain-divided-to-the-very-end.html | THE 2000 ELECTIONS: NEWS ANALYSIS; Voters Remain Divided, to the Very End | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-central-europe-in-nato-letters-to-the-editor.html | Central Europe in NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-vice-president-sleep-waits-gore-makes-his-final-appeals.html | THE 2000 ELECTIONS: THE VICE PRESIDENT; Sleep Waits as Gore Makes His Final Appeals | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-084484.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-080683.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-memorials-magdol-celia-ehilsick.html | Paid Notice: Memorials MAGDOL, CELIA (EHILSICK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-toback-elaine.html | Paid Notice: Deaths TOBACK, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-new-jersey-votes-for-president.html | THE 2000 ELECTIONS: NEW JERSEY VOTES; For President | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-086657.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-connecticut-the-house-gejdenson-upset-as-5-incumbents-prevail.html | THE 2000 ELECTIONS: CONNECTICUT -- THE HOUSE; Gejdenson Upset as 5 Incumbents Prevail | False | By David M. Herszenhorn and Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/donald-d-jones-journalist-73.html | Donald D. Jones Journalist, 73 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086649.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086835.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/mideast-violence-simmers-though-bombing-at-sea-fails.html | Mideast Violence Simmers, Though Bombing at Sea Fails | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/media-business-advertising-research-firm-devises-index-intended-help-companies.html | THE MEDIA BUSINESS: ADVERTISING; A research firm devises an index intended to help companies better measure their online visibility. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-083356.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-weiner-phyllis-nee-lifton.html | Paid Notice: Deaths WEINER, PHYLLIS (NEE LIFTON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-082325.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-france-telecom-revenue-up.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE TELECOM REVENUE UP | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-once-upon-a-time-in-san-francisco-088749.html | Once Upon a Time, in San Francisco . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/iraq-seeks-talks-with-un-chief-on-arms-inspection-impasse.html | Iraq Seeks Talks With U.N. Chief on Arms-Inspection Impasse | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-084921.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/nyc-common-joy-in-isolation-of-voting.html | NYC; Common Joy In Isolation Of Voting | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-tennessee-bush-win-finishes-shift-to-gop.html | THE 2000 ELECTIONS: TENNESSEE; Bush Win Finishes Shift to G.O.P. | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-087041.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-media-a-flawed-call-adds-to-high-drama.html | THE 2000 ELECTIONS: THE MEDIA; A Flawed Call Adds to High Drama | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/management-relishing-the-role-of-technology-trouble-shooter.html | MANAGEMENT; Relishing the Role of Technology Trouble-Shooter | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-briefing-internet-rival-buys-evecom-assets.html | TECHNOLOGY BRIEFING: INTERNET; RIVAL BUYS EVE.COM ASSETS | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-musta-been-the-tabasco.html | TV NOTES; Musta Been the Tabasco | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-connecticut-votes.html | THE 2000 ELECTIONS: CONNECTICUT VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-dead-center-deep-into-lonely-night-yawn-race-for-michigan.html | THE 2000 ELECTIONS: DEAD CENTER; Deep Into Lonely Night, A Yawn and Yawn Race For Michigan House Seat | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/today-s-sections.html | Today's Sections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/margaret-atwood-is-the-winner-of-britain-s-top-fiction-award.html | Margaret Atwood Is the Winner of Britain's Top Fiction Award | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/worldbusiness/IHT-makeover-includes-a-retro-apparel-line-a-trimmer-a.html | Makeover Includes a Retro Apparel Line : A Trimmer Adidas Aims to Gain Ground | False | By Barbara Smit, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-uconn-makes-an-addition-by-subtracting-a-freshman.html | BASKETBALL; UConn Makes an Addition By Subtracting a Freshman | False | By Jack Cavanaugh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/aisles-of-confusion-as-medicines-are-pulled.html | Aisles of Confusion as Medicines Are Pulled | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-jewett-charles-wood.html | Paid Notice: Deaths JEWETT, CHARLES WOOD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-another-williams-has-home-on-nets.html | BASKETBALL; Another Williams Has Home on Nets | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-mets-may-be-forced-to-buy-high-and-sell-low.html | BASEBALL; Mets May Be Forced to Buy High and Sell Low | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-new-york-new-york-votes.html | THE 2000 ELECTIONS: NEW YORK; NEW YORK VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086622.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/opera-review-blending-comic-and-serious-in-a-magic-potion.html | OPERA REVIEW; Blending Comic and Serious in a Magic Potion | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/eating-well-the-french-idea-of-diet-food.html | EATING WELL; The French Idea of Diet Food | False | By Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086770.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088897.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/drug-makers-have-new-versions-of-cold-remedies.html | Drug Makers Have New Versions of Cold Remedies | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-polling-electorate-largely-split-reflects-race-so-very-tight.html | THE 2000 ELECTIONS: THE POLLING; An Electorate Largely Split Reflects a Race So Very Tight | False | By Robin Toner and Janet Elder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-chisari-lucille-morreale.html | Paid Notice: Deaths CHISARI, LUCILLE MORREALE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-ratner-isaac-bill.html | Paid Notice: Deaths RATNER, ISAAC "BILL" | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-1900mckinley-wins-in-our-pages100-75-and-50-years-ago.html | 1900:McKinley Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086800.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-the-remnants-of-a-mideast-peace-088706.html | The Remnants of a Mideast Peace | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/daewoo-gets-brief-reprieve-in-effort-to-avert-collapse.html | Daewoo Gets Brief Reprieve In Effort to Avert Collapse | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/nba-roundup-carter-and-raptors-smother-the-celtics.html | N.B.A.: ROUNDUP; Carter and Raptors Smother the Celtics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-president-results-the-race-for-president.html | THE 2000 ELECTIONS: PRESIDENT -- RESULTS; The Race for President | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-marshall-ron.html | Paid Notice: Deaths MARSHALL, RON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-mitchell-ruth.html | Paid Notice: Deaths MITCHELL, RUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086398.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Michael Pollak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-running-question-still-haunts-the-jets.html | PRO FOOTBALL; Running Question Still Haunts The Jets | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-preseason-tournaments-could-be-endangered.html | BASKETBALL; Preseason Tournaments Could Be Endangered | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-commentary-global-voter-frustrationthe-inscrutable-art-of-us-politicking.html | COMMENTARY : Global Voter Frustration:The Inscrutable Art of U.S. Politicking | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/point-of-agreement-we-re-glad-it-s-over.html | Point of Agreement: We're Glad It's Over | False | By Thomas Patterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-herrick-rhoda-nee-beldegreen.html | Paid Notice: Deaths HERRICK, RHODA (NEE BELDEGREEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/cairo-journal-american-headstones-tugging-at-egypt-s-memory.html | Cairo Journal; American Headstones Tugging at Egypt's Memory | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088889.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086940.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/arts-in-america-broadway-s-revered-flop-resurrected-with-love.html | ARTS IN AMERICA; Broadway's Revered Flop, Resurrected With Love | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-munnelly-patrick-joseph.html | Paid Notice: Deaths MUNNELLY, PATRICK JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-paige-william-c.html | Paid Notice: Deaths PAIGE, WILLIAM C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/hillary-clinton-s-victory.html | Hillary Clinton's Victory | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-minimalist-three-way-pasta.html | THE MINIMALIST; Three-Way Pasta | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-087050.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-albany-republicans-keep-senate-goodman-is-in-dead-heat.html | THE 2000 ELECTIONS: ALBANY; Republicans Keep Senate; Goodman Is in Dead Heat | False | By Raymond Hernandez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-europeans-and-asians-see-bush-as-a-potentially-less-accommodating-ally.html | Europeans and Asians See Bush as a Potentially Less Accommodating Ally | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-o-brian-jack.html | Paid Notice: Deaths O'BRIAN, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-087130.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/television-review-found-the-crown-of-france-in-the-gutter-picked-it-up.html | TELEVISION REVIEW; Found the Crown of France In the Gutter. Picked It Up. | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-new-york-results-new-york-s-congressional-races.html | THE 2000 ELECTIONS: NEW YORK - RESULTS; New York's Congressional Races | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086860.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-once-upon-a-time-in-san-francisco-088765.html | Once Upon a Time, in San Francisco . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-sleeping-lawyer-trick-070483.html | Sleeping-Lawyer Trick | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-083607.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/tastings-brandy-with-a-spanish-accent.html | TASTINGS; Brandy With a Spanish Accent | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086479.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-house-democrat-captures-lazio-s-long-island-seat.html | THE 2000 ELECTIONS: THE HOUSE; Democrat Captures Lazio's Long Island Seat | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/dead-man-wins-race-in-missouri.html | Dead Man Wins Race in Missouri | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/public-lives-a-school-pediatrician-with-a-lot-of-clout.html | PUBLIC LIVES; A School Pediatrician With a Lot of Clout | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-a-marathoner-s-thanks-071390.html | A Marathoner's Thanks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/most-hated-hotel-reclaims-its-floridian-flamboyance-summit-renamed-now-going.html | 'Most Hated Hotel' Reclaims Its Floridian Flamboyance; Summit, Renamed Now, Going Back to Its Roots | False | By David W. Dunlap | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/25-and-under-salvadoran-cooking-celebrates-corn-in-all-its-guises.html | $25 AND UNDER; Salvadoran Cooking Celebrates Corn in All Its Guises | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-unitedhealth-to-expand.html | Metro Business Briefing; UNITEDHEALTH TO EXPAND | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/canadian-newsprint-producer-faces-attacks-on-management.html | Canadian Newsprint Producer Faces Attacks on Management | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-new-jersey-referendum-naming-sex-offenders-internet-passes-new.html | THE 2000 ELECTIONS: NEW JERSEY -- THE REFERENDUM; Naming Sex Offenders on the Internet Passes in New Jersey | False | By Maria Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-electoral-college-presidential-candidate-with-most-votes-could.html | THE 2000 ELECTIONS: ELECTORAL COLLEGE; Presidential Candidate With the Most Votes Could Fall Short | False | By Christopher Marquis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/news-summary-087750.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/style/IHT-an-operatic-take-on-lorcas-claustrophobic-bernarda-alba-voices-from.html | An Operatic Take on Lorca's Claustrophobic 'Bernarda Alba' : Voices From a House of Women | False | By David Stevens, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-retailer-s-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; RETAILER'S PROFIT FALLS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-083631.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/jobs/genies-for-hire-cash-in-on-worker-stress.html | Genies for Hire Cash In on Worker Stress | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/education-graduate-students-disagree-on-a-union-at-nyu.html | EDUCATION; Graduate Students Disagree on a Union at N.Y.U. | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088862.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/style/IHT-from-sacred-to-profane-jazz-in-san-francisco.html | From Sacred to Profane, Jazz in San Francisco | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/mideast-panel-named.html | Mideast Panel Named | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-mayen-paul.html | Paid Notice: Deaths MAYEN, PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-tucker-harrison-e.html | Paid Notice: Deaths TUCKER, HARRISON E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/just-beyond-paris-a-bountiful-wilderness.html | Just Beyond Paris, a Bountiful Wilderness | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/lessons-bilingual-ed-debunking-double-talk.html | LESSONS; Bilingual Ed: Debunking Double Talk | False | By Richard Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-battlegrounds-goodman-in-tight-battle-on-the-east-side.html | THE 2000 ELECTIONS: THE BATTLEGROUNDS; Goodman in Tight Battle on the East Side | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-murphy-john-carl.html | Paid Notice: Deaths MURPHY, JOHN CARL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/jack-o-brian-86-columnist-of-the-entertainment-world.html | Jack O'Brian, 86, Columnist Of the Entertainment World | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086614.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/test-kitchen-buttermilk-that-doesn-t-go-plop-plop.html | TEST KITCHEN; Buttermilk That Doesn't Go Plop-Plop | False | By Denise Landis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-the-remnants-of-a-mideast-peace-088714.html | The Remnants of a Mideast Peace | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-yankees-stottlemyre-appears-set-to-return.html | BASEBALL; Yankees' Stottlemyre Appears Set to Return | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-sudans-friends-letters-to-the-editor.html | Sudan's Friends : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/rita-a-edelman-philanthropist-90.html | Rita A. Edelman Philanthropist, 90 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/the-pain-israel-must-accept.html | The Pain Israel Must Accept | False | By David Grossman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-patronage-in-manila-letters-to-the-editor.html | Patronage in Manila : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/bush-and-gore-vie-for-an-edge-with-narrow-electoral-split-hillary-clinton.html | BUSH AND GORE VIE FOR AN EDGE WITH NARROW ELECTORAL SPLIT; HILLARY CLINTON GOES TO SENATE; FLORIDA IS PIVOTAL | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/movies/film-review-a-world-of-water-all-murky-and-deep.html | FILM REVIEW; A World Of Water, All Murky and Deep | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088870.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-bravo-bill-gates-letters-to-the-editor.html | Bravo, Bill Gates : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-he-seeks-ban-on-meat-and-bone-meal-in-feed-chirac-calls-for-action-on.html | He Seeks Ban on Meat and Bone Meal in Feed : Chirac Calls for Action On 'Mad Cow' Disease | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-pennsylvania-philadelphia-voters-give-gore-the-edge.html | THE 2000 ELECTIONS: PENNSYLVANIA; Philadelphia Voters Give Gore the Edge | False | By Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/mayor-wants-restoration-in-bus-subsidy.html | Mayor Wants Restoration In Bus Subsidy | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-lynaugh-thomas-j.html | Paid Notice: Deaths LYNAUGH, THOMAS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/on-pro-football-in-detroit-a-coach-is-undone-in-full-view.html | ON PRO FOOTBALL; In Detroit, a Coach Is Undone in Full View | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-the-people-s-choice.html | TV NOTES; The People's Choice | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/citigroup-revamps-lending-unit-to-avoid-abusive-practices.html | Citigroup Revamps Lending Unit To Avoid Abusive Practices | False | By Richard A. Oppel Jr. and Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-dennett-charlotte-woodall.html | Paid Notice: Deaths DENNETT, CHARLOTTE WOODALL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-conflict-in-bolivia-071340.html | Conflict in Bolivia | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/hockey-isbister-lifts-islanders-into-a-tie-for-first-place.html | HOCKEY; Isbister Lifts Islanders Into a Tie for First Place | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-third-parties-nader-falls-short-5-needed-for-green-party-get.html | THE 2000 ELECTIONS: THE THIRD PARTIES; Nader Falls Short of the 5% Needed for the Green Party to Get Federal Campaign Funds | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-voters-long-lines-and-problems-at-the-polls.html | THE 2000 ELECTIONS: THE VOTERS; Long Lines And Problems At the Polls | False | By Shaila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-republican-lazio-voices-regrets-over-some-campaign-tactics.html | THE 2000 ELECTIONS: THE REPUBLICAN; Lazio Voices Regrets Over Some Campaign Tactics and Concedes After Decisive Defeat | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-charrow-saul.html | Paid Notice: Deaths CHARROW, SAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/baseball-umpires-to-call-strikes-by-the-book.html | BASEBALL; Umpires to Call Strikes by the Book | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-strike-what-strike.html | TV NOTES; Strike? What Strike? | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-knicks-show-their-best-side-before-struggling-to-hold-on.html | BASKETBALL; Knicks Show Their Best Side Before Struggling to Hold On | False | By Tom Spousta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-memorials-greenman-philip.html | Paid Notice: Memorials GREENMAN, PHILIP | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-gore-and-bush-jockey-for-electoral-votes-as-republicans-appear-to-hold.html | Gore and Bush Jockey for Electoral Votes as Republicans Appear to Hold Congress : CLIFFHANGER! | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-dzubay-elizabeth-h.html | Paid Notice: Deaths DZUBAY, ELIZABETH H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-williams-s-comeback-is-cut-short-by-the-jets.html | PRO FOOTBALL; Williams's Comeback Is Cut Short by the Jets | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088838.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/IHT-corrections-940201211075.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-084468.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-the-remnants-of-a-mideast-peace-088722.html | The Remnants of a Mideast Peace | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/tv-notes-fly-that-winner-to-the-moon.html | TV NOTES; Fly That Winner To the Moon | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-finlayson-louise-s-nee-swanson.html | Paid Notice: Deaths FINLAYSON, LOUISE S. (NEE SWANSON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086460.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/music-review-west-meets-east-and-willingly-caters-to-its-rhythms-and-melodies.html | MUSIC REVIEW; West Meets East and Willingly Caters to Its Rhythms and Melodies | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086584.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-trachtenberg-irving-m.html | Paid Notice: Deaths TRACHTENBERG, IRVING M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/attack-on-clean-air-act-falters-in-high-court-arguments.html | Attack on Clean Air Act Falters in High Court Arguments | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/style/IHT-london-theater-new-insights-into-ibsen.html | LONDON THEATER : New Insights Into Ibsen | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/travails-of-a-philippine-president.html | Travails of a Philippine President | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/politics/hillary-clinton-elected-to-senate-from-new-york.html | Hillary Clinton Elected to Senate From New York | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/pro-football-giants-tied-for-best-nfc-mark-7-2-have-even-gaudier-possibilities.html | PRO FOOTBALL; Giants, Tied for Best N.F.C. Mark at 7-2, Have Even Gaudier Possibilities | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-080276.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-blau-vojtech.html | Paid Notice: Deaths BLAU, VOJTECH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/business-travel-get-much-information-possible-before-heading-potential-trouble.html | Business Travel; Get as much information as possible before heading to potential trouble spots. | False | By Joe Sharkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-men-in-space-070823.html | Men in Space | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-084298.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086789.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-084107.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-paths-to-learning-071382.html | Paths to Learning | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-petscom-sock-puppet-s-home-will-close.html | TECHNOLOGY; Pets.com, Sock Puppet's Home, Will Close | False | By Reed Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086827.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/election-day-suspense.html | Election Day Suspense | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/ex-banker-accountant-indicted-in-insider-case.html | Ex-Banker, Accountant Indicted in Insider Case | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/world-business-briefing-europe-profits-up-time-to-strike.html | WORLD BUSINESS BRIEFING: EUROPE; PROFITS UP? TIME TO STRIKE | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/roll-over-moses-it-s-a-centrum-lincolnensis.html | Roll Over, Moses: It's a Centrum Lincolnensis | False | By Ralph Blumenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/company-news-twa-shares-rise-on-takeover-bid-from-global-airlines.html | COMPANY NEWS; T.W.A. SHARES RISE ON TAKEOVER BID FROM GLOBAL AIRLINES | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/music-review-a-maestro-of-many-gifts-returns-on-and-off-the-podium.html | MUSIC REVIEW; A Maestro of Many Gifts Returns, on and Off the Podium | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-ballot-initiatives-tax-cut-approved-other-issues-seem-close.html | THE 2000 ELECTIONS: BALLOT INITIATIVES; A Tax Cut Is Approved; Other Issues Seem Close | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-bill-clinton-s-future-071447.html | Bill Clinton's Future | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/anxiety-seen-in-teenagers-who-smoke.html | Anxiety Seen In Teenagers Who Smoke | False | By Denise Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-boss-no-hiccups-in-risk-taking.html | THE BOSS; No Hiccups in Risk Taking | False | By Mireille Guiliano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-stocks-bonds-cisco-systems-provides-just-about-the-only-excitement.html | THE MARKETS: STOCKS & BONDS; Cisco Systems Provides Just About the Only Excitement | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-companies-making-some-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Companies Making Some Acquisitions | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-market-place-the-scramble-to-fill-a-fund-at-hicks-muse.html | THE MARKETS: Market Place; The Scramble To Fill a Fund At Hicks, Muse | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/the-2000-elections-overview-corzine-wins-costly-bid-for-senate-in-new-jersey.html | THE 2000 ELECTIONS: OVERVIEW; Corzine Wins Costly Bid for Senate in New Jersey | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/scandals-sully-indonesian-leader-s-reform-image.html | Scandals Sully Indonesian Leader's Reform Image | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/a-star-in-autumn-potent-magic-sage.html | A Star in Autumn: Potent, Magic Sage | False | By Matt Lee and Ted Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/sopranos-makes-offer-several-schools-refuse.html | 'Sopranos' Makes Offer Several Schools Refuse | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-referendum-voters-weigh-initiatives-spending-for-transit.html | THE 2000 ELECTIONS: THE REFERENDUM; Voters Weigh Initiatives On Spending For Transit | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-republican-franks-concedes-noting-his-opponent-s-financial.html | THE 2000 ELECTIONS: THE REPUBLICAN; Franks Concedes, Noting His Opponent's Financial Advantage | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/plus-nfl-notebook-rams-carter-reclaims-his-job.html | PLUS: N.F.L. -- NOTEBOOK; Rams' Carter Reclaims His Job | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086541.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-results-the-races-for-governor.html | THE 2000 ELECTIONS: RESULTS; The Races for Governor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/can-healthier-foods-help-the-bottom-line-companies-find-gains-in-your-loss.html | Can Healthier Foods Help the Bottom Line?; Companies Find Gains in Your Loss | False | By Constance L. Hays | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-087009.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-hess-barbara-f-chiefy.html | Paid Notice: Deaths HESS, BARBARA F. (CHIEFY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-races-states-with-11-governorships-being-contested-democrats-win.html | THE 2000 ELECTIONS: RACES IN THE STATES; With 11 Governorships Being Contested, Democrats Win 7, Some in States Bush Won | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/golf-top-players-to-miss-world-championship.html | GOLF; Top Players to Miss World Championship | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/transactions-087777.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/ruth-mitchell-81-producer-who-energized-broadway.html | Ruth Mitchell, 81, Producer Who Energized Broadway | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/l-congress-and-tacitus-070815.html | Congress and Tacitus | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/yugoslavs-bicker-over-army-and-secret-police.html | Yugoslavs Bicker Over Army and Secret Police | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-results-new-jersey-s-congressional-races.html | THE 2000 ELECTIONS: RESULTS; New Jersey's Congressional Races | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/business-digest-081167.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/british-telecom-expected-to-outline-revamping-plan.html | British Telecom Expected to Outline Revamping Plan | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-west-086231.html | THE 2000 ELECTIONS: WEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/technology-briefing-biotechnology-pe-creating-new-unit.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; PE CREATING NEW UNIT | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-hope-springs-eternal-letters-to-the-editor.html | Hope Springs Eternal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/move-to-recall-taiwan-s-president-advances.html | Move to Recall Taiwan's President Advances | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-087076.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/IHT-1950red-voice-in-our-pages.100-75-and-50-years-ago.html | 1950:Red Voice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-the-texas-governor-bush-remains-upbeat-as-the-tension-mounts.html | THE 2000 ELECTIONS: THE TEXAS GOVERNOR; Bush Remains Upbeat as the Tension Mounts | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-swing-states-judge-delays-closing-polls-st-louis-amid.html | THE 2000 ELECTIONS: THE SWING STATES; Judge Delays Closing of Polls in St. Louis Amid Unexpectedly Heavy Turnout | False | By Dirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/restaurants-tihany-dresses-a-dowager.html | RESTAURANTS; Tihany Dresses a Dowager | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-lowe-lintas-loses-burger-king-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas Loses Burger King Account | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/theater/theater-review-the-troubles-are-all-in-the-family.html | THEATER REVIEW; The Troubles Are All in the Family | False | By Wilborn Hampton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-accounts-086517.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-media-business-advertising-addenda-people-086525.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/the-delicious-look-of-stained-glass.html | The Delicious Look of Stained Glass | False | By Julie Bain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-south-086592.html | THE 2000 ELECTIONS: SOUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-082090.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/opinion/reckonings-to-boldly-go.html | Reckonings; To Boldly Go | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/jobs/life-s-work-a-husband-and-wife-s-daydream-to-meet-occasionally-for-lunch.html | LIFE'S WORK; A Husband and Wife's Daydream: To Meet Occasionally for Lunch | False | By Lisa Belkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/from-grease-to-gloss.html | From Grease to Gloss | False | By John Leland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/schools-chancellor-to-expand-program-to-certify-novice-teachers.html | Schools Chancellor to Expand Program to Certify Novice Teachers | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/basketball-nets-getting-harris-back.html | BASKETBALL; Nets Getting Harris Back | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/politics/bush-and-gore-in-tight-race-florida-will-prove-decisive.html | Bush and Gore in Tight Race; Florida Will Prove Decisive | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-fahey-john.html | Paid Notice: Deaths FAHEY, JOHN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-results-the-races-for-the-us-senate.html | THE 2000 ELECTIONS: RESULTS; The Races for the U.S. Senate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/dining/wine-talk-from-the-historical-to-the-literary.html | WINE TALK; From the Historical To the Literary | False | By Frank J. Prial | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/company-news-abbey-prefers-a-friendly-takeover-of-bank-of-scotland.html | COMPANY NEWS; ABBEY PREFERS A FRIENDLY TAKEOVER OF BANK OF SCOTLAND | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088846.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/metro-business-briefing-homeseekers-signs-deal.html | Metro Business Briefing; HOMESEEKERS SIGNS DEAL | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-087122.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/politics/loyal-electors-expect-to-toe-the-party-line.html | Loyal Electors Expect to Toe the Party Line | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/world/chief-us-mediator-in-mideast-plans-to-leave-in-january.html | Chief U.S. Mediator in Mideast Plans to Leave in January | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/c-corrections-088820.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-midwest-086797.html | THE 2000 ELECTIONS: MIDWEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/higher-energy-prices-raised-3rd-quarter-results-at-bp.html | Higher Energy Prices Raised 3rd-Quarter Results at BP | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-memorials-vogel-seymour.html | Paid Notice: Memorials VOGEL, SEYMOUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/sports/IHT-champions-league-rob-hughes-what-price-fair-play-in-big-games.html | Champions League/ Rob Hughes : What Price Fair Play in Big Games? | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/classified/paid-notice-deaths-litsios-thekla.html | Paid Notice: Deaths LITSIOS, THEKLA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-tax-that-gave-birth-to-a-small-industry.html | The Tax That Gave Birth to a Small Industry | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/illinois-drivers-face-retesting-after-us-inquiry-finds-licenses-had-been-sold.html | Illinois Drivers Face Retesting After U.S. Inquiry Finds Licenses Had Been Sold | False | By Jo Thomas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/arts/theater-review-santa-claus-dancing-bears-and-the-elves-all-kicking.html | THEATER REVIEW; Santa Claus, Dancing Bears And the Elves, All Kicking | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-first-lady-for-clinton-faithful-vindication-comes-with.html | THE 2000 ELECTIONS: THE FIRST LADY; For Clinton Faithful, Vindication Comes With a Groundbreaking Victory | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/books/books-of-the-times-a-serpent-lives-to-give-his-testimony.html | BOOKS OF THE TIMES; A 'Serpent' Lives to Give His Testimony | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/the-2000-elections-northeast-087092.html | THE 2000 ELECTIONS: NORTHEAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/us/2000-elections-year-first-lady-s-race-for-ages-62-counties-6-pantsuits.html | THE 2000 ELECTIONS: THE YEAR; First Lady's Race for the Ages: 62 Counties and 6 Pantsuits | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/nyregion/more-on-the-vote.html | MORE ON THE VOTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-08 | 2000-11-08 | https://www.nytimes.com/2000/11/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/in-decade-queens-school-district-slips-from-desirable-to-troubled.html | In Decade, Queens School District Slips From Desirable to Troubled | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-wertheim-julius.html | Paid Notice: Deaths WERTHEIM, JULIUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104078.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/mit-media-lab-at-15-big-ideas-big-money.html | M.I.T. Media Lab at 15: Big Ideas, Big Money | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-jersey-votes.html | THE 2000 ELECTIONS: NEW JERSEY VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/science/experts-to-test-king-tutacutes-dna.html | Experts to Test King TutÂ´Âˆs DNA | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-102024.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-111830.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-reds-trade-villone.html | BASEBALL: NOTEBOOK; Reds Trade Villone | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101117.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-basketball-ewing-scores-15-as-sonics-lose-to-heat.html | PRO BASKETBALL; Ewing Scores 15 as Sonics Lose to Heat | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/quotation-of-the-day-110647.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-choate-thomas-hyde.html | Paid Notice: Deaths CHOATE, THOMAS HYDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-110973.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-a-crowd-around-the-televisions.html | THE 2000 ELECTIONS; A Crowd Around the Televisions | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-briefing-internet-online-grocer-lifts-fees.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE GROCER LIFTS FEES | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-transformation-power-station-reincarnated-museum-restaurant.html | CURRENTS: LONDON -- TRANSFORMATION; Power Station Reincarnated As Museum and Restaurant | False | By Donna Paul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-tonetti-william-c-jr.html | Paid Notice: Deaths TONETTI, WILLIAM C., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/going-to-class-in-a-3d-lecture-hall-gravity-not-included.html | Going to Class in a 3-D Lecture Hall, Gravity Not Included | False | By Jeffrey R. Young | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/prosecutors-air-lockerbie-theories-trying-to-undercut-them.html | Prosecutors Air Lockerbie Theories, Trying to Undercut Them | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-introducing-hillary-clinton-senator-elect-112216.html | Introducing Hillary Clinton, Senator-Elect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101044.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/getting-it-right-in-florida.html | Getting It Right in Florida | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-news-analysis-recipe-for-a-stalemate.html | THE 2000 ELECTIONS: NEWS ANALYSIS; Recipe for a Stalemate | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/race-to-find-basis-of-mass-still-on-as-lab-retires-device.html | Race to Find Basis of Mass Still On as Lab Retires Device | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102938.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/essay-the-new-long-count.html | Essay; The New 'Long Count' | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/c-corrections-112305.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-armstrong-j-sinclair.html | Paid Notice: Deaths ARMSTRONG, J. SINCLAIR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-cohen-rabbi-herschel.html | Paid Notice: Deaths COHEN, RABBI HERSCHEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-missouri-senator-refuses-to-challenge-loss.html | THE 2000 ELECTIONS: MISSOURI; Senator Refuses To Challenge Loss | False | By John W. Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/inside-110086.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-football-for-green-no-time-has-been-right-time.html | PRO FOOTBALL; For Green, No Time Has Been Right Time | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-herrick-rhoda.html | Paid Notice: Deaths HERRICK, RHODA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-don-t-blame-nader-112178.html | For a Divided America, a Momentous Night; Don't Blame Nader | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/c-corrections-112291.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-wendroff-bernard-e.html | Paid Notice: Deaths WENDROFF, BERNARD E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/prosecutor-is-indicted-in-davidian-inquiry.html | Prosecutor Is Indicted in Davidian Inquiry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-img-makes-yankee-tv-bid.html | BASEBALL; NOTEBOOK; I.M.G. Makes Yankee TV Bid | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-making-up-with-vietnam-will-take-more-than-a-clinton-visit.html | Making Up With Vietnam Will Take More Than a Clinton Visit | False | By Carlyle A. Thayer, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/politics/article-20001109940446023524-no-title.html | Article 20001109940446023524 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-jersey-new-faces-in-congress.html | THE 2000 ELECTIONS: NEW JERSEY; New Faces in Congress | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-carlough-grace.html | Paid Notice: Deaths CARLOUGH, GRACE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-results-the-races-for-governor.html | THE 2000 ELECTIONS: RESULTS; The Races for Governor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/IHT-vantage-point-is-it-time-to-turn-back-the-clock-in-all-sports.html | Vantage Point : Is It Time to Turn Back the Clock in All Sports? | False | Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-connecticut-republicans-gain-house-seat-democrats-gain-hartford.html | THE 2000 ELECTIONS: CONNECTICUT; Republicans Gain House Seat; Democrats Gain in Hartford, but Lieberman's Status Leaves Questions | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104140.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-in-our-pages100-75-and-50-years-ago.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-victor-first-lady-emerges-shadow-begins-cast-her-own.html | THE 2000 ELECTIONS: THE VICTOR; First Lady Emerges From Shadow And Begins to Cast Her Own | False | By Elisabeth Bumiller and Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-two-rounds-of-voting-112151.html | For a Divided America, a Momentous Night; Two Rounds of Voting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-100919.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | By This Report Was Written By Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/design-notebook-ancient-japanese-beauty-braves-the-new-world.html | DESIGN NOTEBOOK; Ancient Japanese Beauty Braves the New World | False | By Paula Deitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-home-front-no-big-deal-chappaqua-after-neighbor-s-victory.html | THE 2000 ELECTIONS: THE HOME FRONT; No Big Deal in Chappaqua After Neighbor's Victory | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-pollsters-in-hindsight-fair-showing-for-foresight.html | THE 2000 ELECTIONS: THE POLLSTERS; In Hindsight, Fair Showing For Foresight | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-europe-thomas-cook-sells-unit.html | WORLD BUSINESS BRIEFING: EUROPE; THOMAS COOK SELLS UNIT | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-media-business-advertising-addenda-accounts-111406.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/j-sinclair-armstrong-sec-chief-dies-at-85.html | J. Sinclair Armstrong, S.E.C. Chief, Dies at 85 | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-man-in-the-news-a-contradictory-tycoon-jon-stevens-corzine.html | THE 2000 ELECTIONS: MAN IN THE NEWS; A Contradictory Tycoon -- Jon Stevens Corzine | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-house-holt-has-slim-lead-as-most-incumbents-win.html | THE 2000 ELECTIONS: THE HOUSE; Holt Has Slim Lead as Most Incumbents Win | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/books/making-books-sylvia-plath-forever-an-icon.html | Making Books; Sylvia Plath, Forever an Icon | False | By Martin Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-the-tightest-races-112097.html | For a Divided America, a Momentous Night; The Tightest Races | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/transactions-111899.html | TRANSACTIONS | False | | | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/c-corrections-112321.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/voting-made-difficult.html | Voting Made Difficult | False | | | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-legislature-despite-recount-gop-senator-rival-each-sound.html | THE 2000 ELECTIONS: THE LEGISLATURE; Despite Recount, G.O.P. Senator and Rival Each Sound Victorious | False | By Raymond Hernandez and Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-introducing-hillary-clinton-senator-elect-112224.html | Introducing Hillary Clinton, Senator-Elect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101753.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-palm-beach-ballot-florida-democrats-say-ballot-s-design-hurt-gore.html | THE 2000 ELECTIONS: THE PALM BEACH BALLOT; Florida Democrats Say Ballot's Design Hurt Gore | False | By Don van Natta Jr. and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/tolerance-and-german-nationalism.html | Tolerance and German Nationalism | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104043.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-michigan-congresswoman-unseats-a-senator.html | THE 2000 ELECTIONS: MICHIGAN; Congresswoman Unseats a Senator | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-caulkins-dixie-thompson.html | Paid Notice: Deaths CAULKINS, DIXIE THOMPSON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102318.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/a-village-s-tree-to-shine-as-city-star.html | A Village's Tree to Shine as City Star | False | By Lisa W. Foderaro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101982.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-europeans-unruffled-by-votes-uncertainty.html | Europeans Unruffled By Vote's Uncertainty | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-toback-elaine.html | Paid Notice: Deaths TOBACK, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-102059.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/media-business-advertising-new-measure-for-internet-sponsorships-search-for.html | THE MEDIA BUSINESS: ADVERTISING; A new measure for Internet sponsorships in the search for a viable online business model. | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-ceramics-wedgwood-catches-a-case-of-the-giggles.html | CURRENTS: LONDON -- CERAMICS; Wedgwood Catches A Case of the Giggles | False | By Donna Paul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/hockey-back-from-an-injury-brodeur-loses.html | HOCKEY; Back From an Injury, Brodeur Loses | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/books/books-of-the-times-a-high-rent-romance-full-of-mythic-minutiae.html | BOOKS OF THE TIMES; A High-Rent Romance Full of Mythic Minutiae | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-media-business-advertising-addenda-forbescom-names-orb-to-take-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forbes.com Names Orb to Take Account | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101702.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-an-electoral-collegsuperpowers-vote-has-onlookers-perplexed-around-the.html | An Electoral College? Superpower's Vote Has Onlookers Perplexed : Around the Globe, an American Puzzle | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101087.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/japanese-police-arrest-founder-of-violent-70-s-radical-group.html | Japanese Police Arrest Founder Of Violent 70's Radical Group | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-tennessee-loss-in-home-state-leaves-gore-depending-on-florida.html | THE 2000 ELECTIONS: TENNESSEE; Loss In Home State Leaves Gore Depending on Florida | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/arts-abroad-at-the-altar-of-nijinsky-elusive-firebird-and-faun.html | ARTS ABROAD; At the Altar of Nijinsky, Elusive Firebird and Faun | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/hockey-isbister-thriving-as-new-center.html | HOCKEY; Isbister Thriving as New Center | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-winkler-samuel.html | Paid Notice: Deaths WINKLER, SAMUEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-098760.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-breakstone-myron.html | Paid Notice: Deaths BREAKSTONE, MYRON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-technology-s-limits-112143.html | For a Divided America, a Momentous Night; Technology's Limits | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102164.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-sherman-sheila-neibart.html | Paid Notice: Deaths SHERMAN, SHEILA NEIBART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-a-wider-recount-112070.html | For a Divided America, a Momentous Night; A Wider Recount? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-home-prices-rise-in-harlem.html | Metro Business Briefing HOME PRICES RISE IN HARLEM | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/cabaret-reviews-making-sure-the-puns-and-pathos-are-clear.html | CABARET REVIEWS; Making Sure The Puns And Pathos Are Clear | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-a-teacher-s-dream-112100.html | For a Divided America, a Momentous Night; A Teacher's Dream | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101966.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/us-taking-mexico-phone-dispute-to-wto.html | U.S. Taking Mexico Phone Dispute to W.T.O. | False | By Anthony Depalma | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/politics/article-20001109905188227158-no-title.html | Article 20001109905188227158 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/us-remains-at-impasse-with-yemenis-over-cole-investigation.html | U.S. Remains in Impasse With Yemenis Over Cole Investigation | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-we-remember-and-miss-you-yitzhak.html | We Remember and Miss You, Yitzhak | False | By Uri Dromi, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/as-washington-talks-near-more-deaths-in-middle-east.html | As Washington Talks Near, More Deaths in Middle East | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/l-home-networking-111031.html | Home Networking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-new-york-results-voting-races-for-new-york-state-legislature.html | THE 2000 ELECTIONS: NEW YORK; Results of the Voting in the Races for the New York State Legislature | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-basketball-no-sprewell-or-defense-no-victory-for-knicks.html | PRO BASKETBALL; No Sprewell Or Defense, No Victory For Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/cabaret-reviews-the-buoyant-spirits-of-a-modern-vaudevillian.html | CABARET REVIEWS; The Buoyant Spirits Of a Modern Vaudevillian | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-turning-the-computer-into-a-big-clock-radio.html | NEWS WATCH; Turning the Computer Into a Big Clock-Radio | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-the-florida-storm-112127.html | For a Divided America, a Momentous Night; The Florida Storm | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-defeated-lazio-silent-but-allies-see-bright-future.html | THE 2000 ELECTIONS: THE DEFEATED; Lazio Silent, But Allies See Bright Future | False | By Randal C. Archibold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-introducing-hillary-clinton-senator-elect-112232.html | Introducing Hillary Clinton, Senator-Elect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-textiles-hand-printed-screening-in-the-bag-up-the-walls.html | CURRENTS: LONDON -- TEXTILES; Hand-Printed Screening In the Bag, Up the Walls | False | By Donna Paul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/un-council-to-hear-arafat-and-israeli-on-troop-demand.html | U.N. Council to Hear Arafat and Israeli on Troop Demand | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-yanks-focus-on-mussina-as-primary-target.html | BASEBALL; Yanks Focus on Mussina as Primary Target | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-mcvea-james-j.html | Paid Notice: Deaths MCVEA, JAMES J. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-the-balance-of-power-in-the-states-northeast.html | THE 2000 ELECTIONS: STATE BY STATE; The Balance of Power in the States: Northeast | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-recount-red-flags-are-raised-florida-but-no-accusations.html | THE 2000 ELECTIONS: THE RECOUNT; Red Flags Are Raised in Florida, but No Accusations | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/basketball-st-john-s-has-new-look-and-outlook.html | BASKETBALL; St. John's Has New Look and Outlook | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103225.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/sampling-dna-from-king-tut.html | Sampling DNA From King Tut | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101010.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-market-place-a-bond-buyer-s-view-of-the-close-election.html | THE MARKETS: Market Place; A Bond Buyer's View Of the Close Election | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/c-corrections-112313.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-eu-foreign-policy-letters-to-the-editor.html | EU Foreign Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/picasso-auction-record-55-million.html | Picasso Auction Record: $55 Million | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-memorials-simmons-helen-elizabeth.html | Paid Notice: Memorials SIMMONS, HELEN ELIZABETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/opart.html | Op-Art | False | By Ward Sutton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/basketball-kenyon-martin-shows-why-he-was-top-pick.html | BASKETBALL; Kenyon Martin Shows Why He Was Top Pick | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-changing-circumstances-gore-stopped-short-his-way-concede.html | THE 2000 ELECTIONS: CHANGING CIRCUMSTANCES; How Gore Stopped Short On His Way to Concede | False | By Kevin Sack and Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/worldbusiness/IHT-markets-keep-watch-banking-on-a-stalemate-in-93548850483.html | Markets Keep Watch, Banking on a Stalemate in Washington : Web Shares Weigh on Nasdaq | False | By Mitchell Martin, John Schmid and Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-the-balance-of-power-in-the-states-midwest.html | THE 2000 ELECTIONS: STATE BY STATE; The Balance of Power in the States: Midwest | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100900.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102652.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-the-fateful-retraction-112135.html | For a Divided America, a Momentous Night; The Fateful Retraction | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/news/an-electoral-collegesuperpowers-vote-has-onlookers-perplexed-around-the.html | An Electoral College? Superpower's Vote Has Onlookers Perplexed : Around the Globe, an American Puzzle | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/brown-u-breaks-ground-in-picking-black-as-chief.html | Brown U. Breaks Ground In Picking Black as Chief | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/sports-of-the-times-ted-williams-still-living-on-his-terms.html | Sports of The Times; Ted Williams Still Living On His Terms | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-prisant-millard.html | Paid Notice: Deaths PRISANT, MILLARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-educate-the-voters-112194.html | For a Divided America, a Momentous Night; Educate the Voters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-for-poe-enthusiasts-dueling-ravens.html | NEWS WATCH; For Poe Enthusiasts, Dueling Ravens | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-the-balance-of-power-in-the-states-south.html | THE 2000 ELECTIONS: STATE BY STATE; The Balance of Power in the States: South | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/plus-tv-sports-knight-spurns-cbs-sports-job.html | PLUS: TV SPORTS; Knight Spurns CBS Sports Job | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-rodriguez-is-poised-and-ready-for-riches.html | BASEBALL; Rodriguez Is Poised And Ready For Riches | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/music-review-warm-silky-warhorses-hit-their-stride-at-the-y.html | MUSIC REVIEW; Warm, Silky Warhorses Hit Their Stride at the Y | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-york-new-faces-in-congress.html | THE 2000 ELECTIONS: NEW YORK; New Faces in Congress | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/frederick-s-clarke-51-of-cinefantastique.html | Frederick S. Clarke, 51, of Cinefantastique | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-1900wink-wink-in-our-pages100-75-and-50-years-ago.html | 1900:Wink, Wink : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-lobb-anthony-w-colonel-ret.html | Paid Notice: Deaths LOBB, ANTHONY W., COLONEL RET. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-audience-yet-another-all-night-cliffhanger.html | THE 2000 ELECTIONS: THE AUDIENCE; Yet Another All-Night Cliffhanger | False | By N. R. Kleinfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/public-lives-in-15-mug-shots-a-model-of-disobedience.html | PUBLIC LIVES; In 15 Mug Shots, a Model of Disobedience | False | By Robin Finn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/worldbusiness/IHT-debtridden-banks-face-restructuring-daewoo-motor.html | Debt-Ridden Banks Face Restructuring : Daewoo Motor Fails After Long Struggle | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/worldbusiness/IHT-markets-keep-watch-banking-on-a-stalemate-in.html | Markets Keep Watch, Banking on a Stalemate in Washington | False | By Mitchell Martin, John Schmid and Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-briefing-hardware-comdisco-operating-profit-tops-forecast.html | TECHNOLOGY BRIEFING: HARDWARE; COMDISCO OPERATING PROFIT TOPS FORECAST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102156.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-ward-catherine.html | Paid Notice: Deaths WARD, CATHERINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/theater/princes-rescue-director-his-children-nurture-theater-s-new-composers.html | The Princes to the Rescue; Director and His Children Nurture Theater's New Composers | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/rosalind-wilson-79-a-writer-s-daughter.html | Rosalind Wilson, 79, a Writer's Daughter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-state-legislature-gop-gains-a-future-edge-in-districting.html | THE 2000 ELECTIONS: THE STATE LEGISLATURE; G.O.P. Gains A Future Edge In Districting | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/company-briefs-110930.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/business-digest-108545.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/q-a-checking-the-reliability-of-online-businesses.html | Q & A; Checking the Reliability Of Online Businesses | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/daewoo-motor-in-bankruptcy-after-creditors-balk.html | Daewoo Motor in Bankruptcy After Creditors Balk | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-underground-art-collides-with-life-cybercafe-made-old-public.html | CURRENTS: LONDON -- UNDERGROUND; Art Collides With Life in a Cybercafe Made From an Old Public Lavatory | False | By William L. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-102458.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-103365.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/indian-graves-fight-forces-change-in-missouri-river-power.html | Indian-Graves Fight Forces Change in Missouri River Power | False | By Douglas Jehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-process-electors-pledge-allegiance-candidates-their-respective.html | THE 2000 ELECTIONS: THE PROCESS; Electors Pledge Allegiance to Candidates of Their Respective Political Parties | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/englewood-approves-elected-school-board.html | Englewood Approves Elected School Board | False | By Maria Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/russian-official-says-evidence-points-to-collision-with-the-sub.html | Russian Official Says Evidence Points to Collision With the Sub | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-102270.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-dunning-james-dorr.html | Paid Notice: Deaths DUNNING, JAMES DORR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-a-cell-phone-with-mp3-it-s-like-being-on-hold.html | NEWS WATCH; A Cell Phone With MP3: It's Like Being on Hold | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101125.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/caracas-journal-salutes-some-skeptical-as-schools-go-bolivarian.html | Caracas Journal; Salutes, Some Skeptical, as Schools Go 'Bolivarian' | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/IHT-champions-leaguerob-hughes-when-luck-good-or-bad-makes-a-big.html | Champions League/Rob Hughes : When Luck, Good or Bad, Makes a Big Difference | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-green-party-angry-democrats-fearing-nader-cost-them-presidential.html | THE 2000 ELECTIONS: THE GREEN PARTY; Angry Democrats, Fearing Nader Cost Them Presidential Race, Threaten to Retaliate | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/shops-founded-on-the-prophet-motive.html | Shops Founded on the Prophet Motive | False | By Christopher Mason | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/coca-conflict-in-colombia-snares-the-innocent.html | Coca Conflict in Colombia Snares the Innocent | False | By Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/bush-barely-ahead-gore-florida-recount-holds-key-election-gop-retains-control.html | BUSH BARELY AHEAD OF GORE IN FLORIDA AS RECOUNT HOLDS KEY TO THE ELECTION; G.O.P. Retains Control, but Democrats Gain in Both Chambers | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/60-million-weighs-upon-tiny-collection-plate.html | $60 Million Weighs Upon Tiny Collection Plate | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-unionized-work-force.html | Metro Business Briefing; UNIONIZED WORK FORCE | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-senate-democrats-gain-several-senate-seats-but-republicans-retain.html | THE 2000 ELECTIONS: THE SENATE; Democrats Gain Several Senate Seats, but Republicans Retain Control | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/dance-review-airy-verities-behind-a-cacophonous-flux.html | DANCE REVIEW; Airy Verities Behind a Cacophonous Flux | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-architecture-a-neo-punk-library-and-the-edifice-vote.html | CURRENTS: LONDON -- ARCHITECTURE; A Neo-Punk Library And the Edifice Vote | False | By Donna Paul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-weinbrown-ella-k.html | Paid Notice: Deaths WEINBROWN, ELLA K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-republicans-if-senate-loss-was-crime-gop-left-many-fingerprints.html | THE 2000 ELECTIONS: THE REPUBLICANS; If Senate Loss Was a Crime, the G.O.P. Left Many Fingerprints | False | By Dan Barry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102040.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-the-years-of-peace-process-have-been-hard-on-palestinians.html | The Years of 'Peace Process' Have Been Hard on Palestinians | False | By Claude Bruderlein, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-un-peacekeeping-letters-to-the-editor.html | UN Peacekeeping : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/dance-review-a-mercury-filled-grab-bag-called-a-cunningham-event.html | DANCE REVIEW; A Mercury-Filled Grab Bag Called a Cunningham Event | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102148.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-electoral-college-election-quandary-prompts-pop-civics-test.html | THE 2000 ELECTIONS: THE ELECTORAL COLLEGE; Election Quandary Prompts Pop Civics Test | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-4-asian-nations-may-have-gotten-off-on-wrong-foot.html | 4 Asian Nations May Have Gotten Off on Wrong Foot | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-a-delicate-fabric-112089.html | For a Divided America, a Momentous Night; A Delicate Fabric | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100994.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/irish-software-with-a-silicon-edge.html | Irish Software With a Silicon Edge | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-102954.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-new-york-votes.html | THE 2000 ELECTIONS; NEW YORK VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101958.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-lessons-but-for-urban-core-it-could-have-been-senator-franks.html | THE 2000 ELECTIONS: THE LESSONS; But for the Urban Core, It Could Have Been Senator Franks | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-souths-economic-woes-dampen-hopes-for-a-korean-warming.html | South's Economic Woes Dampen Hopes for a Korean Warming | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-the-pictures-may-be-big-but-the-cameras-got-small.html | NEWS WATCH; The Pictures May Be Big, But the Cameras Got Small | False | By Roy Furchgott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/pop-review-rock-s-past-and-thrills-of-old-rowdiness.html | POP REVIEW; Rock's Past and Thrills of Old Rowdiness | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/politics/article-20001109900045944900-no-title.html | Article 20001109900045944900 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-presidential-vote.html | THE 2000 ELECTIONS; The Presidential Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-europe-dueling-swiss-wireless-stakes.html | WORLD BUSINESS BRIEFING: EUROPE; DUELING SWISS WIRELESS STAKES | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/seashore-gem-lost-then-found.html | Seashore Gem, Lost Then Found | False | By Alastair Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104124.html | THE 2000 ELECTIONS; STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/screen-grab-web-is-a-new-stage-for-vaudeville.html | SCREEN GRAB; Web Is a New Stage for Vaudeville | False | By Michael Pollak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101060.html | THE 2000 ELECTIONS; STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/world-business-briefing-asia-honda-s-profit-falls.html | WORLD BUSINESS BRIEFING: ASIA; HONDA'S PROFIT FALLS | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/golf-players-talk-only-of-money.html | Golf; Players Talk Only of Money | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-bush-s-view-of-the-election.html | THE 2000 ELECTIONS; Bush's View of the Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-099341.html | THE 2000 ELECTIONS; STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/personal-shopper-fresh-prints-in-classic-toile.html | PERSONAL SHOPPER; Fresh Prints in Classic Toile | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-vice-president-uncertain-gore-tries-look-presidential.html | THE 2000 ELECTIONS: THE VICE PRESIDENT; An Uncertain Gore Tries to Look Presidential | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/news-watch-laptops-spread-wings-with-wireless-modem.html | NEWS WATCH; Laptops Spread Wings With Wireless Modem | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/in-america-could-bush-govern.html | In America; Could Bush Govern? | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-matters-by-the-way-does-he-bake-cookies.html | Metro Matters; By the Way, Does He Bake Cookies? | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-students-from-the-ballot-box-to-the-blackboard.html | THE 2000 ELECTIONS: THE STUDENTS; From the Ballot Box to the Blackboard | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-098639.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/auction-of-10-year-notes.html | Auction of 10-Year Notes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/ftc-to-consider-aol-deal-today.html | F.T.C. to Consider AOL Deal Today | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/news-summary-107760.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/news/a-night-to-rememberindecision-2000.html | A Night to Remember:Indecision 2000 | False | International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/china-sentences-11-officials-to-death-in-smuggling-scandal.html | China Sentences 11 Officials to Death in Smuggling Scandal | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/whats-next-seeking-computers-that-can-feel.html | WHAT'S NEXT; Seeking Computers That Can Feel | False | By Robert Hercz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101940.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/argentina-wobbly-clears-a-borrowing-hurdle.html | Argentina, Wobbly, Clears a Borrowing Hurdle | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101389.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/l-online-garage-sales-111040.html | Online Garage Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-112062.html | For a Divided America, a Momentous Night | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-finlayson-louise-s-nee-swanson.html | Paid Notice: Deaths FINLAYSON, LOUISE S. (NEE SWANSON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/more-on-the-vote.html | MORE ON THE VOTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-polling-organization-data-little-known-service-led-wrong-call.html | THE 2000 ELECTIONS: THE POLLING ORGANIZATION; Data of Little-Known Service Led to Wrong Call in Florida | False | By Neil A. Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-stocks-bonds-wall-street-wants-a-winner.html | THE MARKETS: STOCKS & BONDS; Wall Street Wants a Winner | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/from-the-lab-to-real-life.html | From the Lab to Real Life | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-102911.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-stein-rose-nee-engel-v-janosi.html | Paid Notice: Deaths STEIN, ROSE, NEE ENGEL V. JANOSI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-a-night-to-rememberindecision-2000.html | A Night to Remember:Indecision 2000 | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/house-proud-a-home-born-in-the-hanoi-hilton.html | HOUSE PROUD; A Home Born In the Hanoi Hilton | False | By John Leland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/still-growing-brewing-giant-to-sell-shares.html | Still Growing, Brewing Giant To Sell Shares | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-levy-ayelet-haschachar.html | Paid Notice: Deaths LEVY, AYELET HASCHACHAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-executive-assesses-her-adventure-at-a-dot-com.html | TECHNOLOGY; Executive Assesses Her Adventure At a Dot-Com | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-money-torrent-of-campaign-cash-both-helped-and-backfired.html | THE 2000 ELECTIONS: THE MONEY; Torrent of Campaign Cash Both Helped and Backfired | False | By Clifford J. Levy and David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/the-2000-elections-the-president-clinton-tells-of-talking-with-gore-after-vote.html | THE 2000 ELECTIONS: THE PRESIDENT; Clinton Tells Of Talking With Gore After Vote | False | By David E. Sanger and Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/2000-elections-congress-electing-new-congress-races-for-house-senate.html | THE 2000 ELECTIONS: CONGRESS; Electing the New Congress: Races for the House and Senate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/the-2000-elections-congress-new-in-the-senate.html | THE 2000 ELECTIONS: CONGRESS; New in the Senate | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/business/the-media-business-advertising-addenda-pepsi-assignments-are-consolidated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Assignments Are Consolidated | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/bush-barely-ahead-gore-florida-recount-holds-key-election-vice-president-clings.html | BUSH BARELY AHEAD OF GORE IN FLORIDA AS RECOUNT HOLDS KEY TO THE ELECTION; Vice President Clings to Slim Edge in Popular Vote Nationwide | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/the-2000-elections-state-by-state-south-101109.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/technology/patients-to-get-web-at-bedside.html | Patients To Get Web At Bedside | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/classified/paid-notice-deaths-wolcott-samuel-huntington-jr.html | Paid Notice: Deaths WOLCOTT, SAMUEL HUNTINGTON, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/us/the-2000-elections-state-by-state-midwest-097160.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-101826.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-excerpted-comments-of-the-senator-elect.html | THE 2000 ELECTIONS; Excerpted Comments Of the Senator-Elect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/currents-london-design-row-fresh-looks-turn-heads-in-notting-hill.html | CURRENTS: LONDON -- DESIGN ROW; Fresh Looks Turn Heads in Notting Hill | False | By Donna Paul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-hess-barbara-f-chiefy.html | Paid Notice: Deaths HESS, BARBARA F. (CHIEFY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-104159.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/gore-campaign-vows-court-fight-over-vote-with-florida-s-outcome-still-up-air-2.html | GORE CAMPAIGN VOWS COURT FIGHT OVER VOTE WITH FLORIDA'S OUTCOME STILL UP IN THE AIR; 2 Game Plans But One Goal | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-gore-expresses-gratitude.html | THE 2000 ELECTIONS; Gore Expresses Gratitude | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-texas-governor-bush-camp-tries-to-assume-a-winner-s-pose.html | THE 2000 ELECTIONS: THE TEXAS GOVERNOR; Bush Camp Tries to Assume a Winner's Pose | False | By Jim Yardley and Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-weiner-phyllis-nee-lifton.html | Paid Notice: Deaths WEINER, PHYLLIS (NEE LIFTON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-football-groh-and-jets-view-running-game-from-different-angles.html | PRO FOOTBALL; Groh and Jets View Running Game From Different Angles | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-correction-letters-to-the-editor.html | Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/state-of-the-art-new-mice-see-how-they-run.html | STATE OF THE ART; New Mice: See How They Run | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/finding-the-designers.html | Finding the Designers | False | By Christopher Mason | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-world-reaction-a-baffling-outcome-in-america-of-all-places.html | THE 2000 ELECTIONS: WORLD REACTION; A Baffling Outcome in America, of All Places | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103446.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-the-voters-florida-amid-recount-learns-the-power-of-one.html | THE 2000 ELECTIONS: THE VOTERS; Florida, Amid Recount, Learns the Power of One | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/IHT-1925monkey-glands-in-our-pages100-75-and-50-years-ago.html | 1925:Monkey Glands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/theater/theater-review-wonderful-as-a-batter-not-so-wonderful-as-a-man.html | THEATER REVIEW; Wonderful as a Batter, Not So Wonderful as a Man | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/brooks-smith-88-who-worked-with-heifetz-for-almost-2-decades.html | Brooks Smith, 88, Who Worked With Heifetz for Almost 2 Decades | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/garden/dioramas-of-british-domesticity.html | Dioramas of British Domesticity | False | By William L. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-cotton-robert-l.html | Paid Notice: Deaths COTTON, ROBERT L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/browser.html | Browser | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/gang-leader-gets-life-term-with-little-outside-contact.html | Gang Leader Gets Life Term With Little Outside Contact | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-ballot-initiatives-changes-drug-policy-gun-laws-are-picked.html | THE 2000 ELECTIONS: THE BALLOT INITIATIVES; Changes in Drug Policy And Gun Laws Are Picked | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-business-briefing-telephone-backlog-cleared-up.html | Metro Business Briefing; TELEPHONE BACKLOG CLEARED UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/theater/theater-review-old-idealism-v-mammon-a-law-firm-torn-in-two.html | THEATER REVIEW; Old Idealism V. Mammon: A Law Firm Torn in Two | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/baseball-notebook-from-japan-to-new-york.html | BASEBALL: NOTEBOOK; From Japan to New York? | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-gross-milton-s.html | Paid Notice: Deaths GROSS, MILTON S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-spanish-police-hold-6-eta-suspects.html | Spanish Police Hold 6 ETA Suspects | False | By Emma Daly, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-election-may-seem-unusual-but-in-some-ways-its-deja-vu-all-over-again.html | Election May Seem Unusual, but in Some Ways It's Déjà Vu All Over Again | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/mets-begin-an-overhaul-starting-with-coaches.html | Mets Begin an Overhaul Starting With Coaches | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/business-and-political-leaders-try-to-resolve-feud-in-siberia.html | Business and Political Leaders Try to Resolve Feud in Siberia | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-microsoft-sees-new-software-based-on-pens.html | TECHNOLOGY; Microsoft Sees New Software Based on Pens | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-101265.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/hart-edgar-van-riper-95-shepherded-polio-research.html | Hart Edgar Van Riper, 95; Shepherded Polio Research | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/economic-scene-honest-brokers-separate-policy-from-sausage-for-the-white-house.html | Economic Scene; Honest brokers separate policy from sausage for the White House. | False | By Alan B. Krueger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-ladousier-roderick-g.html | Paid Notice: Deaths LADOUSIER, RODERICK G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-us-presidential-election-hinges-on-a-handful-of-votes-in-southern-state.html | U.S. Presidential Election Hinges on a Handful of Votes in Southern State : America Awaits Florida Recount | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-voters-after-months-uncertainty-3-votes-go-mrs-clinton.html | THE 2000 ELECTIONS: THE VOTERS; After Months of Uncertainty, 3 Votes Go to Mrs. Clinton | False | By Jane Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-103233.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/arts/bridge-new-system-for-computer-play-helps-a-charity-tourney.html | BRIDGE; New System for Computer Play Helps a Charity Tourney | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/parliament-elections-in-egypt-marred-by-scattered-violence.html | Parliament Elections in Egypt Marred by Scattered Violence | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-other-voices-112186.html | For a Divided America, a Momentous Night; Other Voices | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/shock-but-no-longer-surprise-over-nursing-home-problems.html | Shock but No Longer Surprise Over Nursing Home Problems | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-florida-state-officials-don-t-expect-recount-change-outcome.html | THE 2000 ELECTIONS: FLORIDA; State Officials Don't Expect Recount to Change Outcome | False | By David E. Rosenbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-connecticut-new-faces-in-congress.html | THE 2000 ELECTIONS: CONNECTICUT; New Faces in Congress | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/sports/pro-football-schorn-cleared-for-sunday.html | PRO FOOTBALL; Schorn Cleared for Sunday | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-congress-new-in-the-house.html | THE 2000 ELECTIONS: CONGRESS; New in the House | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/game-theory-video-bumper-cars-minus-the-inhibitions.html | GAME THEORY; Video Bumper Cars, Minus the Inhibitions | False | By Charles Herold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-weiser-harry.html | Paid Notice: Deaths WEISER, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-network-predictions-media-rethink-urge-say-who-s-first.html | THE 2000 ELECTIONS: THE NETWORK PREDICTIONS; Media Rethink an Urge to Say Who's First | False | By Peter Marks and Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-bush-brothers-for-one-family-stakes-go-beyond-presidency.html | THE 2000 ELECTIONS: THE BUSH BROTHERS; For One Family, the Stakes Go Beyond the Presidency | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-an-electoral-suggestion-112160.html | For a Divided America, a Momentous Night; An Electoral Suggestion | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/liberties-the-unelection-day.html | Liberties; The Unelection Day | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-charrow-saul.html | Paid Notice: Deaths CHARROW, SAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/online-shopper-wedding-wishes-fulfilled-over-the-web.html | ONLINE SHOPPER; Wedding Wishes Fulfilled Over the Web | False | By Michelle Slatalla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/group-roams-chat-rooms-to-talk-to-gay-men-about-aids.html | Group Roams Chat Rooms to Talk to Gay Men About AIDS | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-west-103110.html | THE 2000 ELECTIONS: STATE BY STATE; WEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/l-home-networking-111023.html | Home Networking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-washington-absentee-ballots-will-be-decisive.html | THE 2000 ELECTIONS: WASHINGTON; Absentee Ballots Will Be Decisive | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-referendum-mass-transit-advocates-hope-expansion-plans-can.html | THE 2000 ELECTIONS: THE REFERENDUM; Mass Transit Advocates Hope Expansion Plans Can Survive | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-state-by-state-the-balance-of-power-in-the-states-west.html | THE 2000 ELECTIONS: STATE BY STATE; The Balance of Power in the States: West | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/IHT-step-is-first-response-to-protests-britain-announces-gasolinetax-cut.html | Step Is First Response to Protests : Britain Announces Gasoline-Tax Cut | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/world/gore-takes-beijing-not-that-it-counts.html | Gore Takes Beijing, Not That It Counts | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-mayen-paul.html | Paid Notice: Deaths MAYEN, PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/technology/transferring-every-real-life-shimmy-and-shake-to-the-pc-screen.html | Transferring Every Real-Life Shimmy and Shake to the PC Screen | False | By David Kushner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-mechanics-preparations-for-smooth-day-polls-run-afoul-murphy-s.html | THE 2000 ELECTIONS: THE MECHANICS; Preparations for Smooth Day at Polls Run Afoul of Murphy's Law | False | By Janny Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/2000-elections-political-memo-mrs-clinton-found-right-mix-fame-upstate-focus.html | THE 2000 ELECTIONS: POLITICAL MEMO; Mrs. Clinton Found Right Mix in Fame and Upstate Focus | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/classified/paid-notice-deaths-schary-harvey-l.html | Paid Notice: Deaths SCHARY, HARVEY L. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-dead-center-eternal-spotlight-yields-to-infernal-wait.html | THE 2000 ELECTIONS: DEAD CENTER; Eternal Spotlight Yields to Infernal Wait | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/the-electoral-college-unfair-from-day-one.html | The Electoral College, Unfair From Day One | False | By Akhil Reed Amar | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/technology-briefing-biotechnology-cancer-drug-trials-are-suspended.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; CANCER DRUG TRIALS ARE SUSPENDED | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-a-student-s-awe-112119.html | For a Divided America, a Momentous Night; A Student's Awe | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/business/privacy-remains-big-issue-with-new-insurance-rules.html | Privacy Remains Big Issue With New Insurance Rules | False | By Joseph B. Treaster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/opinion/l-for-a-divided-america-a-momentous-night-a-lesson-for-the-future-112208.html | For a Divided America, a Momentous Night; A Lesson for the Future | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-midwest-101710.html | THE 2000 ELECTIONS: STATE BY STATE; MIDWEST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/nyregion/us-plans-a-lottery-system-to-cut-la-guardia-flights.html | U.S. Plans a Lottery System To Cut La Guardia Flights | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-south-100935.html | THE 2000 ELECTIONS: STATE BY STATE; SOUTH | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-09 | 2000-11-09 | https://www.nytimes.com/2000/11/09/us/the-2000-elections-state-by-state-northeast-101974.html | THE 2000 ELECTIONS: STATE BY STATE; NORTHEAST | False | This report was written by Elizabeth Becker, John H. Cushman Jr., Nichole M. Christian, Abby Goodnough, Laura Mansnerus, Todd S. Purdum, Diana Jean Schemo, Jacques Steinberg, Matthew L. Wald, Amy Waldman and Kate Zernike. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/IHT-bushs-lead-narrowing-in-the-florida-recount.html | Bush's Lead Narrowing in the Florida Recount | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-one-hit-wonder-and-all-washed-up-that-ll-be-the-day.html | FILM REVIEW; A One-Hit Wonder and All Washed Up? That'll Be the Day | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/IHT-gores-vote-shortfall-in-state-declines-steadily-democrats-demand-new.html | Gore's Vote Shortfall in State Declines Steadily : Democrats Demand New Recounts in Florida | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-dysfunctional-family-with-wounds-exposed.html | FILM REVIEW; A Dysfunctional Family With Wounds Exposed | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/c-corrections-130397.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/california-gets-set-to-shift-on-sentencing-drug-users.html | California Gets Set to Shift On Sentencing Drug Users | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-fleury-is-still-scoring-goals-and-now-he-s-dancing-too.html | HOCKEY; Fleury Is Still Scoring Goals, and Now He's Dancing, Too | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-briefing-internet-yahoo-buys-taiwan-portal-company.html | TECHNOLOGY BRIEFING: INTERNET; YAHOO BUYS TAIWAN PORTAL COMPANY | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-bill-viola.html | ART IN REVIEW; Bill Viola | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/politics/gore-campaign-vows-court-fight-over-vote-with-florida-s-outcome.html | Gore Campaign Vows Court Fight Over Vote, With FloridaÂ¢Â¥s Outcome Still Up in the Air | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/technology/ruling-says-parents-have-right-to-see-list-of-sites-students.html | Ruling Says Parents Have Right to See List of Sites Students Visit | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/a-freed-albanian-visits-restive-serbian-prisons.html | A Freed Albanian Visits Restive Serbian Prisons | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/theres-always-the-option-of-giving-in.html | There's Always The Option of Giving In | False | By Richard Reeves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-vice-president-gore-withdraws-field-aides-prepare-for-battle.html | THE 2000 ELECTION: THE VICE PRESIDENT; Gore Withdraws From the Field as Aides Prepare for Battle | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-texas-governor-bush-aides-casting-gore-camp-sore-losers-plot-next.html | THE 2000 ELECTION: THE TEXAS GOVERNOR; Bush Aides, Casting Gore Camp as Sore Losers, Plot Next Steps | False | By Frank Bruni and Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/family-fare-honey-i-shrunk-the-theater.html | FAMILY FARE; Honey, I Shrunk The Theater | False | By Laurel Graeber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/funeral-business-s-new-look-career-prospects-expand-work-force-becomes-diverse.html | Funeral Business's New Look; As Career Prospects Expand, Work Force Becomes Diverse | False | By Edward Wong | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/theater-review-falling-short-of-sublime-but-tuneful-and-clever.html | THEATER REVIEW; Falling Short of Sublime, But Tuneful and Clever | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-markets-stocks-stocks-seesaw-on-election-news-major-indexes-down-slightly.html | THE MARKETS: STOCKS; Stocks Seesaw on Election News; Major Indexes Down Slightly | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129518.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/top-hits-going-back-500-years.html | Top Hits Going Back 500 Years | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/home-video-big-momma-out-twice.html | HOME VIDEO; 'Big Momma' Out Twice | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/metro-business-briefing-kozmo-fee-for-christmas.html | Metro Business Briefing KOZMO FEE FOR CHRISTMAS | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-confused-by-ballot-anger-and-chagrin-after-an-oops-on-a-ballot.html | THE 2000 ELECTION: CONFUSED BY BALLOT; Anger and Chagrin After an Oops on a Ballot | False | By Rick Bragg and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/spare-times-116610.html | SPARE TIMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-allan-mccollum.html | ART IN REVIEW; Allan McCollum | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/anger-over-fate-resting-place-for-poor-blacks-church-fighting-town-for-ownership.html | Anger Over Fate Of Resting Place For Poor Blacks; Church Is Fighting Town For Ownership of Cemetery | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/science/forests-may-help-counteract-greenhouse-gas.html | Forests May Help Counteract Greenhouse Gas | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voting-system-close-vote-illuminates-hodgepodge-of-ballots.html | THE 2000 ELECTION: THE VOTING SYSTEM; Close Vote Illuminates Hodgepodge of Ballots | False | By Leslie Wayne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/russia-orders-gas-company-to-let-rivals-use-its-pipelines.html | Russia Orders Gas Company To Let Rivals Use Its Pipelines | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-voters-among-divided-electorate-doubt-anger-tempered-faith.html | THE 2000 ELECTION: THE VOTERS; Among a Divided Electorate, Doubt and Anger Tempered by Faith | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-1925tombs-below-in-our-pages100-75-and-50-years-ago.html | 1925:Tombs Below : IN OUR PAGES:100, 75 AND 50 YEARS AGO! | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/gay-protest-planned-at-bishops-gathering.html | Gay Protest Planned at Bishops' Gathering | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/maytag-s-chief-executive-resigns-citing-differences.html | Maytag's Chief Executive Resigns, Citing Differences | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-overseers-two-former-diplomats-both-steely-corporate-lawyers-are.html | THE 2000 ELECTION: THE OVERSEERS; Two Former Diplomats, Both Steely Corporate Lawyers, Are Ready for Battle | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/eating-out.html | Eating Out | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-media-business-advertising-red-lobster-has-successfully.html | THE MEDIA BUSINESS: ADVERTISING; Red Lobster has successfully revamped its operations. Now it's overhauling its marketing. | False | By Jane I. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-philippine-paralysis-119270.html | Philippine Paralysis | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-briefing-hardware-pc-sales-jump-in-japan.html | TECHNOLOGY BRIEFING: HARDWARE; PC SALES JUMP IN JAPAN | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/pop-and-jazz-guide-116777.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/boxing-tua-is-looking-to-make-a-name-for-himself-at-last.html | BOXING; Tua Is Looking to Make A Name for Himself, at Last | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-ballot-design-candidates-should-be-on-the-same-page-experts-say.html | THE 2000 ELECTION: THE BALLOT DESIGN; Candidates Should Be on the Same Page, Experts Say | False | By Ford Fessenden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-ruling-upheld-the-race-is-on-to-land-smith.html | PRO BASKETBALL; Ruling Upheld, The Race Is On To Land Smith | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-former-presidents-guess-what-s-table-talk-white-house-dinner.html | THE 2000 ELECTION: THE FORMER PRESIDENTS; Guess What's Table Talk at the White House Dinner? | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/in-a-split-senate-corzine-sees-hope-for-bipartisanship.html | In a Split Senate, Corzine Sees Hope for Bipartisanship | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-how-criticism-began-and-grew-in-america.html | ART REVIEW; How Criticism Began And Grew In America | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/c-corrections-130435.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/the-race-won-the-senator-elect-resumes-her-first-lady-duties-at-the-white-house.html | The Race Won, the Senator-Elect Resumes Her First Lady Duties at the White House | False | By Adam Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-innovators-burst-onstage-one-ka-pow-at-a-time.html | ART REVIEW; Innovators Burst Onstage One (Ka-pow!) at a Time | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/weekend-warrior-hit-me-with-your-best-shot.html | WEEKEND WARRIOR; Hit Me With Your Best Shot | False | By Joe Glickman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/transactions-130338.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/sports-business-brace-yourself-xfl-and-the-hitmen-are-coming.html | SPORTS BUSINESS; Brace Yourself: XFL and the Hitmen Are Coming | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/reuters/technology/article-20001110931227510-no-title.html | Article 20001110931227510 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-devils-minus-two-unsigned-stars-are-divided-and-easy-to-conquer.html | HOCKEY; Devils, Minus Two Unsigned Stars, Are Divided and Easy to Conquer | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-denver-election-is-seen-as-vote-motivator.html | THE 2000 ELECTION: THE VOTERS -- DENVER; Election Is Seen As Vote Motivator | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/airlines-say-la-guardia-flight-cuts-will-be-selected-in-december.html | Airlines Say La Guardia Flight Cuts Will Be Selected in December | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-the-frequent-traveler-navigators-for-londons-restaurants.html | THE FREQUENT TRAVELER: Navigators for London's Restaurants | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/critic-notebook-truth-is-fine-wit-is-divine.html | CRITIC' NOTEBOOK; Truth Is Fine, Wit Is Divine | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/automobiles/autos-on-friday-collecting-memorabilia-of-a-full-service-era.html | AUTOS ON FRIDAY/Collecting; Memorabilia of a Full-Service Era | False | By Cliff Rothman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-black-first-in-the-navy-very-manly-and-tough.html | FILM REVIEW; A Black First In the Navy, Very Manly And Tough | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-t-j-wilcox.html | ART IN REVIEW; T. J. Wilcox | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129488.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-beyond-manhattan-help-the-rest-of-new-york-119040.html | Beyond Manhattan: Help the Rest of New York | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-finding-the-terra-not-so-firma-on-mars.html | FILM REVIEW; Finding the Terra Not So Firma on Mars | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-community-spirit-is-europes-cure.html | Community Spirit Is Europe's Cure | False | By Otto Lambsdorff, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/sports-of-the-times-rice-hoping-to-come-full-circle.html | Sports of The Times; Rice Hoping to Come Full Circle | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. Matchups Week 11 | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/after-his-defeat-franks-looks-to-the-future.html | After His Defeat, Franks Looks to the Future | False | By Maria Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/arafat-clinton-talks-in-washington-yield-no-progress.html | Arafat-Clinton Talks in Washington Yield No Progress | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-unruly-proposal-letters-to-the-travel-editor.html | Unruly Proposal : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/hockey-sabres-prolong-islanders-quest-to-be-alone-at-the-top.html | HOCKEY; Sabres Prolong Islanders' Quest to Be Alone at the Top | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/sidney-e-woloshin-72-writer-of-ad-jingles.html | Sidney E. Woloshin, 72, Writer of Ad Jingles | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/japan-s-top-party-finds-the-younger-party-within.html | Japan's Top Party Finds the (Younger) Party Within | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129526.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-fritz-kredel.html | ART IN REVIEW; Fritz Kredel | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/veteran-jail-officer-named-correction-commissioner.html | Veteran Jail Officer Named Correction Commissioner | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-health-of-upi-letters-to-the-editor.html | Health of UPI : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/regents-exam-scores-offer-mixed-picture.html | Regents Exam Scores Offer Mixed Picture | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-supporting-cast-letters-to-the-travel-editor.html | Supporting Cast : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/con-ed-selling-nuclear-plant-in-westchester.html | Con Ed Selling Nuclear Plant In Westchester | False | By David W. Chen With Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-commissioner-says-payroll-is-top-concern.html | BASEBALL; Commissioner Says Payroll Is Top Concern | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-a-brothel-as-a-dream-come-true-for-owners.html | FILM REVIEW; A Brothel as a Dream Come True, For Owners | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-protesters-jesse-jackson-demands-inquiry-on-florida-vote.html | THE 2000 ELECTION: PROTESTERS; Jesse Jackson Demands Inquiry on Florida Vote | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-open-jerusalem-letters-to-the-editor.html | Open Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-briefing-hardware-ibm-makes-things-even-clearer.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. MAKES THINGS EVEN CLEARER | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/10-golf-prize-turns-into-65-million-payoff.html | $10 Golf Prize Turns Into $65 Million Payoff | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-statements-daley-christopher-their-findings-florida-vote.html | THE 2000 ELECTION; Statements by Daley and Christopher on Their Findings on the Florida Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/paddles-and-prices-stay-low-at-auction.html | Paddles and Prices Stay Low at Auction | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-fred-holland.html | ART IN REVIEW; Fred Holland | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/british-telecommunications-to-split-into-2-companies.html | British Telecommunications to Split Into 2 Companies | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/worldbusiness/IHT-new-data-technology-joins-the-cellphone-race.html | New Data Technology Joins the Cell-Phone Race | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-media-business-advertising-addenda-various-agencies-make.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Various Agencies Make Changes | False | By Jane I. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/rocky-tenure-ends-for-los-angeles-prosecutor.html | Rocky Tenure Ends for Los Angeles Prosecutor | False | By Barbara Whitaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/lockerbie-defense-traps-a-witness-into-telling-seeming-lies.html | Lockerbie Defense Traps a Witness Into Telling Seeming Lies | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/c-corrections-130427.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/foreign-affairs-original-sin.html | Foreign Affairs; Original Sin | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-voters-philadelphia-politics-old-new-independence-hall.html | THE 2000 ELECTION: THE VOTERS -- PHILADELPHIA; Politics, Old and New, At Independence Hall | False | By Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-heroes-of-science-through-a-rose-colored-lens.html | FILM REVIEW; Heroes of Science Through a Rose-Colored Lens | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-we-are-confident-statements-by-officials-of-the-bush-campaign.html | THE 2000 ELECTION; 'We Are Confident': Statements by Officials of the Bush Campaign | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/if-un-is-to-police-the-world-it-must-also-police-itself.html | If U.N. Is to Police the World, It Finds It Must Also Police Itself | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/a-fateful-step-toward-court.html | A Fateful Step Toward Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/nec-of-japan-joins-start-up-in-offering-fast-net-service.html | NEC of Japan Joins Start-Up In Offering Fast Net Service | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-media-business-advertising-addenda-management-shifts-at-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shifts At West Wayne | False | By Jane I. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-palm-beach-epicenter-voting-dispute-chasm-streets.html | THE 2000 ELECTION: PALM BEACH; At the Epicenter of a Voting Dispute, a Chasm in the Streets | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-science-of-counting-in-research-recounts-are-norm.html | THE 2000 ELECTION: THE SCIENCE OF COUNTING; In Research, Recounts Are Norm | False | By Gina Kolata | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129496.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/most-seniors-pass-regents-exam-with-a-lower-cutoff-score.html | Most Seniors Pass Regents Exam With a Lower Cutoff Score | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/golf-nightmare-for-pga-woods-is-at-odds-with-tour.html | GOLF; Nightmare for PGA: Woods Is at Odds With Tour | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/along-the-hudson-vigils-supporting-a-river-cleanup.html | Along the Hudson, Vigils Supporting a River Cleanup | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/south-african-gun-control.html | South African Gun Control | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/science/dna-study-traces-european-ancestors.html | DNA Study Traces European Ancestors | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/rite-aid-to-pay-200-million-to-settle-shareholder-lawsuits.html | Rite Aid to Pay $200 Million to Settle Shareholder Lawsuits | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/IHT-flux-in-southeast-asia-expands-role-for-china.html | Flux in Southeast Asia Expands Role for China | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-george-tice.html | ART IN REVIEW; George Tice | False | By Margarett Loke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129534.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-minus-gill-nets-look-listless-in-defeat.html | PRO BASKETBALL; Minus Gill, Nets Look Listless In Defeat | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-new-york-a-rare-consensus-on-balloting-woes.html | THE 2000 ELECTION: THE VOTERS -- NEW YORK; A Rare Consensus On Balloting Woes | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/IHT-reformer-says-iran-regime-tortured-him.html | Reformer Says Iran Regime Tortured Him | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/news/reformer-says-iran-regime-tortured-him.html | Reformer Says Iran Regime Tortured Him | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/news-summary-127477.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-donald-judd.html | ART IN REVIEW; Donald Judd | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/boy-7-dies-from-gunshot-by-brother-8.html | Boy, 7, Dies From Gunshot By Brother, 8 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-1950visa-for-picasso-in-our-pages100-75-and-50-years-ago.html | 1950:Visa for Picasso : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-democratic-campaign-chairman-top-gore-aide-man-ballot-box-born.html | THE 2000 ELECTION: THE DEMOCRATIC CAMPAIGN CHAIRMAN; Top Gore Aide Is a Man to the Ballot Box Born | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-you-think-hell-is-wild-welcome-to-new-york.html | FILM REVIEW; You Think Hell Is Wild? Welcome to New York | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/tv-weekend-the-dream-team-for-an-american-nightmare.html | TV WEEKEND; The Dream Team for an American Nightmare | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-fighting-the-war-at-home-students-for-a-just-society.html | FILM REVIEW; Fighting the War at Home, Students for a Just Society | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/c-corrections-130419.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/failed-plan-to-bomb-a-us-ship-is-reported.html | Failed Plan To Bomb A U.S. Ship Is Reported | False | By Steven Lee Myers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129500.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/film-review-run-hapless-men-run-an-exercise-in-haste.html | FILM REVIEW; Run, Hapless Men, Run: An Exercise in Haste | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/public-lives-tv-host-with-a-sizable-confidence-factor.html | PUBLIC LIVES; TV Host With a Sizable Confidence Factor | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-mariners-gain-rights-to-sign-suzuki.html | BASEBALL; Mariners Gain Rights to Sign Suzuki | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/quotation-of-the-day-122300.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/judge-orders-trial-documents-returned.html | Judge Orders Trial Documents Returned | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-briefing-internet-aol-to-offer-an-appliance.html | TECHNOLOGY BRIEFING: INTERNET; AOL TO OFFER AN APPLIANCE | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/c-corrections-130370.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/nassau-democrats-fail-to-override-vetoes-to-their-budget.html | Nassau Democrats Fail to Override Vetoes to Their Budget | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/IHT-consumer-chief-cites-low-incidence-eu-cautions-france-against-beef-panic.html | Consumer Chief Cites Low Incidence : EU Cautions France Against Beef Panic | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/new-video-releases-115959.html | New Video Releases | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-1900no-changes-in-our-pags100-75-and-50-years-ago.html | 1900:No Changes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/hope-for-a-copper-mining-renaissance-in-zambia.html | Hope for a Copper-Mining Renaissance in Zambia | False | By Henri E. Cauvin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/house-seat-in-new-jersey-remains-undecided.html | House Seat In New Jersey Remains Undecided | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129585.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129470.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/free-after-serving-4-years-a-bronx-man-is-linked-to-slaying.html | Free After Serving 4 Years, a Bronx Man Is Linked to Slaying | False | By David Rohde | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/yalding-journal-england-is-half-drowned-and-wholly-fed-up.html | Yalding Journal; England Is Half-Drowned and Wholly Fed Up | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/at-the-movies-it-s-mars-again-can-t-stay-away.html | AT THE MOVIES; It's Mars Again: Can't Stay Away | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-basketball-back-spasms-will-keep-sprewell-out-of-action.html | PRO BASKETBALL; Back Spasms Will Keep Sprewell Out of Action | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/vernel-fournier-72-jazz-drummer-revered-for-precision-and-understatement.html | Vernel Fournier, 72, Jazz Drummer Revered for Precision and Understatement | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-media-business-advertising-addenda-craig-and-alitalia-select.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Craig and Alitalia Select Agencies | False | By Jane I. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/automobiles/playing-the-price-is-right.html | Playing 'The Price Is Right' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129577.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-auctions-a-picasso-record.html | AUCTIONS : A Picasso Record | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129542.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-homework-for-the-parent-or-the-child-129771.html | Homework for the Parent, or the Child? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-dell-earnings-and-revenue-reported-higher-in-quarter.html | TECHNOLOGY; Dell Earnings and Revenue Reported Higher in Quarter | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-election-law-florida-courts-tread-warily-in-ballot-fights.html | THE 2000 ELECTION: ELECTION LAW; Florida Courts Tread Warily In Ballot Fights | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/television-review-the-helen-keller-role-passes-to-the-pepsi-generation.html | TELEVISION REVIEW; The Helen Keller Role Passes to the Pepsi Generation | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/world-business-briefing-americas-thomson-s-profit-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; THOMSON'S PROFIT FALLS | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-digital-solutions-118532.html | Digital Solutions | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/the-big-city-undressed-proudly-for-success.html | The Big City; Undressed, Proudly, For Success | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/a-rendezvous-with-2-giants.html | A Rendezvous With 2 Giants | False | By Michael Crewdson and Margaret Mittelbach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/IHT-meanwhile-a-seoul-neighborhood-full-of-life.html | MEANWHILE : A Seoul Neighborhood Full of Life | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-green-party-some-nader-supporters-seem-shaken-not-stirred-result.html | THE 2000 ELECTION: THE GREEN PARTY; Some Nader Supporters Seem Shaken, Not Stirred, by Result | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-modernism.html | ART IN REVIEW; 'Modernism' | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/tennis-another-star-withdraws-from-chase.html | TENNIS; Another Star Withdraws From Chase | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-in-review-lesley-dill.html | ART IN REVIEW; Lesley Dill | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-room-at-the-inn-with-patience-and-a-bit-of-haggling-slashing-at.html | Room at the Inn With Patience and a Bit of Haggling : Slashing at Asian Hotel Prices | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/homework-for-the-parent-or-the-child.html | Homework for the Parent, or the Child? | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-briefing-hardware-transmeta-wins-military-contract.html | TECHNOLOGY BRIEFING: HARDWARE; TRANSMETA WINS MILITARY CONTRACT | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/c-corrections-130400.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/putin-cuts-forces-by-600000-promising-military-overhaul.html | Putin Cuts Forces by 600,000, Promising Military Overhaul | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-schorn-back-in-secondary-just-in-time-for-st-louis.html | PRO FOOTBALL; Schorn Back in Secondary Just in Time for St. Louis | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-campaign-florida-vote-democrats-tell-problems-polls-across-florida.html | THE 2000 CAMPAIGN: THE FLORIDA VOTE; Democrats Tell of Problems At the Polls Across Florida | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129550.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-narrow-races-recounting-becomes-issue-not-just-in-florida.html | THE 2000 ELECTION: THE NARROW RACES; Recounting Becomes Issue, Not Just in Florida | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/gore-campaign-vows-court-fight-over-vote-with-florida-s-outcome-still-up-in-air.html | GORE CAMPAIGN VOWS COURT FIGHT OVER VOTE WITH FLORIDA'S OUTCOME STILL UP IN THE AIR; Democrats Widen Attack -- Recount Seems to Erode Bush's Edge | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/classified/no-headline-130206.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/on-stage-and-off-jekyll-and-hyde-among-closings.html | ON STAGE AND OFF; 'Jekyll and Hyde' Among Closings | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/clearing-the-runway.html | Clearing the Runway | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/pro-football-another-free-safety-swirls-through-jets-revolving-door.html | PRO FOOTBALL; Another Free Safety Swirls Through Jets' Revolving Door | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-voters-chicago-rumbling-in-city-of-stormy-votes.html | THE 2000 ELECTION: THE VOTERS -- CHICAGO; Rumbling in City Of Stormy Votes | False | By John W. Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/2-accused-of-trying-to-sell-sculptures-stolen-in-paris.html | 2 Accused of Trying to Sell Sculptures Stolen in Paris | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/IHT-champions-league-barcelona-wins-50-but-ends-up-as-big-loser.html | Champions League : Barcelona Wins, 5-0, but Ends Up as Big Loser | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/advertising-red-lobster-revamped.html | Advertising; Red Lobster Revamped | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/baseball-yankees-notebook-jabs-by-orioles-owner-irk-yankees-cashman.html | BASEBALL: YANKEES NOTEBOOK; Jabs by Orioles' Owner Irk Yankees' Cashman | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/antiques-a-triumph-of-orchids.html | ANTIQUES; A Triumph Of Orchids | False | By Wendy Moonan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/job-loss-under-george-bush-almost-cost-his-son-a-job.html | Job Loss Under George Bush Almost Cost His Son a Job | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-recount-bush-holds-slim-lead-over-gore-as-florida-recounts.html | THE 2000 ELECTION: THE RECOUNT; Bush Holds Slim Lead Over Gore as Florida Recounts | False | By David E. Rosenbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/worldbusiness/IHT-web-addresses-in-chinese-and-other-scripts-to-go.html | Web Addresses in Chinese, and Other Scripts, to Go Up for Sale : Asian Domain Names in Cyberspace | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/business-digest-125970.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/israelis-track-down-and-kill-a-fatah-commander.html | Israelis Track Down and Kill a Fatah Commander | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/lyme-doctors-rally-behind-a-colleague-under-inquiry.html | Lyme Doctors Rally Behind A Colleague Under Inquiry | False | By Holcomb B. Noble | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/negotiations-are-stalled-in-new-york-smoking-suit-lawyers-say.html | Negotiations Are Stalled in New York Smoking Suit, Lawyers Say | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/IHT-bangladesh-takes-center-stage-at-last.html | Bangladesh Takes Center Stage, at Last | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-challenges-democrats-send-troops-to-florida-for-battle.html | THE 2000 ELECTION: THE CHALLENGES; Democrats Send Troops To Florida For Battle | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/the-2000-election-the-timetable-president-could-be-picked-without-florida.html | THE 2000 ELECTION: THE TIMETABLE; President Could Be Picked Without Florida | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-in-palm-beach-county-crucible-of-an-election-129593.html | In Palm Beach County, Crucible of an Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-movie-guide-in-the-mood-for-love.html | MOVIE GUIDE : In the Mood for Love | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-city-guide-las-vegas-internet-and-excess.html | CITY GUIDE :Las Vegas : Internet and Excess | False | By Mike Weatherford, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/style/IHT-plane-to-the-train-letters-to-the-travel-editor.html | Plane to the Train : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/lab-invents-a-jackhammer-that-new-yorkers-may-be-able-to-sleep-through.html | Lab Invents a Jackhammer That New Yorkers May Be Able to Sleep Through | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/ftc-agrees-to-extension-on-aol-deal.html | F.T.C. Agrees To Extension On AOL Deal | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/cabaret-guide.html | CABARET GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/2000-election-business-congress-uncertainty-over-presidential-outcome-could.html | THE 2000 ELECTION: THE BUSINESS OF CONGRESS; Uncertainty Over the Presidential Outcome Could Complicate the Work of Congress | False | By Lizette Alvarez and Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/inside-art-slovene-wins-the-boss-prize.html | INSIDE ART; Slovene Wins The Boss Prize | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/sports/college-basketball-a-stirring-beginning-for-storm-and-cook.html | COLLEGE BASKETBALL; A Stirring Beginning For Storm And Cook | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/thereacutes-always-the-option-of-giving-in.html | ThereÂ¬Â¹s Always the Option of Giving In | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/in-china-ancient-history-kindles-modern-doubts.html | In China, Ancient History Kindles Modern Doubts | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/metro-business-briefing-highest-retail-rents.html | Metro Business Briefing HIGHEST RETAIL RENTS | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/us/inside-127841.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/arts/art-review-artifacts-pop-past-toys-for-that-inner-child-who-dotes-buck-rogers.html | ART REVIEW; Artifacts of Pop Past: Toys for That Inner Child Who Dotes on Buck Rogers | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/company-briefs-128791.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/ce-corrections-130389.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/world-business-briefing-asia-daewoo-plant-idle.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO PLANT IDLE | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/books/books-of-the-times-unsparing-case-studies-of-humanity-s-vileness.html | BOOKS OF THE TIMES; Unsparing Case Studies Of Humanity's Vileness | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/public-interests-call-it-a-tie.html | Public Interests; Call It a Tie | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/world/chidambaram-subramaniam-india-s-green-rebel-90-dies.html | Chidambaram Subramaniam, India's 'Green' Rebel, 90, Dies | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/new-jersey-hands-off-baton-for-governor-s-race.html | New Jersey Hands Off Baton for Governor's Race | False | By David M. Halbfinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/l-homework-for-the-parent-or-the-child-129780.html | Homework for the Parent, or the Child? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/movies/next-wave-festival-review-the-betrayal-of-the-dead-weighs-upon-the-living.html | NEXT WAVE FESTIVAL REVIEW; The Betrayal of the Dead Weighs Upon the Living | False | By David Rohde | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/opinion/messages-on-drugs-vouchers-guns.html | Messages on Drugs, Vouchers, Guns | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/nyregion/residential-real-estate-manhattan-rents-go-ever-upward.html | Residential Real Estate; Manhattan Rents Go Ever Upward | False | By Dennis Hevesi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-10 | 2000-11-10 | https://www.nytimes.com/2000/11/10/business/technology-microsoft-hears-little-criticism-at-its-annual-meeting.html | TECHNOLOGY; Microsoft Hears Little Criticism at Its Annual Meeting | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/bush-advisers-confident-victory-recount-urge-gore-not-stand-way-gop-considers.html | BUSH AND ADVISERS, CONFIDENT OF A VICTORY IN RECOUNT, URGE GORE NOT TO STAND IN WAY; G.O.P. Considers Trying for Injunction to Halt Manual Recounts | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-excerpts-from-bush-s-remarks-about-election.html | COUNTING THE VOTE; Excerpts From Bush's Remarks About Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/a-new-president-for-brown-university.html | A New President for Brown University | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/c-corrections-151050.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-democrats-tactics-democrats-eyes-on-recounts-and-courts.html | COUNTING THE VOTE: THE DEMOCRATS' TACTICS; Democrats' Eyes on Recounts and Courts | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-vice-president-clinton-offers-gore-his-support-but-keeps-his.html | COUNTING THE VOTE: THE VICE PRESIDENT; Clinton Offers Gore His Support but Keeps His Activity Low Key | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/an-endangered-species-liberal-in-canada-s-west.html | An Endangered Species: Liberal in Canada's West | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/worldbusiness/IHT-to-our-readers.html | To Our Readers: | False | By Steven Levingston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/style/IHT-prosperity-and-penurymarket-tremors.html | Prosperity and Penury:Market Tremors | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/2nd-man-is-arrested-in-fatal-subway-shooting.html | 2nd Man Is Arrested in Fatal Subway Shooting | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/police-official-quits-under-pressure-over-precinct-conditions.html | Police Official Quits Under Pressure Over Precinct Conditions | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-all-mail-balloting-days-after-its-historic-vote-oregon-still.html | COUNTING THE VOTE: THE ALL-MAIL BALLOTING; Days After Its Historic Vote, Oregon Still Trying to Pick a Winner | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/uncomfortable-truths-in-indonesia.html | Uncomfortable Truths in Indonesia | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145874.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-protection-for-choice-140635.html | Protection for Choice | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-europe-bid-for-exchange-fails.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR EXCHANGE FAILS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-bergman-ethel.html | Paid Notice: Deaths BERGMAN, ETHEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/basketball-ucla-tops-kentucky-0-2.html | BASKETBALL; U.C.L.A. Tops Kentucky (0-2) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-europe-irish-inflation-rises.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH INFLATION RISES | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/connections-for-western-music-the-center-holds.html | CONNECTIONS; For Western Music, the Center Holds | False | By Edward Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/news-summary-137324.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-nerve-center-democratic-war-room-tries-oversee-battle-for-florida.html | COUNTING THE VOTE: THE NERVE CENTER; Democratic 'War Room' Tries to Oversee the Battle for Florida, to Mixed Results | False | By Don van Natta Jr. and Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/sports-of-the-times-knockouts-will-bring-lewis-fame.html | Sports of The Times; Knockouts Will Bring Lewis Fame | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/golf-price-may-still-lead-but-woods-is-in-his-rearview-mirror.html | GOLF; Price May Still Lead, but Woods Is in His Rearview Mirror | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-reporting-on-the-latin-turnaround.html | Reporting on the Latin Turnaround | False | By Carleste Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/world-business-briefing-americas-oil-strike-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; OIL STRIKE IN BRAZIL | False | By Jennifer Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/no-headline-143588.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-platzer-david.html | Paid Notice: Deaths PLATZER, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/eric-morley-82-miss-world-promoter-dies.html | Eric Morley, 82, 'Miss World' Promoter, Dies | False | By Paul Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/hockey-penguins-deliver-knockout-to-devils.html | HOCKEY; Penguins Deliver Knockout to Devils | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/after-funeral-for-slain-palestinian-paramilitary-leader-more-death-for-both.html | After Funeral for a Slain Palestinian Paramilitary Leader, More Death for Both Sides | False | By Deborah Sontag With John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-memorials-carson-brooke-j.html | Paid Notice: Memorials CARSON, BROOKE J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-jussem-max-motle.html | Paid Notice: Deaths JUSSEM, MAX (MOTLE) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-warshavsky-joyce.html | Paid Notice: Deaths WARSHAVSKY, JOYCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-busch-robert.html | Paid Notice: Deaths BUSCH, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/as-visions-of-e-toys-danced-in-their-heads.html | As Visions of E-Toys Danced In Their Heads | False | By Julian E. Barnes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/IHT-long-ignored-expatriates-discover-they-really-count-doubts-about-recount.html | Long Ignored, Expatriates Discover They Really Count: Doubts About Recount Harden Partisan Tone | False | By Warren Obr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145769.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-pedestrian-safety-first-134937.html | Pedestrian Safety First | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/utility-wins-rate-increase-as-workers-stage-a-strike.html | Utility Wins Rate Increase As Workers Stage a Strike | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/transactions-143413.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145904.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-golinker-selma.html | Paid Notice: Deaths GOLINKER, SELMA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/theater/theater-review-a-playwright-foretelling-her-doom.html | THEATER REVIEW; A Playwright Foretelling Her Doom | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/victor-grinich-75-co-founder-of-upstart-electronics-company.html | Victor Grinich, 75, Co-Founder Of Upstart Electronics Company | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-privata-affarer-offers-stockcrazy-swedes-the-big-picture.html | Privata Affarer Offers Stock-Crazy Swedes the Big Picture | False | By Fredrik Wesslau, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/pro-basketball-young-red-storm-can-t-replicate-rally.html | PRO BASKETBALL; Young Red Storm Can't Replicate Rally | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145939.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/music-review-a-trial-lap-for-eschenbach-in-the-philharmonic-s-race.html | MUSIC REVIEW; A Trial Lap for Eschenbach In the Philharmonic's Race | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-krinsky-gertrude-nee-cohen.html | Paid Notice: Deaths KRINSKY, GERTRUDE, (NEE COHEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/affymetrix-found-to-have-infringed-patent.html | Affymetrix Found to Have Infringed Patent | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/lessons-in-democracy-never-ending-election.html | Lessons in Democracy: Never-Ending Election | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/clinton-encourages-gore.html | Clinton Encourages Gore | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/basketball-martin-and-nets-pay-a-price-for-their-sluggish-effort.html | BASKETBALL; Martin and Nets Pay a Price For Their Sluggish Effort | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-close-states-gop-warns-that-it-too-may-seek-some-recounts.html | COUNTING THE VOTE: THE CLOSE STATES; G.O.P. Warns That It, Too, May Seek Some Recounts | False | By James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-television-critic-s-notebook-for-viewers-rare-sense-history.html | COUNTING THE VOTE: ON TELEVISION -- CRITICS NOTEBOOK; For Viewers, Rare Sense Of History In Progress | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-146099.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/the-markets-stocks-nasdaq-takes-plunge-of-5-on-dell-news.html | THE MARKETS: STOCKS; Nasdaq Takes Plunge of 5% on Dell News | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/IHT-bush-camp-urges-gore-to-accept-florida-vote-but-democrats-resist-doubts.html | Bush Camp Urges Gore To Accept Florida Vote, But Democrats Resist: Doubts About Recount Harden Partisan Tone | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-finke-gerald-d-dds.html | Paid Notice: Deaths FINKE, GERALD D., DDS. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/in-upstate-victory-tour-mrs-clinton-says-electoral-college-should-go.html | In Upstate Victory Tour, Mrs. Clinton Says Electoral College Should Go | False | By Dean E. Murphy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/south-africa-s-economic-lament-with-things-looking-up-foreign-investors-remain.html | South Africa's Economic Lament; With Things Looking Up, Foreign Investors Remain Aloof | False | By Henri E. Cauvin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/truck-manufacturer-offer.html | Truck Manufacturer Offer | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-sheridan-robert-a.html | Paid Notice: Deaths SHERIDAN, ROBERT A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-the-new-york-vote-manhattan-has-its-own-ballot-dispute.html | COUNTING THE VOTE: THE NEW YORK VOTE; Manhattan Has Its Own Ballot Dispute | False | By Clifford J. Levy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/shoestring-budget-and-shoe-leather-pay-off.html | Shoestring Budget and Shoe Leather Pay Off | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-jets-notebook-surgery-for-baxter-progress-for-becht.html | FOOTBALL: JETS NOTEBOOK; Surgery for Baxter; Progress for Becht | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-japan-slightly-downgrades-official-economic-outlook.html | INTERNATIONAL BUSINESS; Japan Slightly Downgrades Official Economic Outlook | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-briefcase-near-years-end-bullish-on-europe.html | BRIEFCASE : Near Year's End, Bullish on Europe | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/with-vote-count-on-hold-house-candidates-step-up-attacks.html | With Vote Count on Hold, House Candidates Step Up Attacks | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-lerner-esther.html | Paid Notice: Deaths LERNER, ESTHER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/making-economic-lifeline-of-a-wartime-trail.html | Making Economic Lifeline of a Wartime Trail | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/l-s-de-camp-92-author-of-over-100-fantasy-novels.html | L. S. de Camp, 92, Author Of Over 100 Fantasy Novels | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-in-japan-money-magazines-ride-a-wave-of-interest-among-young.html | In Japan, Money Magazines Ride a Wave of Interest Among Young Readers | False | By Miki Tanikawa, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/jersey-city-s-council-president-announces-a-run-for-mayor.html | Jersey City's Council President Announces a Run for Mayor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145696.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/c-corrections-151041.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/opart.html | Op-Art | False | By Paula Scher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-amazon-learns-from-sothebys-deal.html | Amazon Learns From Sotheby's Deal | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-weiner-phyllis-nee-lifton.html | Paid Notice: Deaths WEINER, PHYLLIS (NEE LIFTON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/silicon-alley-s-revenues-fall-and-more-layoffs-are-planned.html | Silicon Alley's Revenues Fall, And More Layoffs Are Planned | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/clinton-seen-issuing-work-rules-that-stalled-spending-agreement.html | Clinton Seen Issuing Work Rules That Stalled Spending Agreement | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/pro-basketball-after-heroics-by-houston-ward-provides-the-reward.html | PRO BASKETBALL; After Heroics by Houston, Ward Provides the Reward | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/disappearance-under-scrutiny-after-18-years.html | Disappearance Under Scrutiny After 18 Years | False | By Kevin Flynn and Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/judge-says-town-went-too-far-in-creation-of-gun-free-zones.html | Judge Says Town Went Too Far In Creation of Gun-Free Zones | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-traktman-peggy.html | Paid Notice: Deaths TRAKTMAN, PEGGY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/company-briefs-143561.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/basketball-it-s-business-for-ewing-but-not-quite-as-usual.html | BASKETBALL; It's Business for Ewing, But Not Quite as Usual | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/supervisor-retains-power-despite-town-s-troubles.html | Supervisor Retains Power Despite Town's Troubles | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-memorials-miesmer-charles-w.html | Paid Notice: Memorials MIESMER, CHARLES W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/c-corrections-143570.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/business-digest-139130.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/public-lives-proud-daughter-of-a-janitor-reaches-an-academic-peak.html | PUBLIC LIVES; Proud Daughter of a Janitor Reaches an Academic Peak | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/the-public-duties-of-broadcasters.html | The Public Duties of Broadcasters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/efforts-to-save-right-whales-turning-from-looking-to-listening.html | Efforts to Save Right Whales Turning From Looking to Listening | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/musicians-can-organize-at-apollo-board-decides.html | Musicians Can Organize At Apollo, Board Decides | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-palm-beach-county-local-officials-say-system-failed-election-day.html | COUNTING THE VOTE: PALM BEACH COUNTY; Local Officials Say System Failed on Election Day | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/IHT-young-spanish-golfer-reflects-on-goodbutnotgreat-2d-season-for.html | Young Spanish Golfer Reflects on 'Good-but-Not-Great' 2d Season : For Garcia, a Hard Act to Follow | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/bridge-5-players-alabama-bound-hope-for-repeat-of-anaheim.html | Bridge; 5 Players, Alabama Bound, Hope for Repeat of Anaheim | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/c-corrections-151076.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-parisi-thomas-e.html | Paid Notice: Deaths PARISI, THOMAS E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/music-review-strolling-in-the-labyrinth-of-bach-s-counterpoint.html | MUSIC REVIEW; Strolling in the Labyrinth Of Bach's Counterpoint | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-early-warning-democrats-phone-blitz-warned-voters-about-confusing.html | COUNTING THE VOTE: AN EARLY WARNING; Democrats' Phone Blitz Warned Voters About Confusing Ballot Late on Election Day | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/television-review-she-was-blond-and-married-he-a-cabana-boy-in-love.html | TELEVISION REVIEW; She Was Blond and Married. He, a Cabana Boy in Love. | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/executive-changes-139157.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145580.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/thinkers-left-get-hearing-everywhere-but-home-europeans-wary-globalization.html | Thinkers on the Left Get A Hearing Everywhere but at Home; Europeans, Wary of Globalization, Embrace American Economists Who Heed Social Needs | False | By Alexander Stille | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/fighting-in-mideast-blocks-wave-of-christian-tourism.html | Fighting in Mideast Blocks Wave of Christian Tourism | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/bush-advisers-confident-victory-recount-urge-gore-not-stand-way-democrats-split.html | BUSH AND ADVISERS, CONFIDENT OF A VICTORY IN RECOUNT, URGE GORE NOT TO STAND IN WAY; Democrats Split Over Possibility Of Court Battle | False | By Richard L. Berke and Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/seeking-remembrance-for-wartime-service-women-who-filled-stateside-nursing-gap.html | Seeking Remembrance for Wartime Service; Women Who Filled Stateside Nursing Gap in the 40's Want Veteran Status | False | By Winnie Hu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-contenders-must-win-by-a-lot.html | FOOTBALL; Contenders Must Win, By a Lot | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-briefcase-do-brokers-fear-the-s-word.html | BRIEFCASE : Do Brokers Fear The 'S' Word? | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/florida-of-course.html | Florida, of Course | False | By Edna Buchanan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/IHT-1950belated-prize-in-our-pages100-75-and-50-years-ago.html | 1950:Belated Prize : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/IHT-1900restive-natives-in-our-pages100-75-and-50-years-ago.html | 1900:Restive Natives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-146145.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145513.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/war-grips-an-eden-that-indonesia-won-t-set-free.html | War Grips an Eden That Indonesia Won't Set Free | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/pop-review-a-prizewinner-from-britain-with-some-american-tastes.html | POP REVIEW; A Prizewinner From Britain With Some American Tastes | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-republican-challenge-bush-team-questions-results-recounts-2.html | COUNTING THE VOTE: A REPUBLICAN CHALLENGE; Bush Team Questions Results Of the Recounts in 2 Counties | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-deutsch-ilse.html | Paid Notice: Deaths DEUTSCH, ILSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/high-school-football-coach-and-canarsie-have-only-one-thing-left-to-do.html | HIGH SCHOOL FOOTBALL; Coach and Canarsie Have Only One Thing Left to Do | False | By Grant Glickson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-giants-have-defensive-test-in-store.html | FOOTBALL; Giants Have Defensive Test in Store | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-silberstein-mark-filer.html | Paid Notice: Deaths SILBERSTEIN, MARK FILER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/abroad-at-home-where-do-we-go.html | Abroad at Home; Where Do We Go? | False | By Anthony Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/television-review-in-this-bible-story-who-has-time-to-rest.html | TELEVISION REVIEW; In This Bible Story, Who Has Time to Rest? | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/hoping-web-success-strikes-twice.html | Hoping Web Success Strikes Twice | False | By Robert S. Boynton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-florida-s-diversity-vote-spices-up-bubbling-ethnic-stew.html | COUNTING THE VOTE: FLORIDA'S DIVERSITY; Vote Spices Up Bubbling Ethnic Stew | False | By Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/football-paterno-stays-optimistic-despite-a-tarnished-season.html | FOOTBALL; Paterno Stays Optimistic Despite a Tarnished Season | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/IHT-1925wellss-world-in-our-pages100-75-and-50-years-ago.html | 1925:Wells's World : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/etienne-aigner-95-designer-of-shoes-with-a-preppy-look.html | Etienne Aigner, 95; Designer of Shoes With a Preppy Look | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/baseball-yankees-near-deal-for-o-neill-to-return.html | BASEBALL; Yankees Near Deal For O'Neill To Return | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/democracy-s-rusty-machinery.html | Democracy's Rusty Machinery | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/style/IHT-healing-the-wounds-of-a-shattered-world.html | Healing the Wounds of a Shattered World | False | By Mary Blume, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-darren-john.html | Paid Notice: Deaths DARREN, JOHN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-engel-florence.html | Paid Notice: Deaths ENGEL, FLORENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/dance-review-works-by-anna-sokolow-for-real-adults-only.html | DANCE REVIEW; Works by Anna Sokolow, For Real Adults Only | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/quotation-of-the-day-138037.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-the-mideast-landscape-135011.html | The Mideast Landscape | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/greenwich-cites-fear-of-jerseyfication-in-beach-dispute.html | Greenwich Cites Fear of 'Jerseyfication' in Beach Dispute | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/e-corrections-151068.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/bosnia-holds-broad-elections-today-and-western-officials-fret.html | Bosnia Holds Broad Elections Today, and Western Officials Fret | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/baseball-mets-crunch-numbers-and-free-agent-needs.html | BASEBALL; Mets Crunch Numbers and Free-agent Needs | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-146005.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-dunning-james-dorr.html | Paid Notice: Deaths DUNNING, JAMES DORR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/bayer-revises-blood-drug-policy.html | Bayer Revises Blood-Drug Policy | False | By Melody Petersen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/lockerbie-prosecutors-work-to-head-off-move-to-shift-blame.html | Lockerbie Prosecutors Work to Head Off Move to Shift Blame | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-the-vote-street-theater-south-florida-immersed-in-another-media-circus.html | COUNTING THE VOTE: STREET THEATER; South Florida Immersed In Another Media Circus | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-editorials-newspaper-editorials-warn-about-partisan-battle-over.html | COUNTING THE VOTE: THE EDITORIALS; Newspaper Editorials Warn About Partisan Battle Over Vote | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145840.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/coming-on-sunday-big-screen-small-moments.html | COMING ON SUNDAY; BIG SCREEN, SMALL MOMENTS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/worldbusiness/IHT-undecided-vote-dampens-market.html | Undecided Vote Dampens Market | False | By Mitchell Martin and Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-choate-thomas-hyde.html | Paid Notice: Deaths CHOATE, THOMAS HYDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/world/arafat-asks-un-council-to-send-force-to-protect-palestinians.html | Arafat Asks U.N. Council to Send Force to Protect Palestinians | False | By Neil MacFarquhar | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-which-way-out-of-our-national-quagmire-145629.html | Which Way Out of Our National Quagmire? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-avid-investors-fuel-german-publishing-boom.html | Avid Investors Fuel German Publishing Boom | False | By Judith Rehak, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/l-costs-of-child-care-140651.html | Costs of Child Care | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/shopping-in-palm-of-the-hand-is-making-its-holiday-debut.html | Shopping in Palm of the Hand Is Making Its Holiday Debut | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/editors-note-137286.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-race-factor-blacks-citing-flaws-seek-inquiry-into-florida-vote.html | COUNTING THE VOTE: THE RACE FACTOR; Blacks, Citing Flaws, Seek Inquiry In Florida Vote | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-mcdonnell-joyce.html | Paid Notice: Deaths MCDONNELL, JOYCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/opinion/how-to-make-the-president-talk-to-the-local-pol.html | How to Make the President Talk to the Local Pol | False | By Charles Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-vig-sophie.html | Paid Notice: Deaths VIG, SOPHIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/illegal-drug-s-manufacture-puts-rural-areas-at-risk.html | Illegal Drug's Manufacture Puts Rural Areas at Risk | False | By Jo Thomas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/company-news-basf-considering-sale-of-pharmaceutical-unit.html | COMPANY NEWS; BASF CONSIDERING SALE OF PHARMACEUTICAL UNIT | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/arts/larry-rhine-90-all-in-the-family-writer.html | Larry Rhine, 90, 'All in the Family' Writer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-king-carolyn.html | Paid Notice: Deaths KING, CAROLYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-emi-talking-to-bertelsmann-on-music-deal.html | INTERNATIONAL BUSINESS; EMI Talking To Bertelsmann On Music Deal | False | By Suzanne Kapner With Laura M. Holson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-brecher-ronald.html | Paid Notice: Deaths BRECHER, RONALD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/business/international-business-europe-said-to-be-set-to-seek-sanctions-on-us.html | INTERNATIONAL BUSINESS; Europe Said to Be Set to Seek Sanctions on U.S. | False | By Paul Meller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/sports/hockey-fleury-flourishes-after-stepping-from-spotlight.html | HOCKEY; Fleury Flourishes After Stepping From Spotlight | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/your-money/IHT-on-the-money-in-francetrio-of-magazines-caters-to-an-array-of.html | On the Money in France:Trio of Magazines Caters To an Array of Tastes | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/nyregion/inside-137626.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/us/counting-vote-tight-contests-recalling-nixon-ford-baker-urges-gore-quit.html | COUNTING THE VOTE: TIGHT CONTESTS; Recalling Nixon and Ford, Baker Urges Gore to Quit | False | By Christopher Marquis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-11 | 2000-11-11 | https://www.nytimes.com/2000/11/11/classified/paid-notice-deaths-armstrong-j-sinclair.html | Paid Notice: Deaths ARMSTRONG, J. SINCLAIR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-komarek-viola-w-phd.html | Paid Notice: Deaths KOMAREK, VIOLA W., PH.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-some-thoughts-on-how-the-news-is-presented-132462.html | Some Thoughts on How The News Is Presented | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-up-close-signs-that-speak-a-universal-language.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Signs That Speak a Universal Language | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-gathering-of-dancers-at-a-newtown-school.html | A Gathering of Dancers At a Newtown School | False | By E. Kyle Minor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-chinatown-immigrants-work-parlors-offering-more-than.html | NEIGHBORHOOD REPORT: CHINATOWN; Immigrants Work in Parlors Offering More Than Massages | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-battle.html | The Pictures; The Battle | False | By Tom Brokaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-view-from-the-stage.html | A View From the Stage | False | By Nora Sayre | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-hitchcock-meets-dali-rodin-and-munch.html | TRAVEL ADVISORY; Hitchcock Meets Dali, Rodin and Munch | False | By Heather Camlot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-class-gadgets-for-interacting-no-one-need-nod.html | BLACKBOARD: NEW USES FOR TECHNOLOGY; In Class, Gadgets for Interacting, and No One Need Nod Off | False | By Eric Goldscheider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/paperback-best-sellers-november-12-2000.html | PAPERBACK BEST SELLERS: November 12, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/bitten-by-and-enjoying-the-gardening-bug.html | Bitten by, and Enjoying, the Gardening Bug | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/c-corrections-162795.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/ireland-s-new-troubles.html | Ireland's New Troubles | False | By Kathryn Harrison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/good-eating-worth-a-detour-in-the-bronx.html | GOOD EATING; Worth a Detour in the Bronx | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-courtney-mary-c.html | Paid Notice: Deaths COURTNEY, MARY C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-weiner-phyllis.html | Paid Notice: Deaths WEINER, PHYLLIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-law-firm-s-expansion-will-add-60-lawyers.html | IN BUSINESS; Law Firm's Expansion Will Add 60 Lawyers | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/patient-hands-guide-the-youngest-athletes.html | Patient Hands Guide the Youngest Athletes | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-aimee-adler-michael-tobman.html | WEDDINGS; Aimee Adler, Michael Tobman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-expect-the-unexpected-early-in-the-season.html | PRO BASKETBALL; Expect the Unexpected Early in the Season | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-count-some-areas-gop-has-no-objections-hand-counts.html | COUNTING THE VOTE: THE COUNT; In Some Areas, the G.O.P. Has No Objections to Hand Counts | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-new-music-narrow-training-089508.html | NEW MUSIC; Narrow Training | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-inquiry-begins-into-tv-predictions.html | POLITICAL BRIEFING; Inquiry Begins Into TV Predictions | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/groundbreaking-of-sorts-for-a-contested-war-memorial.html | Groundbreaking, of Sorts, for a Contested War Memorial | False | By Jeff Gerth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-article-on-supermarkets-left-out-a-bright-light-132403.html | Article on Supermarkets Left Out a Bright Light | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/wines-under-20-2-for-thanksgiving.html | WINES UNDER $20; 2 for Thanksgiving | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/giving-it-away.html | Giving It Away | False | By Debra Nussbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/l-reality-theater-not-natural-089516.html | REALITY THEATER; Not 'Natural' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-limited-alternatives-for-grocery-shoppers-132411.html | Limited Alternatives For Grocery Shoppers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-mary-alice-kellogg-david-currier.html | WEDDINGS; Mary Alice Kellogg, David Currier | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-model-operas-nostalgia-for-mao-089460.html | 'MODEL OPERAS; Nostalgia for Mao | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-any-votes-for-bushberg-goreville.html | The Election; Any Votes for Bushberg? Goreville? | False | By Andrea Kannapell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-allison-mitgang-edward-silver.html | WEDDINGS; Allison Mitgang, Edward Silver | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/for-the-record-young-tennis-champ-prevails-in-spite-of-a-sprained-ankle.html | FOR THE RECORD; Young Tennis Champ Prevails In Spite of a Sprained Ankle | False | By Chuck Slater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-count-strategy-suit-seen-way-speedily-shift-case-florida.html | COUNTING THE VOTE: THE STRATEGY; Suit Is Seen as a Way to Speedily Shift the Case From Florida | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-where-higgs-won-t-be-found.html | November 5-11; Where Higgs Won't Be Found | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/music-from-the-symphony-a-copland-portrait.html | MUSIC; From the Symphony, a Copland Portrait | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/american-voices-divided-on-nov-7-and-now.html | American Voices: Divided on Nov. 7, and Now | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-can-doubleclick-stock-start-doubling-back.html | INVESTING; Can DoubleClick Stock Start Doubling Back? | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/college-in-canada-tuition-north-of-the-border-can-be-a-steal.html | College in Canada; Tuition North of the Border Can Be a Steal | False | By Sheldon Teitelbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/you-can-t-eat-the-setting-but-you-sure-can-enjoy-it.html | You Can't Eat the Setting, But You Sure Can Enjoy It | False | By Richard J. Scholem | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-hall-gus.html | Paid Notice: Deaths HALL, GUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-electoral-college-201-vote-values.html | The Election; Electoral College 201: Vote Values | False | By Tom Zeller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-163317.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/c-corrections-097101.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/out-of-his-skull.html | Out of His Skull | False | By Scott Bradfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/ideas-trends-vacancy-stunning-estate-130-plus-rms-18-acres-rose-garden-available.html | Ideas & Trends: Vacancy; Stunning Estate, 130-plus Rms., 18 Acres, Rose Garden. Available. | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dining-out-the-arch-in-brewster-blooms-in-autumn.html | DINING OUT; The Arch in Brewster Blooms in Autumn | False | By M. H. Reed | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/more-on-the-votes.html | MORE ON THE VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-jill-goldstein-donald-miller.html | WEDDINGS; Jill Goldstein, Donald Miller | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-putting-worries-in-perspective.html | November 5-11; Putting Worries in Perspective | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/hockey-devils-cup-a-distant-memory.html | HOCKEY; Devils' Cup A Distant Memory | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/jamaica-bay-journal-despite-a-warning-reeling-in-the-eels.html | Jamaica Bay Journal; Despite a Warning, Reeling in the Eels | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-just-say-ah-and-spray.html | PULSE; Just Say Ah and Spray | False | By Jennifer Tung | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/o-rourke-elected-judge-gaining-a-longtime-goal.html | O'Rourke Elected Judge, Gaining a Longtime Goal | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/angry-young-man.html | Angry Young Man | False | By Stanley Kauffmann | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-inspiration.html | The Pictures; The Inspiration | False | By Wim Wenders | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-park-place-after-goldberg.html | PRIVATE SECTOR; Park Place After Goldberg | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-coxen-fred-h.html | Paid Notice: Deaths COXEN, FRED H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162671.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/chess-anand-shows-his-finesse-with-an-old-french-line.html | CHESS; Anand Shows His Finesse With an Old French Line | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-alexandra-bonney-timothy-mcauliffe-jr.html | WEDDINGS; Alexandra Bonney, Timothy McAuliffe Jr. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-dream-factories-for-rock-musicians.html | The Dream Factories For Rock Musicians | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162620.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/postings-frank-lloyd-wright-to-diego-rivera-the-emergence-of-4-landmarks.html | POSTINGS; Frank Lloyd Wright To Diego Rivera; The Emergence Of 4 Landmarks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/l-researching-in-style-144444.html | Researching, in Style | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-getting-into-mit-by-a-whisker.html | BLACKBOARD; Getting Into M.I.T. by a Whisker | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-allison-lindner-darren-latimer.html | WEDDINGS; Allison Lindner, Darren Latimer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/hesitantly-students-in-south-africa-reach-across-the-racial-divide.html | Hesitantly, Students in South Africa Reach Across the Racial Divide | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/c-corrections-050784.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-history-president-tilden-no-but-almost-another-vote-that-dragged.html | COUNTING THE VOTE: THE HISTORY; President Tilden? No, but Almost, in Another Vote That Dragged On | False | By N. R. Kleinfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162590.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-ballots-after-cards-are-poked-the-confetti-can-count.html | COUNTING THE VOTE: THE BALLOTS; After Cards Are Poked, The Confetti Can Count | False | By Ford Fessenden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-patricia-paul-jeffrey-eilender.html | WEDDINGS; Patricia Paul, Jeffrey Eilender | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/famous-faces-all-in-wax.html | Famous Faces, All in Wax | False | By Sarah Ferrell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-location.html | The Pictures; The Location | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-stone-esther.html | Paid Notice: Deaths STONE, ESTHER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/l-made-for-television-004022.html | Made for Television | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/cuttings-this-week-pull-weeds-start-bulbs.html | CUTTINGS: THIS WEEK; Pull Weeds, Start Bulbs | False | By Patricia Jonas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-with-nicholas-d-gerber-ameristock-fund.html | INVESTING WITH: Nicholas D. Gerber; Ameristock Fund | False | By Carole Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-lot.html | The Pictures; The Lot | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-view-from-mystic-aquarium-s-dolphins-headed-for-new-waters.html | The View From/Mystic; Aquarium's Dolphins Headed for New Waters | False | By Christine Woodside | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/the-latest-look-unforgiving.html | The Latest Look: Unforgiving | False | By Ruth La Ferla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-urban-development-white-plains-city-sues-over-town-center.html | IN BRIEF: URBAN DEVELOPMENT; WHITE PLAINS; CITY SUES OVER TOWN CENTER | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-on-language-rollout.html | The Way We Live Now: 11-12-00: On Language; Rollout | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-dunning-james-dorr.html | Paid Notice: Deaths DUNNING, JAMES DORR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-the-ethicist-that-s-rubbish.html | The Way We Live Now: 11-12-00: The Ethicist; That's Rubbish | False | By Randy Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-baily-ethel-nettie.html | Paid Notice: Deaths BAILY, ETHEL NETTIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-guide-112844.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-in-sarasota-art-season-opens-with-a-big-event.html | TRAVEL ADVISORY; In Sarasota, Art Season Opens With a Big Event | False | By Paul Freireich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/home-clinic-using-the-right-breathing-protection.html | HOME CLINIC; Using the Right Breathing Protection | False | By Edward R. Lipinski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-homeowners-revenge-selling-power-to-the-utility.html | PERSONAL BUSINESS; Homeowners' Revenge: Selling Power to the Utility | False | By Amy Zipkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-hoping-for-peace.html | November 5-11; Hoping for Peace | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-times-square-using-tall-yellow-globes-find-elusive-yellow.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Using Tall Yellow Globes To Find Elusive Yellow Cabs | False | By Kelly Crow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-parallel-universe.html | The Pictures; The Parallel Universe | False | By Larry Sultan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-carol-wheeler-josef-weissberg.html | WEDDINGS; Carol Wheeler, Josef Weissberg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-an-earlier-plot-against-a-us-warship.html | November 5-11; An Earlier Plot Against a U.S. Warship | False | By Steven Lee Myers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-baker-calls-for-no-further-recounts.html | COUNTING THE VOTE; Baker Calls for 'No Further Recounts' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/noticed-conveniences-caffeine-cocktails.html | NOTICED; Conveniences: Caffeine Cocktails | False | By Allen Salkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/what-they-re-reading.html | What They're Reading | False | By Kathleen O'Brien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-soraci-jess.html | Paid Notice: Deaths SORACI, JESS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/gary-bonasorte-45-prolific-playwright.html | Gary Bonasorte, 45, Prolific Playwright | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-stacey-malacos-kevin-la-follette.html | WEDDINGS; Stacey Malacos, Kevin La Follette | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/insurer-runs-a-program-on-reading.html | Insurer Runs A Program On Reading | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-cruises-weddings-on-the-web.html | TRAVEL ADVISORY: CRUISES; Weddings on the Web | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dining-out-a-chic-new-bistro-excitement-included.html | DINING OUT; A Chic New Bistro, Excitement Included | False | By Patricia Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/show-and-sell-the-art-of-the-craft-fair.html | Show and Sell: The Art of the Craft Fair | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/archives/pulse-the-kangol-cap-hops-again.html | PULSE; The Kangol Cap Hops Again | True | By Susan Redstone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-after-rough-beginning-miami-cruises-to-victory.html | COLLEGE FOOTBALL; After Rough Beginning, Miami Cruises to Victory | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/beyond-dark-glasses.html | Beyond Dark Glasses | False | By Dave Hickey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/cable-car-fire-kills-170-skiers-trapped-in-austrian-tunnel.html | Cable-Car Fire Kills 170 Skiers Trapped In Austrian Tunnel | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/scholarships-new-opportunities-for-gay-students.html | SCHOLARSHIPS; New Opportunities For Gay Students | False | By Mindy Sink | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-talk-about-slim-margins.html | The Election; Talk About Slim Margins . . . | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/full-plates-and-empty-bottles.html | Full Plates And Empty Bottles | False | By John Foy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-the-garden-the-surprise-of-an-ugly-duckling-geranium.html | IN THE GARDEN; The Surprise of an Ugly Duckling Geranium | False | By Joan Lee Faust | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/who-voted-a-portrait-of-american-politics-19762000.html | Who Voted: A Portrait of American Politics, 1976-2000 | False | By Marjorie Connelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-getting-personal-about-yale-s-drama-school.html | THEATER; Getting Personal About Yale's Drama School | False | By Andrea Stevens | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/not-the-bronx-but-in-its-spirit.html | Not the Bronx, but in Its Spirit | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-it-took-a-woman-how-gender-helped-elect-hillary-clinton.html | The Election: It Took a Woman; How Gender Helped Elect Hillary Clinton | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004251.html | Books in Brief: Nonfiction | False | By George Robinson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-world-guess-who-s-gloating.html | The World; Guess Who's Gloating | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-brooklyn-heights-great-view-will-disappear-but-sit-tight.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Great View Will Disappear (But Sit Tight. It Will Return.) | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-short-on-time-and-yardage-columbia-falls-to-cornell.html | COLLEGE FOOTBALL; Short on Time and Yardage, Columbia Falls to Cornell | False | By Brandon Lilly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-loan-fund-yields-come-with-risks.html | INVESTING; Loan-Fund Yields Come With Risks | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-levin-harry-c.html | Paid Notice: Deaths LEVIN, HARRY C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-hall-of-any-kind-of-fame.html | A Hall of Any Kind of Fame | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/playing-in-the-neighborhood-134260.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bellerose-718-plus-347-minus-1-equals-6711-wrong-numbers.html | NEIGHBORHOOD REPORT: BELLEROSE; 718 Plus 347 Minus 1 Equals 6,711 Wrong Numbers | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-jessica-dennis-michael-capiraso.html | WEDDINGS; Jessica Dennis, Michael Capiraso | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/music-rap-with-its-props-under-glass-why-not.html | MUSIC; Rap With Its 'Props' Under Glass. Why Not? | False | By Kelefa Sanneh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/when-top-of-the-line-is-the-minimum.html | When Top-of-the-Line Is the Minimum | False | By Nadine Brozan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-political-advertising-different-ads-089567.html | POLITICAL ADVERTISING; Different Ads | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/word-for-word-letters-home-the-myriad-ways-in-which-war-has-been-hell.html | Word for Word/Letters Home; The Myriad Ways in Which War Has Been Hell | False | By Joyce Jensen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/artistic-inspiration-human-or-divine.html | Artistic Inspiration, Human or Divine | False | By Claudia Kuehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/inside-163465.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/bosnia-votes-with-hope-to-break-ethnic-parties-rule.html | Bosnia Votes With Hope to Break Ethnic Parties' Rule | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-pace-university-offering-seminars-on-e-business.html | IN BUSINESS; Pace University Offering Seminars on E-Business | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-163325.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/on-basketball-fans-are-drawn-to-see-the-wrong-no-33-play.html | ON BASKETBALL; Fans Are Drawn to See the Wrong No. 33 Play | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-lily-tomlin-resumes-her-search-on-broadway.html | THEATER; Lily Tomlin Resumes Her 'Search' on Broadway | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-jennifer-keates-carlos-baleiro.html | WEDDINGS; Jennifer Keates, Carlos Baleiro | False | Jennifer Keates, Carlos Baleiro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-venezuela-s-friendship-134082.html | Venezuela's Friendship | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/television-radio-back-in-the-courtroom-for-people-v-simpson.html | TELEVISION/RADIO; Back in the Courtroom for People v. Simpson | False | By David Margolick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-elizabeth-brickman-jeffrey-greilsheimer.html | WEDDINGS; Elizabeth Brickman, Jeffrey Greilsheimer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/modern-science-meets-ancient-mariner.html | Modern Science Meets Ancient Mariner | False | By Christine Woodside | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/more-than-a-mountain.html | More Than a Mountain | False | By Meg Lukens Noonan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/take-one-bus-add-traffic-cones-and-barrels-and-it-s-a-rodeo.html | Take One Bus, Add Traffic Cones and Barrels, and It's a Rodeo | False | By Bill Kent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-goldberg-shirley-miller.html | Paid Notice: Deaths GOLDBERG, SHIRLEY MILLER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-a-thanksgiving-feast-with-a-rainbow-of-flavors.html | FILM; A Thanksgiving Feast With a Rainbow of Flavors | False | By B. Ruby Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162663.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-complaints-some-say-they-were-denied-a-chance-to-vote.html | COUNTING THE VOTE; THE COMPLAINTS; Some Say They Were Denied a Chance to Vote | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/plus-cross-country-kelly-once-again-claims-regional.html | PLUS: CROSS-COUNTRY; Kelly Once Again Claims Regional | False | By Bernie Beglane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/new-york-bookshelf-memoirs-losing-an-accent-buying-a-bar-judging-graffiti.html | NEW YORK BOOKSHELF; Memoirs: Losing an Accent, Buying a Bar, Judging Graffiti | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-sooner-magic-returns.html | COLLEGE FOOTBALL; Sooner Magic Returns | False | By Tim Griffin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-chinese-history-gets-longer.html | November 5-11; Chinese History Gets Longer | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/who-voted-a-portrait-of-american-politics-19762000.html | Who Voted: A Portrait of American Politics, 1976-2000 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/creating-dramas-for-the-concert-stage.html | Creating Dramas for the Concert Stage | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/high-school-football-short-wait-for-commack-in-avenging-only-loss.html | HIGH SCHOOL FOOTBALL; Short Wait for Commack In Avenging Only Loss | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004235.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-jennifer-lockhart-tyler-kepner.html | WEDDINGS; Jennifer Lockhart, Tyler Kepner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/wendy-kopp-leader-of-teach-for-america.html | Wendy Kopp, Leader of Teach for America | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-nancy-greenwald-david-scher.html | WEDDINGS; Nancy Greenwald, David Scher | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/automobiles/babes-in-the-woods-putting-5-cute-utes-to-the-test.html | Babes in the Woods: Putting 5 'Cute Utes' to the Test | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-got-a-big-aspirin.html | PULSE; Got a Big Aspirin? | False | By Karen Robinovitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/if-you-re-thinking-living-south-amboy-nj-blue-collar-town-making-comeback.html | If You're Thinking of Living In/South Amboy, N.J.; A Blue-Collar Town Making a Comeback | False | By Jerry Cheslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/1-new-music-tired-coverage-089494.html | NEW MUSIC; Tired Coverage | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-kahan-jerome-i.html | Paid Notice: Deaths KAHAN, JEROME I. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-koniak-dr-michael-richard.html | Paid Notice: Memorials KONIAK, DR. MICHAEL RICHARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-goldstein-albie.html | Paid Notice: Memorials GOLDSTEIN, ALBIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-queens-village-traffic-accidents-mar-image-tidy-peaceful.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Traffic Accidents Mar Image Of a Tidy, Peaceful Section | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/sports-of-the-times-woods-needs-the-tour-just-as-it-needs-him.html | Sports of The Times; Woods Needs the Tour Just as It Needs Him | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/creating-a-better-sales-force.html | Creating a Better Sales Force | False | By Scotty Dupree | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/from-tiny-acorns-philanthropy-s-oak.html | From Tiny Acorns, Philanthropy's Oak | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/nice-house-great-neighborhood-but-honey-it-has-only-a-3-car-garage.html | Nice House. Great Neighborhood. But, Honey, It Has Only a 3-Car Garage. | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-critical-piece-of-the-puzzle.html | The Critical Piece of the Puzzle | False | By Lisa W. Foderaro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-guide-071935.html | THE GUIDE | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-111200-gallery-big-in-japan.html | The Way We Live Now: 11-12-00: Gallery; Big in Japan | False | By Eiko Saotome and Lev Grote | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/commercial-property-signs-of-slight-cooling-in-the-feverish-office-market.html | Commercial Property; Signs of Slight Cooling in the Feverish Office Market | False | By John Holusha | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-la-dolce-vita-in-the-dolomites.html | WINTER IN THE SNOW; La Dolce Vita in the Dolomites | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/streetscapes-220-west-57th-street-civil-engineers-1897-clubhouse-french-gothic.html | Streetscapes/220 West 57th Street; Civil Engineers' 1897 Clubhouse, in French Gothic | False | By Christopher Gray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-lower-east-side-avant-garde-cultural-center-isn-t-quite-home.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Avant-Garde Cultural Center Isn't Quite Home Free Yet | False | By Colin Moynihan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-trailer.html | The Pictures; The Trailer | False | By Rachel Abramowitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162612.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-lizzie-borden-online-learning-research.html | BLACKBOARD: NEW USES FOR TECHNOLOGY; Lizzie Borden Online: Learning How to Research Primary Sources | False | By Eric Goldscheider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-city-culture-in-danger-140848.html | City Culture in Danger | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/in-this-gilded-age-gilded-model-t-s.html | In This Gilded Age, Gilded Model T's | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/turn-left-at-the-shoe-store.html | Turn Left at the Shoe Store . . . | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/searching-for-a-respite.html | Searching for a Respite | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-at-a-political-party-a-host-may-be-a-candidate.html | PRIVATE SECTOR; At a Political Party, A Host May Be a Candidate | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-teachers-fund-happily-learns-a-new-math-plus-tax.html | BUSINESS; Teachers' Fund Happily Learns a New Math, Plus Tax | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/landlord-tells-art-museum-it-may-have-to-find-new-home.html | Landlord Tells Art Museum It May Have to Find New Home | False | By Patricia Weiss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/on-pro-football-rams-will-push-the-limits-of-fox-s-defense.html | ON PRO FOOTBALL; Rams Will Push the Limits of Fox's Defense | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004154.html | Books in Brief: Fiction & Poetry | False | By William Ferguson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-another-tradition-eating-out-on-tuesdays-132390.html | Another Tradition: Eating Out on Tuesdays | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-witzling-morton.html | Paid Notice: Memorials WITZLING, MORTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-pearlmutter-dr-paul.html | Paid Notice: Deaths PEARLMUTTER, DR. PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/four-arrested-in-election-protest.html | Four Arrested in Election Protest | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/boxing-lewis-toys-with-tua-and-wins-in-decision.html | BOXING; Lewis Toys With Tua And Wins In Decision | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-view-of-the-island-through-teenage-eyes.html | A View of the Island Through Teenage Eyes | False | By Irin Carmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/celluloid-dreams-in-hong-kong.html | Celluloid Dreams In Hong Kong | False | By Daisann McLane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/as-a-patriotic-parade-passes-by-buzz-over-a-recount.html | As a Patriotic Parade Passes by, Buzz Over a Recount | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/when-it-comes-to-eating-out-things-are-looking-up.html | When It Comes to Eating Out, Things Are Looking Up | False | By David Corcoran | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/l-public-realm-on-private-property-091464.html | Public Realm On Private Property | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-fantasy.html | The Pictures; The Fantasy | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-restaurant-fugu-menu.html | TRAVEL ADVISORY: RESTAURANT; Fugu Menu | False | By Joseph Siano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-halt-hand-recount-florida-2-camps-clash-vote-vote-scrap-scrap.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA; 2 Camps Clash Vote by Vote, Scrap by Scrap | False | By Don van Natta Jr. and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/news-summary-163457.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/reckonings-downhill-from-here.html | Reckonings; Downhill From Here? | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-diary-in-praise-of-a-different-market.html | INVESTING: DIARY; In Praise of a Different Market | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-removal-of-billboard-threatens-free-speech-143596.html | Removal of Billboard Threatens Free Speech | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-hafer-henry-m.html | Paid Notice: Deaths HAFER, HENRY M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/dreamers-of-the-golden-dream.html | Dreamers of the Golden Dream | False | By Tobin Harshaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/yale-rep-celebrates-75-years.html | Yale Rep Celebrates 75 Years | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/television-radio-chronicling-a-street-of-diminished-expectations.html | TELEVISION/RADIO; Chronicling a Street of Diminished Expectations | False | By Laura M. Holson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-artistry-of-getting-into-costume.html | The Artistry of Getting Into Costume | False | By Phyllis Braff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-elizabeth-swingle-joseph-hobelmann.html | WEDDINGS; Elizabeth Swingle, Joseph Hobelmann | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-bush-team-quicker-in-billing-the-media.html | POLITICAL BRIEFING; Bush Team Quicker In Billing the Media | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/let-the-courts-decide.html | Let the Courts Decide | False | By Laurence H. Tribe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/affairs-of-state.html | Affairs of State | False | By Richard Eder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-off-the-beaten-piste.html | WINTER IN THE SNOW; Off the Beaten Piste | False | By Michael Finkel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/tackling-entrenched-corruption-in-the-turkish-economy.html | Tackling Entrenched Corruption in the Turkish Economy | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-who-voted-a-portrait-of-american-politics-1976-2000.html | The Election; Who Voted: A Portrait of American Politics, 1976-2000 | False | By Marjorie Connelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/disasters-in-the-making.html | Disasters in the Making | False | By Fareed Zakaria | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-an-ocean-of-marinara-sauce-12-places-where-dining-is-more-than-molto-bene.html | In an Ocean of Marinara Sauce, 12 Places Where Dining Is More Than Molto Bene | False | By Joanne Starkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-proof-is-in-the-disproof.html | The Proof Is in the Disproof | False | By David Papineau | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/off-the-shelf-dear-fearless-leader-of-the-federal-reserve.html | OFF THE SHELF; Dear Fearless Leader Of the Federal Reserve | False | By Alecia Swasy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/clinton-seeks-to-regulate-common-gas-to-clean-air.html | Clinton Seeks to Regulate Common Gas to Clean Air | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-food.html | The Pictures; The Food | False | By Jonathan Reynolds | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/election-memo-limbo-wasn-t-just-a-national-condition.html | ELECTION MEMO; Limbo Wasn't Just a National Condition | False | By Colin McEnroe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162604.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/giving-children-a-hall-of-fame.html | Giving Children a Hall of Fame | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/pay-ball-baseball-s-new-season.html | Pay Ball! Baseball's New Season | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-housing-dobbs-ferry-long-standing-dispute-settled.html | IN BRIEF: HOUSING; DOBBS FERRY: LONG-STANDING DISPUTE SETTLED | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/view-scholarships-are-playing-a-new-role.html | VIEW; Scholarships Are Playing A New Role | False | By Geoffrey D. Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/island-s-artists-create-art-for-wrist-or-lapel.html | Island's Artists Create Art for Wrist or Lapel | False | By Marcia Byalick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-over-the-counter-and-off-the-shelf.html | November 5-11; Over the Counter And Off the Shelf | False | By Sheryl Gay Stolberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-fabrication.html | The Pictures; The Fabrication | False | By Luc Sante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-has-nike-found-the-springs-missing-from-its-steps.html | BUSINESS; Has Nike Found the Springs Missing From Its Steps? | False | By Judith Berck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/your-home-a-listing-service-for-manhattan.html | YOUR HOME; A Listing Service for Manhattan | False | By Jay Romano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-kursk-suspicions-remain.html | November 5-11; Kursk Suspicions Remain | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-debut.html | The Pictures; The Debut | False | By Ariel Kaminer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/postings-work-begins-battery-landing-for-staten-island-service-coming-up-one.html | POSTINGS; Work Begins on Battery Landing for Staten Island Service; Coming Up: One Ferry Terminal, Hold the Clock | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/dance-for-those-who-watch-as-well-as-those-who-dance.html | DANCE; For Those Who Watch as Well as Those Who Dance | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/food-havens-for-commuters-spell-treasures-to-take-home.html | Food Havens for Commuters Spell Treasures to Take Home | False | By Catherine Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-new-mexico-bush-takes-4-vote-lead-in-new-mexico.html | COUNTING THE VOTE: NEW MEXICO; Bush Takes 4-Vote Lead in New Mexico | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-questions-for-atom-egoyan-northern-light.html | The Way We Live Now: 11-12-00: Questions for Atom Egoyan; Northern Light | False | By David Rakoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-russian-military-cuts.html | November 5-11; Russian Military Cuts | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-ties-that-don-t-quite-bind.html | The Ties That Don't Quite Bind | False | By Margot Livesey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-sandra-hodor-alexander-southwell.html | WEDDINGS; Sandra Hodor, Alexander Southwell | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/fyi-131881.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-dogs-pit-bulls-are-really-nice-pooches-aspca.html | NEIGHBORHOOD REPORT: NEW YORK DOGS; Pit Bulls Are Really Nice Pooches, An A.S.P.C.A. Conference Asserts | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/james-dunning-89-central-in-church-fight.html | James Dunning, 89; Central in Church Fight | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-contributors.html | The Pictures; The Contributors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/admissions-financial-aid-free-for-all-as-students-and-colleges-seek-deals.html | ADMISSIONS; Financial Aid Free-For-All as Students and Colleges Seek Deals | False | By Edward B. Fiske | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-schweitzer-dr-nancy-j-rubenfeld.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. (RUBENFELD) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/when-just-a-minute-could-be-grounds-for-dismissal.html | When 'Just a Minute' Could Be Grounds for Dismissal | False | By James Kindall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/sunday-night-fever.html | Sunday Night Fever | False | By Debra Galant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/l-latinos-in-hollywood-ignoring-their-own-089532.html | LATINOS IN HOLLYWOOD; Ignoring Their Own | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/vote-in-us-senate-race-followed-12-year-trend.html | Vote in U.S. Senate Race Followed 12-Year Trend | False | By Marjorie Connelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-drafting-the-perfect-ballot.html | The Election; Drafting the Perfect Ballot | False | By Emily Oberman AND Bonnie Siegler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/q-a-050059.html | Q & A | False | By Paul Freireich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/bernard-holland-a-broom-too-stiff-at-carnegie.html | BERNARD HOLLAND; A Broom Too Stiff at Carnegie? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-new-web-site-offers-discounts-on-6-airlines.html | TRAVEL ADVISORY; New Web Site Offers Discounts on 6 Airlines | False | By Betsy Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/less-austerity-more-diversity-at-prep-school-today.html | Less Austerity, More Diversity at PREP SCHOOL Today | False | By Victoria Goldman and Catherine Hausman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/plus-soccer-manchester-united-takes-english-lead.html | PLUS SOCCER; Manchester United Takes English Lead | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/pines-yes-barren-hardly.html | Pines, Yes. Barren, Hardly. | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-promised-land.html | The Promised Land | False | By Omer Bartov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-many-faces-of-jeanine-pirro.html | The Many Faces of Jeanine Pirro | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-long-island-much-of-shoreline-north-fork-tract-to-be-preserved.html | In the Region/Long Island; Much of Shoreline North Fork Tract to Be Preserved | False | By Diana Shaman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-transportation-a-fifth-year-for-transit-grants.html | IN BRIEF: TRANSPORTATION; A FIFTH YEAR FOR TRANSIT GRANTS | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-ellen-o-brien-john-cassels.html | WEDDINGS; Ellen O'Brien, John Cassels | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/c-corrections-149306.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-scherer-jules-s.html | Paid Notice: Deaths SCHERER, JULES S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dr-gerard-chrzanowski-innovative-psychoanalyst-dies-at-87.html | Dr. Gerard Chrzanowski, Innovative Psychoanalyst, Dies at 87 | False | By Carmel McCoubrey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/portfolios-etc-during-the-confusion-a-turn-toward-treasuries.html | PORTFOLIOS, ETC.; During the Confusion, a Turn Toward Treasuries | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/after-construction-problems-in-the-air.html | After Construction, Problems in the Air | False | By Richard Weizel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-shoptalk-the-art-of-the-pitch.html | The Way We Live Now: 11-12-00: ShopTalk; The Art of the Pitch | False | By Deirdre Dolan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-what-they-were-thinking.html | The Way We Live Now: 11-12-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/where-the-curtain-goes-up-on-paintings-and-sculpture.html | Where the Curtain Goes Up on Paintings and Sculpture | False | By Helen A. Harrison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-weinstein-seymour.html | Paid Notice: Deaths WEINSTEIN, SEYMOUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-richman-nancy-d.html | Paid Notice: Deaths RICHMAN, NANCY D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-the-unintended-lesson-of-hiring-a-bike-tutor-132420.html | The Unintended Lesson Of Hiring a Bike Tutor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/can-black-gold-ever-flow-green.html | Can Black Gold Ever Flow Green? | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/changing-fields-and-lawns-and-gardens.html | Changing Fields (and Lawns and Gardens) | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/zimbabwe-presses-its-seizures-of-farms.html | Zimbabwe Presses Its Seizures of Farms | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-schindler-alice.html | Paid Notice: Deaths SCHINDLER, ALICE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/adventure-runs-in-a-singer-s-blood.html | Adventure Runs in a Singer's Blood | False | By Cori Ellison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-diary-it-s-all-the-rage-at-work-too.html | BUSINESS DIARY; It's All the Rage at Work, Too | False | By Vivian Marino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/quotation-of-the-day-162108.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/quiz-calling-all-history-buffs-identify-the-vice-presidents.html | QUIZ; Calling All History Buffs: Identify the Vice Presidents | False | By Linda Amster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-soho-update-signs-lamentations-have-effect-errant-trucks.html | NEIGHBORHOOD REPORT: SOHO -- UPDATE; Signs and Lamentations Have an Effect on Errant Trucks | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-the-lure-of-experience-real-and-virtual-162744.html | The Lure of Experience, Real and Virtual | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/graduate-school-academic-tune-ups-for-top-executives.html | GRADUATE SCHOOL; Academic Tune-Ups For Top Executives | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/an-artist-inspired-by-flowers-at-home.html | An Artist Inspired By Flowers at Home | False | By E. Kyle Minor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004219.html | Books in Brief: Nonfiction | False | By Taylor Antrim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-amtrak-s-acela-express-to-start-service-dec-11.html | TRAVEL ADVISORY; Amtrak's Acela Express to Start Service Dec. 11 | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/food-with-that-autumn-nip-in-the-air-it-s-time-to-turn-to-pears.html | FOOD; With That Autumn Nip in the Air, It's Time to Turn to Pears | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/for-young-viewers-reaching-out-to-touch-somebody-s-hand.html | FOR YOUNG VIEWERS; Reaching Out to Touch Somebody's Hand | False | By Kathryn Shattuck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-blackface-out-of-context-089540.html | BLACKFACE; Out of Context | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-correspondent-s-report-zimbabwe-s-troubles-include-drop-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Zimbabwe's Troubles Include Drop in Tourism | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/assassination-of-palestinian-fuels-fighting-in-middle-east.html | Assassination of Palestinian Fuels Fighting In Middle East | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-114626.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-world-vietnam-s-youth-stage-a-gentler-revolution.html | The World; Vietnam's Youth Stage A Gentler Revolution | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-silberstein-mark-filer.html | Paid Notice: Deaths SILBERSTEIN, MARK FILER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-chaos-theory-how-to-stop-worrying-and-love-the-limbo.html | The Election: Chaos Theory; How to Stop Worrying and Love the Limbo | False | By Dan Barry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-groh-wants-jets-to-focus-on-tough-challenges-ahead.html | PRO FOOTBALL; Groh Wants Jets to Focus on Tough Challenges Ahead | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/good-as-gold-used-to-be.html | Good as Gold Used to Be | False | By Alan Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/my-money-my-life-a-career-not-according-to-plan.html | MY MONEY, MY LIFE; A Career Not According to Plan | False | By Stuart Marvin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-tresnowske-john.html | Paid Notice: Deaths TRESNOWSKE, JOHN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162680.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/theater-little-victories-at-belmont-playhouse.html | THEATER; 'Little Victories' at Belmont Playhouse | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-unsentimental-education-the-ripe-smell-of-political-maneuvering.html | The Election: Unsentimental Education; The Ripe Smell of Political Maneuvering | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/cover-story-why-bible-stories-draw-big-audiences.html | COVER STORY; Why Bible Stories Draw Big Audiences | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-in-no-rush-the-irish-grind-way-to-victory.html | COLLEGE FOOTBALL; In No Rush, The Irish Grind Way To Victory | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-beating-injury-fatigue-and-a-top-flight-team.html | PRO BASKETBALL; Beating Injury, Fatigue And a Top-Flight Team | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/economic-view-a-retirement-plan-that-wall-street-likes.html | ECONOMIC VIEW; A Retirement Plan That Wall Street Likes | False | By Louis Uchitelle | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-hanauer-ethel-r.html | Paid Notice: Deaths HANAUER, ETHEL R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-scoville-laura-richardson.html | Paid Notice: Deaths SCOVILLE, LAURA RICHARDSON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-foundation-opens-wide-its-umbrella.html | A Foundation Opens Wide Its Umbrella | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/cuttings-planting-to-frustrate-peter-rabbit.html | CUTTINGS; Planting To Frustrate Peter Rabbit | False | By Patricia A. Taylor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-carolyn-lese-steven-goldberg.html | WEDDINGS; Carolyn Lese, Steven Goldberg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-163066.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/political-talk-infiltrates-a-city-built-on-fantasy-and-shapes.html | Political Talk Infiltrates a City Built on Fantasy and Shapes Vacations | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/what-a-little-miracle-gro-will-do.html | What a Little Miracle-Gro Will Do | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bedford-stuyvesant-where-slaves-once-lived-museum-will-rise.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Where Slaves Once Lived, A Museum Will Rise | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-cantor-adeline-p.html | Paid Notice: Deaths CANTOR, ADELINE P. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-way-we-live-now-11-12-00-the-dream-factory.html | The Way We Live Now: 11-12-00; The Dream Factory | False | By Jane Smiley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/market-insight-with-capital-in-gridlock-it-s-back-to-the-lab.html | MARKET INSIGHT; With Capital In Gridlock, It's Back To The Lab | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-nina-sanders-michael-henry.html | WEDDINGS; Nina Sanders, Michael Henry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-levy-sylvia-d.html | Paid Notice: Deaths LEVY, SYLVIA D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/endpaper-the-pool.html | Endpaper; The Pool | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/q-a-renovation-charges-in-a-condo.html | Q. & A.; Renovation Charges In a Condo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-york-up-close-mindless-movies-for.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Mindless Movies for Overworked Brains | False | By Elizabeth Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/first-person-voters-block.html | FIRST PERSON; Voter's Block | False | By Cheryl Alkon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-david-daniels-a-role-model-089524.html | DAVID DANIELS; A Role Model | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/chicago-girds-for-big-battle-over-its-skyline.html | Chicago Girds for Big Battle Over Its Skyline | False | By Tracie Rozhon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/vote-confusion-mobilizes-people-to-act.html | Vote Confusion Mobilizes People to Act | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/soccer-dad-sleepovers-provoke-a-battle-for-coach.html | SOCCER DAD; Sleepovers Provoke A Battle For Coach | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-malina-fred.html | Paid Notice: Memorials MALINA, FRED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/databank-november-6-10-the-clouds-of-technology-and-politics.html | DATABANK: NOVEMBER 6-10; The Clouds of Technology and Politics | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162736.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-sarah-olivier-david-isenberg.html | WEDDINGS; Sarah Olivier, David Isenberg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/soapbox-oh-no-its-picture-day.html | SOAPBOX; Oh No! It's Picture Day | False | By Mona Voelkel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/l-mama-s-girl-004049.html | Mama's Girl | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-krinsky-gertrude-nee-cohen.html | Paid Notice: Deaths KRINSKY, GERTRUDE, (NEE COHEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-mideast-puzzle-the-same-crowded-bit-of-earth-134414.html | Mideast Puzzle: 'The Same Crowded Bit of Earth' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-casting-call.html | The Pictures; The Casting Call | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/benefits-133370.html | BENEFITS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-mcdonnell-joyce.html | Paid Notice: Deaths MCDONNELL, JOYCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-sounds-of-creativity-artists-studios-are-not-so-still.html | The Sounds of Creativity; Artists' Studios Are Not So Still | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/gore-gains-33-votes-in-palm-beach-county-recount.html | Gore Gains 33 Votes in Palm Beach County Recount | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/ideas-trends-web-war-when-point-and-shoot-becomes-point-and-click.html | Ideas & Trends: Web War; When Point and Shoot Becomes Point and Click | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/a-misguided-pornography-bill.html | A Misguided Pornography Bill | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/clippings-brighten-the-indoors.html | CLIPPINGS; Brighten the Indoors | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/liberties-hail-anhedonia.html | Liberties; Hail Anhedonia! | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-diary-two-10000-questions-for-small-businesses.html | PERSONAL BUSINESS: DIARY; Two $10,000 Questions For Small Businesses | False | By Mickey Meece | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-upper-east-side-motorcycles-roar-again-so-bar-s-neighbors.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Motorcycles Roar Again, And So Do Bar's Neighbors | False | By David Kirby | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/art-on-the-road-and-closer-to-home.html | Art on the Road, and Closer to Home | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-cohen-eliyahu.html | Paid Notice: Deaths COHEN, ELIYAHU | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-rutgers-gives-scare-to-west-virginia.html | COLLEGE FOOTBALL; Rutgers Gives Scare To West Virginia | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-expansion-proposed-for-research-space.html | IN BUSINESS; Expansion Proposed For Research Space | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/hockey-sharks-hand-the-islanders-a-second-straight-shutout.html | HOCKEY; Sharks Hand the Islanders A Second Straight Shutout | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-vows-louise-duart-and-squire-rushnell.html | WEDDINGS: VOWS; Louise DuArt and Squire Rushnell | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/coping-rapper-is-reborn-to-sounds-of-the-spirit.html | COPING; Rapper Is Reborn to Sounds of the Spirit | False | By Felicia R. Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-upper-west-side-when-the-apple-was-a-pip.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; When the Apple Was a Pip | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-period-piece.html | The Pictures; The Period Piece | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/only-the-best-for-man-s-best-friend-and-woman-s-too.html | Only the Best for Man's Best Friend. And Woman's Too. | False | By Susan Konig | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/return-natives-playing-god-fields-planting-past-anew-new-york-city.html | Return of the Natives: Playing God in the Fields; Planting the Past Anew in New York City | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/art-review-delectable-puzzlements.html | ART REVIEW; Delectable Puzzlements | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/tell-me-what-street-compares-with-mott-street.html | Tell Me What Street Compares With Mott Street | False | By Paul Berman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/dad-and-baby-on-the-town-is-not-so-easy.html | Dad and Baby On the Town Is Not So Easy | False | By Allan Richter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-looking-for-democracy-and-finding-uh-florida.html | The Election; Looking for Democracy And Finding, Uh, Florida | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-minnesota-town-demanded-a-rematch.html | POLITICAL BRIEFING; Minnesota Town Demanded a Rematch | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-marshall-richard-m.html | Paid Notice: Deaths MARSHALL, RICHARD M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162701.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/no-headline-162540.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-urban-development-white-plains-new-media-site-for-mercy-college.html | IN BRIEF: URBAN DEVELOPMENT; WHITE PLAINS: NEW MEDIA SITE FOR MERCY COLLEGE | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/savoring-the-best-of-the-island-anew.html | Savoring the Best of the Island Anew | False | By John McQuiston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-new-uses-for-technology-now-on-campus-untethered-internet-access.html | BLACKBOARD: NEW USES FOR TECHNOLOGY; Now on Campus: Untethered Internet Access | False | By Eric Goldscheider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/columbia-revisited-a-new-generation.html | Columbia Revisited: A NEW GENERATION | False | By Mervyn Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-kimberly-corrigan-bryan-delancey.html | WEDDINGS; Kimberly Corrigan, Bryan Delancey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/investing-funds-watch-off-to-the-races.html | INVESTING: FUNDS WATCH; Off to the Races | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/practical-traveler-holiday-ski-trip-still-a-possibility.html | PRACTICAL TRAVELER; Holiday Ski Trip Still a Possibility | False | By Betsy Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-dinner-to-honor-authors.html | A Dinner To Honor Authors | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/pulse-born-to-be-wildish.html | PULSE; Born to Be Wildish | False | By Maria Ricapito | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/what-s-doin-in-whistler.html | WHAT'S DOIN IN; Whistler | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Barbara Fisher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/best-sellers-november-12-2000.html | BEST SELLERS: November 12, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/baseball-mets-don-t-lose-sight-of-their-free-agents.html | BASEBALL; Mets Don't Lose Sight Of Their Free Agents | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-163074.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/backslash-tinker-tailor-or-other.html | BACKSLASH; Tinker? Tailor? Or 'Other'? | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/theater-pinter-s-timeless-betrayal-in-more-welcoming-times.html | THEATER; Pinter's Timeless 'Betrayal,' in More Welcoming Times | False | By Mel Gussow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/underdogs.html | Underdogs | False | By Deanne Stillman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/l-nazi-ferocity-004030.html | Nazi Ferocity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-fabian-dr-dorothy.html | Paid Notice: Deaths FABIAN, DR. DOROTHY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004120.html | Books in Brief: Fiction & Poetry | False | By Stephen Amidon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/art-architecture-strummed-by-one-hand-sculptured-by-another.html | ART/ARCHITECTURE; Strummed by One Hand, Sculptured by Another | False | By David D'Arcy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-art-wildlife-and-a-bit-of-investing.html | PRIVATE SECTOR; Art, Wildlife and a Bit of Investing | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/c-corrections-162779.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162647.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-corrections-130630.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/cole-inquiry-provokes-bitter-us-dispute.html | Cole Inquiry Provokes Bitter U.S. Dispute | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-mayen-paul.html | Paid Notice: Deaths MAYEN, PAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/home-briefcase-and-foie-gras-in-hand.html | Home, Briefcase and Foie Gras in Hand | False | By Catherine Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/l-corrections-090220.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-warshavsky-joyce.html | Paid Notice: Deaths WARSHAVSKY, JOYCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/five-questions-for-martin-eakes-advocate-for-poor-thorn-for-citigroup.html | FIVE QUESTIONS for MARTIN EAKES; An Advocate For the Poor And a Thorn For Citigroup | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-westchester-county-s-office-market-is-exceptionally-strong.html | In the Region/Westchester; County's Office Market Is Exceptionally Strong | False | By Mary McAleer Vizard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-susan-cordaro-sean-desmond.html | WEDDINGS; Susan Cordaro, Sean Desmond | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-josefsberg-valerie.html | Paid Notice: Deaths JOSEFSBERG, VALERIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-patricia-keightley-daniel-davidson.html | WEDDINGS; Patricia Keightley, Daniel Davidson | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-004278.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-end-of-the-weekend-or-the-start-of-something-good.html | The End of the Weekend or the Start of Something Good? | False | By Linda Saslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/vote-in-us-senate-race-followed-12year-trend.html | Vote in U.S. Senate Race Followed 12-Year Trend | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/reporter-s-notebook-quandary-in-terror-case-can-counsel-be-witness.html | Reporter's Notebook; Quandary in Terror Case: Can Counsel Be Witness? | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighbors-in-senator-clinton-s-hometown-many-are-asking-what-now.html | NEIGHBORS; In Senator Clinton's Hometown, Many Are Asking, What Now? | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-system-national-psyche-hates-a-game-no-one-wins.html | COUNTING THE VOTE; THE SYSTEM; National Psyche Hates a Game No One Wins | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/communities-flexing-in-tarrytown-a-sea-of-pecs-and-delts.html | COMMUNITIES; Flexing in Tarrytown: A Sea of Pecs and Delts | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-senate-race-clinton-drew-on-party-faithful.html | In Senate Race, Clinton Drew On Party Faithful | False | By Marjorie Connelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/theater/l-audience-manners-heal-thyself-089559.html | AUDIENCE MANNERS; Heal Thyself | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/in-the-region-new-jersey-transforming-a-plant-from-hydrox-to-high-tech.html | In the Region/New Jersey; Transforming a Plant From Hydrox to High Tech | False | By Rachelle Garbarine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/habitats-bay-ridge-brooklyn-a-recipe-for-renting-let-em-eat-cake.html | Habitats/Bay Ridge, Brooklyn; A Recipe for Renting: Let 'Em Eat Cake | False | By Trish Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/new-yorkers-co-shave-haircut-and-the-news-from-home.html | NEW YORKERS & CO.; Shave, Haircut and the News From Home | False | Text by Joseph Keith Photographs By Eve Morgenstern | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-platzer-david.html | Paid Notice: Deaths PLATZER, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-article-on-teenagers-makes-a-complex-look-bad-143618.html | Article on Teenagers Makes a Complex Look Bad | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-jana-weintraub-david-levin.html | WEDDINGS; Jana Weintraub, David Levin | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/50-years-later-remembering-korea-and-its-veterans.html | 50 Years Later, Remembering Korea and Its Veterans | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-snow-norman-l-jr.html | Paid Notice: Deaths SNOW, NORMAN L., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/dance-hands-that-can-teach-any-object-to-fly.html | DANCE; Hands That Can Teach Any Object to Fly | False | By Hilary Ostlere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-luck-be-an-airplane.html | November 5-11; Luck, Be an Airplane | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-gramercy-park-attorney-general-investigating-venerable.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; Attorney General Investigating The Venerable Players Club | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/political-briefing-incremental-progress-for-women-in-politics.html | POLITICAL BRIEFING; Incremental Progress For Women In Politics | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/on-the-street-hey-look-me-over.html | ON THE STREET; Hey, Look Me Over | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-diary-a-higher-pension-ceiling.html | PERSONAL BUSINESS: DIARY; A Higher Pension Ceiling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/c-corrections-004014.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/ideas-trends-the-guilt-dogging-the-greatest-generation.html | Ideas & Trends; The Guilt Dogging the Greatest Generation | False | By Kevin Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-the-lure-of-experience-real-and-virtual-162752.html | The Lure of Experience, Real and Virtual | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/baseball-notebook-general-managers-aim-to-please-fans.html | BASEBALL: NOTEBOOK; General Managers Aim to Please Fans | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-a-documentary-album-of-hollywood-and-beyond.html | The Pictures; A documentary album of Hollywood and beyond. | False | By Lynn Hirschberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-grete-waitz-looks-back-on-a-fan-s-embarrassment-143600.html | Grete Waitz Looks Back On a Fan's Embarrassment | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-making-peace-with-a-war-long-ended.html | November 5-11; Making Peace With a War Long Ended | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/mentally-retarded-man-facing-texas-execution-draws-wide-attention.html | Mentally Retarded Man Facing Texas Execution Draws Wide Attention | False | By Raymond Bonner and Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/field-notes-the-ex-files.html | FIELD NOTES; The Ex Files | False | By Lois Smith Brady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/hearts-of-darkness.html | Hearts of Darkness | False | By John Horgan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004146.html | Books in Brief: Fiction & Poetry | False | By Diane Cole | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-basketball-st-john-s-jarvis-remains-upbeat.html | COLLEGE BASKETBALL; St. John's Jarvis Remains Upbeat | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-education-yonkers-hyatt-gives-1.5-million-for-scholarships.html | IN BRIEF: EDUCATION; YONKERS: HYATT GIVES $1.5 MILLION FOR SCHOLARSHIPS | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-nonfiction-165-rm-ocean-vu.html | Books in Brief: Nonfiction; 165 Rm Ocean Vu | False | By Bill Goldstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-home-movie.html | The Pictures; The Home Movie | False | By Amy Larocca | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-kai-singer-christopher-falkenberg.html | WEDDINGS; Kai Singer, Christopher Falkenberg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-whitmore-linda.html | Paid Notice: Deaths WHITMORE, LINDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/the-boating-report-a-yachtsman-dreams-of-a-new-boat-class.html | THE BOATING REPORT; A Yachtsman Dreams of a New Boat Class | False | By Herb McCormick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/endpaper-disrupter-of-families-a-book-questions-homework.html | ENDPAPER; Disrupter of Families? A Book Questions Homework | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-laura-eng-patrick-yeu.html | WEDDINGS; Laura Eng, Patrick Yeu | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-five-lena-gurin.html | Paid Notice: Deaths FIVE, LENA GURIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/counterintelligence-she-shopped-till-she-dropped-everything-off-at-the-museum.html | COUNTERINTELLIGENCE; She Shopped Till She Dropped Everything Off at the Museum | False | By Alex Witchel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/l-model-operas-longing-for-ideals-089451.html | 'MODEL OPERAS;' Longing for Ideals | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-randi-dorman-michael-raizner.html | WEDDINGS; Randi Dorman, Michael Raizner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-004170.html | Books in Brief: Fiction & Poetry | False | By David Yaffe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-notebook-league-to-fine-policy-in-salary-cap-dispute.html | PRO FOOTBALL; NOTEBOOK; League to Fine Policy In Salary-Cap Dispute | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-a-playwright-with-a-new-job-title-auteur.html | FILM; A Playwright With a New Job Title: Auteur | False | By Laura Winters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/finding-a-voice-and-a-community-through-dance.html | Finding a Voice And a Community Through Dance | False | By Joy Alter Hubel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/view-from-bridge-may-be-great-but-what-s-that-noise.html | View From Bridge May Be Great, but What's That Noise | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-garbage-dump-grows-into-a-park-for-nature-lovers.html | A Garbage Dump Grows Into a Park For Nature Lovers | False | By Linda Saslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/hold-on-a-femtosecond.html | Hold On a Femtosecond . . . | False | By Bill Kent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/theater-a-prolific-wit-with-a-low-profile.html | THEATER; A Prolific Wit With A Low Profile | False | By Hilton Als | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-scene-austin-jockeying-along-with-partying-hold.html | COUNTING THE VOTE: THE SCENE; In Austin, the Jockeying, Along With the Partying, Is on Hold | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-europe-v-cigarette-makers.html | November 5-11; Europe v. Cigarette Makers | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/a-night-out-with-paul-cavaco-yes-49-but-fabulous.html | A NIGHT OUT WITH: Paul Cavaco; Yes, 49 but Fabulous | False | By Nelson Mui | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162728.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/2-major-projects-for-a-once-seedy-chicago-area.html | 2 Major Projects for a Once-Seedy Chicago Area | False | By Robert Sharoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-football-princeton-comeback-ends-yale-hopes-for-ivy-repeat.html | COLLEGE FOOTBALL; Princeton Comeback Ends Yale Hopes for Ivy Repeat | False | By Jack Cavanaugh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/white-house-tries-again-to-restore-yosemite.html | White House Tries Again to Restore Yosemite | False | By Douglas Jehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/esther-m-stone-91-widow-of-journalist.html | Esther M. Stone, 91, Widow of Journalist | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/pinning-their-hopes.html | Pinning Their Hopes | False | By Robert Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-face.html | The Pictures; The Face | False | By A.o. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/l-the-transformation-of-at-t-144398.html | The Transformation of AT&T | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-christopher-comments-on-recount-in-florida.html | COUNTING THE VOTE; Christopher Comments On Recount In Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-jussem-max-motle.html | Paid Notice: Deaths JUSSEM, MAX (MOTLE) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/college-prep-learning-how-to-learn.html | COLLEGE PREP; Learning How to Learn | False | By Glenn C. Altschuler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/richard-k-webel-a-designer-of-landscapes-is-dead-at-100.html | Richard K. Webel, a Designer Of Landscapes, Is Dead at 100 | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/a-peek-inside-the-house-if-not-the-woman.html | A Peek Inside the House, If Not the Woman | False | By Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/john-s-morrison-scholar-87-rebuilt-a-lost-greek-warship.html | John S. Morrison, Scholar, 87; Rebuilt a Lost Greek Warship | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/education/blackboard-doing-good-deeds-on-college-break.html | BLACKBOARD; Doing Good Deeds on College Break | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/movies/film-from-a-soviet-era-that-dared-to-defy-the-ruling-dogma.html | FILM; From a Soviet Era That Dared to Defy The Ruling Dogma | False | By J. Hoberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/puppets-that-entertain-and-educate-about-black-history.html | Puppets That Entertain and Educate About Black History | False | By Ramona Jenkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-new-springville-canoeists-find-that-raw-sewage-puts-them-up.html | NEIGHBORHOOD REPORT: NEW SPRINGVILLE; Canoeists Find That Raw Sewage Puts Them Up the Creek With Dirty Paddles | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-football-dayne-the-giants-big-rookie-runner-grows-in-stature.html | PRO FOOTBALL; Dayne, the Giants' Big Rookie Runner, Grows in Stature | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/sites-for-skiers-five-of-the-best.html | Sites for skiers: five of the best | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/personal-business-information-sources-on-solar-power.html | PERSONAL BUSINESS; Information Sources on Solar Power | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/nassau-republicans-make-a-comeback-from-voter-revolt-of-1999.html | Nassau Republicans Make a Comeback From Voter Revolt of 1999 | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-merrill-spiegel-charles-konigsberg.html | WEDDINGS; Merrill Spiegel, Charles Konigsberg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/federal-agency-offers-help.html | Federal Agency Offers Help | False | By Nancy Doniger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-163309.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/bookend-book-party.html | Bookend; Book Party | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-hill-reverend-lawrence-bernard-sj.html | Paid Notice: Deaths HILL, REVEREND LAWRENCE BERNARD, S.J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-lois-mazer-martin-zelman.html | WEDDINGS; Lois Mazer, Martin Zelman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-business-design-firm-moves-to-new-rochelle.html | IN BUSINESS; Design Firm Moves To New Rochelle | False | By Sam Lubell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-hall-of-almost-any-kind-of-fame.html | A Hall of Almost Any Kind of Fame | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-vicki-gianakakos-peter-weiden.html | WEDDINGS; Vicki Gianakakos, Peter Weiden | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-marra-eleanor.html | Paid Notice: Deaths MARRA, ELEANOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/honor-killings.html | Honor Killings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/canada-s-gentle-giants-await-vanishing-winter.html | Canada's 'Gentle Giants' Await Vanishing Winter | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/indonesians-finally-see-film-banned-17-years-ago.html | Indonesians Finally See Film Banned 17 Years Ago | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/in-brief-law-enforcement-yonkers-arrests-made-in-grocery-holdup.html | IN BRIEF: LAW ENFORCEMENT; YONKERS: ARRESTS MADE IN GROCERY HOLDUP | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/responsible-party-terence-o-hagan-a-picture-is-worth-a-thousand-bytes.html | RESPONSIBLE PARTY: TERENCE O'HAGAN; A Picture Is Worth A Thousand Bytes | False | By Kathleen Carroll | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-to-halt-hand-recount-in-florida-the-limits-of-patience.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA; The Limits of Patience | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/ventures-encounter-at-gym-leads-to-new-home.html | VENTURES; Encounter at Gym Leads to New Home | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-louise-matthews-thomas-flickinger.html | WEDDINGS; Louise Matthews, Thomas Flickinger | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/the-new-new-woman.html | The New New Woman | False | By Karen Lehrman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/private-sector-the-propagation-of-port.html | PRIVATE SECTOR; The Propagation of Port | False | By Allen R. Myerson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/back-talk-the-gifts-passed-from-father-to-sons-only-begin-with.html | Back Talk; The Gifts Passed From Father to Sons Only Begin With Football | False | By John Underwood | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-vote-political-memo-projecting-relaxed-air-recount-battle-sizzles.html | COUNTING THE VOTE; POLITICAL MEMO; Projecting a Relaxed Air As Recount Battle Sizzles | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/market-watch-waiting-for-the-other-shoe-to-drop.html | MARKET WATCH; Waiting For the Other Shoe To Drop | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/bush-sues-halt-hand-recount-florida-palm-beach-tally-starts-gop-cites-risk-flaws.html | BUSH SUES TO HALT HAND RECOUNT IN FLORIDA; Palm Beach Tally Starts as G.O.P. Cites Risk of Flaws in Process | False | By David Firestone and Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/college-basketball-for-uconn-women-unending-effort.html | COLLEGE BASKETBALL; For UConn Women, Unending Effort | False | By Jere Longman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/magazine/the-pictures-the-makeover.html | The Pictures; The Makeover | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-land-in-exile-from-itself.html | A Land in Exile From Itself | False | By Isabel Fonseca | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/long-island-vines-wine-is-for-pleasure-not-for-storage-enjoy-now-not-later.html | Long Island Vines; Wine Is for Pleasure, Not for Storage. Enjoy Now, Not Later. | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162710.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/outdoors-a-portrait-of-the-artist-as-a-young-fly-fisherman-mayhem-off-montauk.html | OUTDOORS; A Portrait of the Artist as a Young Fly-Fisherman; Mayhem Off Montauk | False | By Pete Bodo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/transactions-163805.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/a-reluctant-coach-bids-farewell-24-years-later.html | A Reluctant Coach Bids Farewell, 24 Years Later | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/display-examines-synagogue-design.html | Display Examines Synagogue Design | False | By Fred Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/art-architecture-a-collection-that-could-fill-in-a-museum-s-gaps.html | ART/ARCHITECTURE; A Collection That Could Fill In a Museum's Gaps | False | By Amei Wallach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/pro-basketball-marbury-puts-on-a-show-to-overshadow-ewing.html | PRO BASKETBALL; Marbury Puts on a Show to Overshadow Ewing | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/bronx-is-in-the-name-drums-are-their-game-ps-they-re-french.html | Bronx Is in the Name. Drums Are Their Game. P.S. They're French. | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/books-in-brief-fiction-poetry-a-blessing-on-nearly-everything.html | Books in Brief: Fiction & Poetry; A Blessing on Nearly Everything | False | By Megan Harlan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/for-martha-stewart-a-152-acre-estate-in-katonah.html | For Martha Stewart, a 152-Acre Estate in Katonah | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/l-planned-complex-would-mar-waterfront-123454.html | Planned Complex Would Mar Waterfront | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/c-corrections-130621.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-atwood-receives-her-booker.html | November 5-11; Atwood Receives Her Booker | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/the-election-now-what-this-time-cries-for-blood-seem-unthinkable.html | The Election; Now What? This Time, Cries For 'Blood' Seem Unthinkable | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/theater-for-children-and-sometimes-by-children.html | Theater for Children, and Sometimes by Children | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/world/europeans-set-new-schedule-to-join-union.html | Europeans Set New Schedule To Join Union | False | By Katka Fronk | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/music-the-humble-instrument-that-conquered-the-world.html | MUSIC; The Humble Instrument That Conquered The World | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/by-the-way-flight-paths.html | BY THE WAY; Flight Paths | False | By Sam Lubell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-short-on-ambience-long-on-skiing.html | WINTER IN THE SNOW; Short on Ambience, Long on Skiing | False | By Eric Pfanner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/politics/in-senate-race-clinton-drew-on-party-faithful.html | In Senate Race, Clinton Drew on Party Faithful | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/us/counting-the-vote-the-lawsuit-bush-and-cheney-join-7-voters-as-plaintiffs.html | COUNTING THE VOTE: THE LAWSUIT; Bush and Cheney Join 7 Voters as Plaintiffs | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/reuters/technology/article-20001112940870060179-no-title.html | Article 20001112940870060179 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/county-lines-on-a-losing-team-glimpses-of-maturity.html | COUNTY LINES: On a Losing Team, Glimpses of Maturity | False | By Marek Fuchs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-erin-murphy-ted-ferrarone.html | WEDDINGS; Erin Murphy, Ted Ferrarone | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/life-is-what-happens-to-other-people.html | Life Is What Happens to Other People | False | By Stacey D'Erasmo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/evening-hours-praise-them.html | EVENING HOURS; Praise Them | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/winter-in-the-snow-a-winter-hideaway-high-in-the-cascades.html | WINTER IN THE SNOW; A Winter Hideaway High In The Cascades | False | By David Hochman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/automobiles/power-and-poise-put-ford-on-top.html | Power and Poise Put Ford on Top | False | By Cheryl Jensen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/the-big-business-to-be-found-in-toys.html | The Big Business To Be Found in Toys | False | By Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/opinion/l-american-voices-divided-on-nov-7-and-now-162698.html | American Voices: Divided on Nov. 7, and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/hello-up-there.html | Hello Up There | False | By Jill Eisenstadt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/weekinreview/november-5-11-marry-at-will.html | November 5-11; Marry at Will | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/city-lore-the-timetable-of-age-overtakes-stations.html | CITY LORE; The Timetable of Age Overtakes Stations | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/a-star-is-born.html | A Star Is Born | False | By Owen Gingerich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/wine-under-20-food-lovers-not-supermodels.html | WINE UNDER $20; Food-Lovers, Not Supermodels | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/automobiles/no-recount-escape-wins.html | No Recount: Escape Wins | False | By James G. Cobb | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-steffen-theresa-rea.html | Paid Notice: Deaths STEFFEN, THERESA REA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/out-and-about-with-the-once-but-no-longer-so-lonely-guy.html | Out and About With the Once But No Longer So Lonely Guy | False | By Rick Marin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/tennis-williamses-missing-from-season-finale.html | TENNIS; Williamses Missing From Season Finale | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/business/business-diary-the-duck-quacks-and-has-a-big-bill.html | BUSINESS: DIARY; The Duck Quacks And Has a Big Bill | False | By Julie Dunn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/how-high-school-students-did-on-the-regents-exams.html | How High School Students Did on the Regents Exams | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/travel/travel-advisory-huge-rock-concert-set-for-rio-de-janeiro-area.html | TRAVEL ADVISORY; Huge Rock Concert Set For Rio de Janeiro Area | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/sports/golf-unknown-from-japan-stands-in-woods-s-way.html | GOLF; Unknown From Japan Stands in Woods's Way | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-deaths-egan-edward-joseph.html | Paid Notice: Deaths EGAN, EDWARD JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/sick-schools-sick-students.html | Sick Schools, Sick Students | False | By Nancy Doniger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/arts/art-architecture-they-speak-for-the-animals-and-through-them.html | ART/ARCHITECTURE; They Speak For the Animals, And Through Them | False | By Edward M. Gomez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/nyregion/neighborhood-report-bending-elbows-where-the-ponies-outrun-donkeys-and-elephants.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where the Ponies Outrun Donkeys and Elephants | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/books/new-noteworthy-paperbacks-004340.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/12/style/weddings-claudia-rodriguez-peter-tirana.html | WEDDINGS; Claudia Rodriguez, Peter Tirana | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-12 | 2000-11-12 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-nathan-ingeborg-h.html | Paid Notice: Deaths NATHAN, INGEBORG H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal-movies-is-the-web-a-vehicle-to-new-riches-for-warner-bros.html | DISSECTING THE DEAL; MOVIES; Is the Web a Vehicle to New Riches for Warner Bros.? | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174718.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/no-headline-173835.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/the-american-role-in-mideast-peace.html | The American Role in Mideast Peace | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/suharto-son-now-a-fugitive-flamboyantly-evades-capture.html | Suharto Son, Now a Fugitive, Flamboyantly Evades Capture | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-absentee-vote-new-dispute-over-florida-applications-for-ballots.html | COUNTING THE VOTE: THE ABSENTEE VOTE; New Dispute Over Florida Applications For Ballots | False | By Don van Natta Jr. and Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-memorials-kissel-lester.html | Paid Notice: Memorials KISSEL, LESTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/extra-points-parker-injury-hurts-giants.html | EXTRA POINTS; Parker Injury Hurts Giants | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-courtney-mary-c.html | Paid Notice: Deaths COURTNEY, MARY C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-jets-cannot-overcome-sluggish-start-lose-their-third-straight-game.html | PRO FOOTBALL; The Jets Cannot Overcome a Sluggish Start, and Lose Their Third Straight Game | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-paris.folo.html | European Nights:Dance the Dark Away : PARIS (folo) | False | By Eric Pfanner, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/more-on-the-votes.html | MORE ON THE VOTES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-count-volusia-county-workers-race-clock-hand-count-votes.html | COUNTING THE VOTE: THE COUNT; Volusia County Workers Race the Clock to Hand-Count Votes | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-1950inviting-china-in-our-pages100-75-and-50-years-ago.html | 1950:Inviting China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/golf-no-17-plays-the-bully-but-weir-stares-it-down.html | GOLF; No. 17 Plays the Bully, But Weir Stares It Down | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-votes-political-memo-gop-questioning-bush-s-campaign.html | COUNTING THE VOTES: POLITICAL MEMO; G.O.P. QUESTIONING BUSH'S CAMPAIGN | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-media-buying-duties-for-verizon-are-set.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Buying Duties For Verizon Are Set | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal-regulation-partners-may-have-underestimated-antitrust-issues.html | DISSECTING THE DEAL: REGULATION; Partners May Have Underestimated Antitrust Issues | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/decades-after-murders-families-seek-answers-in-boston-strangler-case.html | Decades After Murders, Families Seek Answers in Boston Strangler Case | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/treasuries-set-for-auction-this-week.html | Treasuries Set For Auction This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/technology-high-hopes-for-brazilian-company-s-computer-strategy-game.html | TECHNOLOGY; High Hopes for Brazilian Company's Computer Strategy Game | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-egan-edward-joseph.html | Paid Notice: Deaths EGAN, EDWARD JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/books/yankee-diary-finds-glory-dixie-through-serendipity-detective-work-virginia.html | Yankee Diary Finds Glory in Dixie; Through Serendipity and Detective Work, Virginia Historians Piece Together an Illustrated Civil War Memoir | False | By Doreen Carvajal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/report-cited-on-drug-fund-for-fujimori.html | Report Cited On Drug Fund For Fujimori | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-foes-poised-for-impeachment-plan-a-strike-rally-backing-estrada-attracts.html | Foes, Poised for Impeachment, Plan a Strike : Rally Backing Estrada Attracts Over a Million | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/republicans-urge-gore-to-back-outcome-after-overseas-tally-recount.html | Republicans Urge Gore to Back Outcome After Overseas Tally : Recount Proceeds in Florida,Roiling the Political Waters | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal-music-tapping-the-internet-s-power-as-an-obsession-incubator.html | DISSECTING THE DEAL: MUSIC; Tapping the Internet's Power As an 'Obsession Incubator' | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-porter-mary-miller.html | Paid Notice: Deaths PORTER, MARY MILLER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/quotation-of-the-day-168912.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-advisers-talk-turns-murky-selection-president-lurches-into.html | COUNTING THE VOTE: THE ADVISERS; Talk Turns Murky as Selection of President Lurches Into Uncharted Areas | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/technology-filling-parking-spots-22000-miles-high.html | TECHNOLOGY; Filling Parking Spots 22,000 Miles High | False | By Theresa Foley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/news-summary-172545.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/true-stories-of-injustice-drawing-some-big-names.html | True Stories of Injustice, Drawing Some Big Names | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/sports-of-the-times-lewis-vs-tyson-it-is-the-only-fight.html | Sports of The Times; Lewis vs. Tyson: It Is the Only Fight | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-brockbank-robert-t.html | Paid Notice: Deaths BROCKBANK, ROBERT T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-dance-each-merce-cunningham-event-offers-its-own-mixture.html | IN PERFORMANCE: DANCE; Each Merce Cunningham Event Offers Its Own Mixture . . . | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-buenos-aires-yields-antique-treasures.html | Buenos Aires Yields Antique Treasures | False | By Michele Loyer, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/ebay-not-liable-for-goods-that-are-illegal-judge-says.html | EBay Not Liable for Goods That Are Illegal, Judge Says | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-duhig-rita-t.html | Paid Notice: Deaths DUHIG, RITA T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/to-weary-israelis-a-hijacking-augurs-another-difficult-week.html | To Weary Israelis, a Hijacking Augurs Another Difficult Week | False | By Deborah Sontag With Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/foes-poised-for-impeachment-plan-a-strike-rally-backing-estrada.html | Foes, Poised for Impeachment, Plan a Strike : Rally Backing Estrada Attracts Over a Million | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-if-you-re-on-the-subway-then-read-this-140970.html | If You're on the Subway, Then Read This | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-judge-democratic-judge-has-record-fairness-colleagues-say.html | COUNTING THE VOTE: THE JUDGE; Democratic Judge Has a Record of Fairness, Colleagues Say | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-away-holiday-shopping-on-the-road-at-the-cd-shop.html | Exotic Gifts From Far Away :Holiday Shopping on the Road : AT THE CD SHOP (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/violence-thwarts-cia-director-s-unusual-diplomatic-role-middle-eastern.html | Violence Thwarts C.I.A. Director's Unusual Diplomatic Role in Middle Eastern Peacemaking | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metro-matters-cart-before-horse-trading-just-won-t-do.html | Metro Matters; Cart Before Horse Trading Just Won't Do | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/public-lives-on-her-way-to-the-senate-to-help-close-the-gender-gap.html | PUBLIC LIVES; On Her Way to the Senate to Help Close the Gender Gap | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-hong-kong-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : HONG KONG (folo) | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-seoul-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : SEOUL (folo) | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/opec-delays-decision-on-raising-output.html | OPEC Delays Decision on Raising Output | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-what-venezuela-needs-140961.html | What Venezuela Needs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/a-museum-s-tales-from-the-crypt-the-met-s-new-galleries.html | A Museum's Tales From the Crypt: the Met's New Galleries | False | By Celestine Bohlen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-london-folo.html | European Nights:Dance the Dark Away : LONDON (folo) | False | By Andrew Ross Sorkin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-madrid-folo.html | European Nights:Dance the Dark Away : MADRID (folo) | False | By Valerie Gladstone, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-whats-inside-holiday-special.html | What's Inside : HOLIDAY SPECIAL | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-keane-james.html | Paid Notice: Deaths KEANE, JAMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/clinton-and-barak-meet-with-reduced-expectations.html | Clinton and Barak Meet With Reduced Expectations | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/frankfurt-exotic-gifts-from-far-awayholiday-shopping-on-the-road.html | FRANKFURT : Exotic Gifts From Far Away:Holiday Shopping on the Road | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/charles-hockett-84-linguist-with-an-anthropological-view.html | Charles Hockett, 84, Linguist With an Anthropological View | False | By Margalit Fox | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/pop-review-affirmations-of-hope-from-yoko-ono.html | POP REVIEW; Affirmations of Hope From Yoko Ono | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/buenos-aires-yields-antique-treasures.html | Buenos Aires Yields Antique Treasures | False | By Michele Loyer, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/exotic-gifts-from-far-awayholiday-shopping-on-the-road-seoul-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : SEOUL (folo) | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-as-rams-soar-giants-turn-into-the-team-that-fell-to-earth.html | PRO FOOTBALL; As Rams Soar, Giants Turn Into the Team That Fell to Earth | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/plus-high-school-football-don-bosco-defeats-bergen-catholic.html | PLUS: HIGH SCHOOL FOOTBALL; Don Bosco Defeats Bergen Catholic | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal-publishing-magazine-rivals-fretting-in-books-a-wary-watch.html | DISSECTING THE DEAL: PUBLISHING; Magazine Rivals Fretting, In Books, a Wary Watch | False | By Alex Kuczynski and David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-deal-if-aol-time-warner-merge-regulators-competitors-analysts-wonder.html | Dissecting the Deal; If AOL and Time Warner Do Merge, Regulators, Competitors and Analysts Wonder How the Pieces Will Add Up | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/hockey-the-coyotes-burke-stops-the-rangers-all-39-times.html | HOCKEY; The Coyotes' Burke Stops the Rangers, All 39 Times | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-walter-henry-g-jr.html | Paid Notice: Deaths WALTER, HENRY G., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-173924.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/shaw-a-cnn-original-to-leave-network-in-february.html | Shaw, a CNN Original, to Leave Network in February | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/transactions-174955.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-republicans-urge-gore-to-support-outcome-after-overseas-tally-recounts.html | Republicans Urge Gore To Support Outcome After Overseas Tally : Recounts Proceed, Pending Lawsuit by Bush | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/european-nightsdance-the-dark-away-amsterdam-folo.html | European Nights:Dance the Dark Away : AMSTERDAM (folo) | False | By Corrine Labalme, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-stahl-adele.html | Paid Notice: Deaths STAHL, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/eleanor-naumburg-sanger-100-first-program-director-of-wqxr.html | Eleanor Naumburg Sanger, 100, First Program Director of WQXR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-deal-cable-start-but-only-start-toward-inevitable-transition.html | DISSECTING THE DEAL: CABLE; A Start, but Only a Start, Toward an Inevitable Transition | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-gridlock-at-the-airport-ways-out-of-the-jam-174793.html | Gridlock at the Airport: Ways Out of the Jam | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-amsterdam-folo.html | European Nights:Dance the Dark Away : AMSTERDAM (folo) | False | By Corrine Labalme, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-mandala-salvatore.html | Paid Notice: Deaths MANDALA, SALVATORE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-political-notebook-gore-lives-in-the-eye-of-a-surreal-storm.html | COUNTING THE VOTE: POLITICAL NOTEBOOK; Gore Lives in the Eye of a Surreal Storm | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/leah-rabin-israeli-first-lady-and-peace-advocate-dies-at-72.html | Leah Rabin, Israeli First Lady and Peace Advocate, Dies at 72 | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174670.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/tennis-results-tell-all-about-davenport-s-resilience.html | TENNIS; Results Tell All About Davenport's Resilience | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-process-problems-stir-calls-end-19th-century-voting-process.html | COUNTING THE VOTE: THE PROCESS; Problems Stir Calls to End '19th Century' Voting Process | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/bodies-and-questions-in-an-austrian-tunnel.html | Bodies and Questions in an Austrian Tunnel | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/jacques-chaban-delmas-85-a-left-wing-gaullist-dies.html | Jacques Chaban-Delmas, 85, a Left-Wing Gaullist, Dies | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-excerpts-from-texas-law-on-recounts.html | COUNTING THE VOTE; Excerpts From Texas Law on Recounts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-new-york.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : NEW YORK (folo) | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-dresden-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : DRESDEN (folo) | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/bridge-sometimes-an-error-is-a-prelude-to-triumph.html | BRIDGE; Sometimes an Error Is a Prelude to Triumph | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/online-sites-offer-lastminute-deals-and-advice-trolling-web-for-right.html | Online Sites Offer Last-Minute Deals and Advice : Trolling Web for Right Cruise | | By Michael Shapiro, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-the-republicans-bush-campaign-creates-fund-for-vote-fight.html | COUNTING THE VOTE: THE REPUBLICANS; Bush Campaign Creates Fund For Vote Fight | | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174688.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-173932.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-prague-folo.html | European Nights:Dance the Dark Away : PRAGUE (folo) | False | By Steven Erlanger, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-the-new-economy-offers-apec-new-paths-to-free-trade.html | The New Economy Offers APEC New Paths to Free Trade | False | By Julius Caesar Parrenas, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/anti-bias-talk-noticed-in-civil-union-debate.html | Anti-Bias Talk Noticed In Civil-Union Debate | False | By Sally Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-173916.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/media-business-advertising-online-brokers-shift-focus-low-commission-trading.html | THE MEDIA BUSINESS: ADVERTISING; Online brokers shift focus from low-commission trading to a range of services. | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-at-the-perfume.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : AT THE PERFUME COUNTER (folo) | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-rock-musicians-enter-fray-on-copyrights.html | COMPRESSED DATA; Rock Musicians Enter Fray on Copyrights | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-people-174653.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-deal-television-rivals-question-sincerity-promise-play-fair.html | DISSECTING THE DEAL: TELEVISION; Rivals Question Sincerity of a Promise to Play Fair as the Interactive Arena Grows | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/patents-building-better-search-engine-for-records-united-states-patent-trademark.html | Patents; Building a better search engine for records at the United States Patent and Trademark Office. | False | By Sabra Chartrand | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-bilateral-pacts-alter-trade-equation.html | Bilateral Pacts Alter Trade Equation | False | By Philip Bowring, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174696.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-beach-harold-j.html | Paid Notice: Deaths BEACH, HAROLD J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/recount-fight-widens-court-case-begins-expanded-count-sought-for-palm-beach-vote.html | RECOUNT FIGHT WIDENS AS COURT CASE BEGINS; Expanded Count Sought for Palm Beach Vote in Florida Standoff | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/hockey-devils-talk-things-over-after-losing-fifth-straight-game.html | HOCKEY; Devils Talk Things Over After Losing Fifth Straight Game | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-online-sites-offer-lastminute-deals-and-advice-trolling-web-for-right.html | Online Sites Offer Last-Minute Deals and Advice : Trolling Web for Right Cruise | False | By Michael Shapiro, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/metropolitan-diary-167754.html | METROPOLITAN DIARY | False | By Enid Nemy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-football-rams-use-slight-to-fuel-victory.html | PRO FOOTBALL; Rams Use Slight to Fuel Victory | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/theater-review-now-doctor-just-who-are-the-sane-ones-here.html | THEATER REVIEW; Now, Doctor, Just Who Are the Sane Ones Here? | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174769.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/IHT-takanohana-shows-perfect-consistency-at-fukuoka.html | Takanohana Shows Perfect Consistency at Fukuoka | False | By Velisarios Kattoulas, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-the-gore-and-bush-camps-are-playing-with-fire.html | The Gore and Bush Camps Are Playing With Fire | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/music-review-a-daring-piano-venture-for-a-big-bach-milestone.html | MUSIC REVIEW; A Daring Piano Venture For a Big Bach Milestone | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-marshall-lloyd-boardman.html | Paid Notice: Deaths MARSHALL, LLOYD BOARDMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/giuliani-says-safir-merits-security-team.html | Giuliani Says Safir Merits Security Team | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174777.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174726.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174734.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-pentamark-officials-are-named-by-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PentaMark Officials Are Named by BBDO | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal.html | DISSECTING THE DEAL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/books/books-of-the-times-through-ancient-eyes-a-glimpse-of-a-lost-world.html | BOOKS OF THE TIMES; Through Ancient Eyes, a Glimpse of a Lost World | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-the-deal-advertising-ready-or-not-the-future-is-big-and-bundled.html | DISSECTING THE DEAL: ADVERTISING; Ready or Not, the Future Is Big and Bundled | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/exotic-gifts-from-far-away-holiday-shopping-on-the-road-hong-kong-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : HONG KONG (folo) | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-european-nightsdance-the-dark-away-dublin-folo.html | European Nights:Dance the Dark Away : DUBLIN (folo) | False | By Brian Lavery, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174661.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-homework-problems-140953.html | Homework Problems | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/mary-hunter-wolf-95-director-undaunted-by-a-broadway-barrier.html | Mary Hunter Wolf, 95, Director Undaunted by a Broadway Barrier | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-cohen-abraham.html | Paid Notice: Deaths COHEN, ABRAHAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/a-larger-than-life-coach-embellished-for-the-small-screen.html | A Larger-Than-Life Coach, Embellished for the Small Screen | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-tilenius-clarinne-m.html | Paid Notice: Deaths TILENIUS, CLARINNE M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/e-commerce-report-portals-are-eager-make-more-attractive-advertising-deals-with.html | E-Commerce Report; Portals are eager to make more attractive advertising deals with e-tailers. | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-armstrong-j-sinclair.html | Paid Notice: Deaths ARMSTRONG, J. SINCLAIR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dissecting-deal-online-services-bulked-up-aol-may-not-get-bigger-time-warner.html | DISSECTING THE DEAL; ONLINE SERVICES; Bulked-up AOL May Not Get Bigger on Time Warner Fare | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-memorials-jensen-jim.html | Paid Notice: Memorials JENSEN, JIM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-giants-out-of-their-league-vs-rams.html | ON PRO FOOTBALL; Giants Out Of Their League Vs. Rams | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/a-sure-hand-can-save-the-new-president.html | A Sure Hand Can Save the New President | False | By Richard Norton Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-frankfurt-exotic-gifts-from-far-away-holiday-shopping-on-the-road.html | FRANKFURT : Exotic Gifts From Far Away:Holiday Shopping on the Road | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/hockey-islander-owners-thrill-bettman.html | HOCKEY; Islander Owners Thrill Bettman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/books/revisions-a-universe-whirls-within-that-bedside-reading-pile.html | REVISIONS; A Universe Whirls Within That Bedside Reading Pile | False | By Margo Jefferson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174700.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-brazilians-protest-trademark-on-sugar.html | COMPRESSED DATA; Brazilians Protest Trademark on Sugar | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-accounts-174645.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-big-game-bad-effort-is-giants-trademark.html | ON PRO FOOTBALL; Big Game, Bad Effort Is Giants' Trademark | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/exotic-gifts-from-far-away-holiday-shopping-on-the-road-jakarta-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : JAKARTA (folo) | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/exotic-gifts-from-far-away-holiday-shopping-on-the-road-folo-seville.html | Exotic Gifts From Far Away:Holiday Shopping on the Road (folo) : SEVILLE (folo) | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/college-basketball-routing-no-3-team-huskies-make-very-powerful-opening-argument.html | COLLEGE BASKETBALL; Routing No. 3 Team, Huskies Make A Very Powerful Opening Argument | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-away-holiday-shopping-on-the-road-jakarta-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road : JAKARTA (folo) | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174742.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-jazz-an-ironclad-sense-of-purpose-built-on-strong-communication.html | IN PERFORMANCE: JAZZ; An Ironclad Sense of Purpose Built on Strong Communication | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-after-shaky-start-german-chancellor-gains-in-confidence-and-respect.html | After Shaky Start, German Chancellor Gains in Confidence and Respect : Midterm, Schroeder Seems to Be on a Roll | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/media-tv-talk-shows-see-hope-in-the-never-ending-2000-election.html | Media; TV Talk Shows See Hope in the Never-Ending 2000 Election | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-basketball-even-marbury-is-awed-by-his-scoring-outburst.html | PRO BASKETBALL; Even Marbury Is Awed By His Scoring Outburst | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-away-holiday-shopping-on-the-road-folo-bangkok-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road (folo) : BANGKOK (folo) | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-folo-seville-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road (folo) : SEVILLE (folo) | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/business-digest-166448.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-davis-jerry.html | Paid Notice: Deaths DAVIS, JERRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-lessons-from-the-election-that-shook-america-174750.html | Lessons From the Election That Shook America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/music-review-a-salute-to-marlboro-s-educational-collaborations.html | MUSIC REVIEW; A Salute to Marlboro's Educational Collaborations | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/the-media-business-advertising-addenda-agencies-announce-acquisition-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Announce Acquisition Deals | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/walls-talk-but-their-story-has-changed-home-immigrants-now-draws-trendsetters.html | Walls Talk, But Their Story Has Changed; A Home to Immigrants Now Draws Trendsetters | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-sanger-eleanor.html | Paid Notice: Deaths SANGER, ELEANOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/pro-basketball-van-gundy-focuses-on-game.html | PRO BASKETBALL; Van Gundy Focuses on Game | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/theater/theater-review-fizzy-cabaret-style-toast-to-the-gershwins-zaniness.html | THEATER REVIEW; Fizzy Cabaret-Style Toast To the Gershwins' Zaniness | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/present-prices-and-the-call-of-dutyfree.html | Present Prices And the Call Of Duty-Free | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-waterman-carol-j.html | Paid Notice: Deaths WATERMAN, CAROL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-hall-gus.html | Paid Notice: Deaths HALL, GUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-folo-london-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road (folo) : LONDON (folo) | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-levene-juliet-kalikow.html | Paid Notice: Deaths LEVENE, JULIET KALIKOW | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-republicans-urge-gore-to-back-outcome-after-overseas-tally-recount.html | Republicans Urge Gore to Back Outcome After Overseas Tally : Recount Proceeds in Florida,Roiling the Political Waters | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/opera-review-a-rigoletto-without-fuss-gets-quickly-to-the-point.html | OPERA REVIEW; A 'Rigoletto' Without Fuss Gets Quickly To the Point | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-the-voters-the-tally-errors-many-apathy-0.html | COUNTING THE VOTE: THE VOTERS; The Tally: Errors, Many; Apathy, 0 | False | By Michael Moss and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-berlin-european-nightsdance-the-dark-away.html | BERLIN : European Nights:Dance the Dark Away | False | By Roger Cohen, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/telemarketers-get-an-earful-of-rejection.html | Telemarketers Get an Earful Of Rejection | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/esther-m-stone-91-widow-of-journalist.html | Esther M. Stone, 91, Widow of Journalist | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/city-and-teachers-remain-far-apart-on-a-new-contract.html | City and Teachers Remain Far Apart On a New Contract | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/abidjan-journal-tailor-takes-scornful-measure-of-africa-s-leaders.html | Abidjan Journal; Tailor Takes Scornful Measure of Africa's Leaders | False | By Norimitsu Onishi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote-palm-beach-scrutiny-and-disagreements-accompany-hand-recount.html | COUNTING THE VOTE: PALM BEACH; Scrutiny and Disagreements Accompany Hand Recount | False | By Don van Natta Jr. and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-votes-step-by-step-in-palm-beach-county-tumult-grew-hourly.html | COUNTING THE VOTES; STEP BY STEP; In Palm Beach County, Tumult Grew Hourly | | By David Gonzalez and Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/on-pro-football-jets-colts-it-should-be-a-rivalry-but-it-s-not.html | ON PRO FOOTBALL; Jets-Colts? It Should Be a Rivalry, but It's Not | | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/arts/in-performance-dance-of-informal-spontaneity-and-savored-memories.html | IN PERFORMANCE: DANCE; . . . Of Informal Spontaneity And Savored Memories | | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/illegal-tobacco-traffic.html | Illegal Tobacco Traffic | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/florida-s-crucial-vote-count.html | Florida's Crucial Vote Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/recount-fight-widens-court-case-begins-bush-camp-looks-federal-court-gore.html | RECOUNT FIGHT WIDENS AS COURT CASE BEGINS; As Bush Camp Looks to Federal Court, Gore Supporters Embrace States' Rights | | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/dividend-meetings-164119.html | Dividend Meetings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-vote-protests-democrats-now-back-jackson-s-role-voting-concerns.html | COUNTING THE VOTE: THE PROTESTS; Democrats Now Back Jackson's Role in Voting Concerns | | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-1900grand-finale-in-our-pages100-75-and-50-years-ago.html | 1900:Grand Finale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/college-football-miami-may-move-up-or-it-may-not.html | COLLEGE FOOTBALL; Miami May Move Up, or It May Not | | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/news/european-nightsdance-the-dark-away-madrid-folo.html | European Nights:Dance the Dark Away : MADRID (folo) | | By Valerie Gladstone, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-exotic-gifts-from-far-awayholiday-shopping-on-the-road-folo-paris-folo.html | Exotic Gifts From Far Away:Holiday Shopping on the Road (folo) : PARIS (folo) | | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/us/counting-the-vote.html | COUNTING THE VOTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/yugoslavia-is-cheered-but-faces-cheerless-times.html | Yugoslavia Is Cheered but Faces Cheerless Times | | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/at-a-live-homage-hip-hop-is-king-but-rapping-is-taboo.html | At a Live Homage, Hip-Hop Is King but 'Rapping' Is Taboo | False | By Sheila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-dunning-james-dorr.html | Paid Notice: Deaths DUNNING, JAMES DORR | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/in-america-fairness-for-whom.html | In America; Fairness for Whom? | | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/muslim-nations-bitterly-denounce-israel-at-summit.html | Muslim Nations Bitterly Denounce Israel at Summit | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/compressed-data-sega-teases-sony-on-playstation-2-woes.html | COMPRESSED DATA; Sega Teases Sony on PlayStation 2 Woes | | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/business/worldbusiness/IHT-pacific-rim-leaders-fail-to-agree-on-trade.html | Pacific Rim Leaders Fail to Agree on Trade | | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-kogel-dora-lowenbraun.html | Paid Notice: Deaths KOGEL, DORA LOWENBRAUN | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/auto-racing-bobby-labonte-finishes-fourth-and-clinches-winston-title.html | AUTO RACING; Bobby Labonte Finishes Fourth and Clinches Winston Title | | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/inside-173045.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/classified/paid-notice-deaths-ullendorff-henry-uli.html | Paid Notice: Deaths ULLENDORFF, HENRY "ULI" | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/essay-bush-goes-to-court.html | Essay; Bush Goes to Court | | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/IHT-present-prices-and-the-call-of-dutyfree.html | Present Prices And the Call Of Duty-Free | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/IHT-1925in-from-the-cold-in-our-pages100-75-and-50-years-ago.html | 1925:In From the Cold : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/opinion/l-gridlock-at-the-airport-ways-out-of-the-jam-174785.html | Gridlock at the Airport: Ways Out of the Jam | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/world/2-weeks-starting-today-argue-fine-crucial-details-cutting-greenhouse-gas.html | 2 Weeks Starting Today to Argue Fine and Crucial Details of Cutting Greenhouse Gas | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/sports/IHT-taking-2d-westwood-wins-european-money-race-weir-triumphs-as-woods.html | Taking 2d, Westwood Wins European Money Race : Weir Triumphs as Woods Is Washed Out on 17th Hole | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-173940.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-13 | 2000-11-13 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-173959.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/13/nyregion/c-corrections-191329.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-martin-marian-f.html | Paid Notice: Deaths MARTIN, MARIAN F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-lazard-bid-to-buy-all-of-azeo.html | WORLD BUSINESS BRIEFING: EUROPE; LAZARD BID TO BUY ALL OF AZEO | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/documents-shed-light-on-assassination-of-chilean-in-us.html | Documents Shed Light on Assassination of Chilean in U.S. | False | By Christopher Marquis and Diana Jean Schemo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-e-commerce-streamlinecom-delivery-service-fails.html | TECHNOLOGY BRIEFING: E-COMMERCE; STREAMLINE.COM DELIVERY SERVICE FAILS | False | By Judith Berck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-behavior-stopping-school-trouble-before-it-starts.html | VITAL SIGNS: BEHAVIOR; Stopping School Trouble Before It Starts | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/soccer-notebook-2-from-new-york-area-in-college-tournament.html | SOCCER NOTEBOOK; 2 From New York Area In College Tournament | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-nadler-joseph-b.html | Paid Notice: Deaths NADLER, JOSEPH B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-weidman-zora.html | Paid Notice: Deaths WEIDMAN, ZORA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/vanishing-livestock-breeds-leave-diversity-gap.html | Vanishing Livestock Breeds Leave Diversity Gap | False | By Mark Derr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/the-rural-life-a-view-from-the-roadside.html | The Rural Life; A View From the Roadside | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/style/dot-coms-intrude-in-the-land-of-needle-and-thread.html | Dot-Coms Intrude in the Land of Needle and Thread | False | By Guy Trebay | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/television-review-justice-and-lawyers-who-may-not-comb-their-hair.html | TELEVISION REVIEW; Justice and Lawyers Who May Not Comb Their Hair | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-walter-henry-g.html | Paid Notice: Deaths WALTER, HENRY G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/as-trial-opens-victim-of-brick-attack-describes-ordeal.html | As Trial Opens, Victim of Brick Attack Describes Ordeal | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/electing-a-president-189731.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/public-hires-director-to-oversee-finances.html | Public Hires Director To Oversee Finances | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/electing-a-president-into-the-second-week-189871.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/electing-a-president-into-the-second-week-189820.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/us-classifies-wild-salmon-in-maine-rivers-as-threatened.html | U.S. Classifies Wild Salmon In Maine Rivers as Threatened | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/officer-says-orange-police-beat-prisoner.html | Officer Says Orange Police Beat Prisoner | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-side-effects-when-diseased-gums-can-cause-strokes.html | VITAL SIGNS: SIDE EFFECTS; When Diseased Gums Can Cause Strokes | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-asian-leaders-face-double-challenge-from-public-and-elites.html | Asian Leaders Face Double Challenge From Public and Elites | False | By Eric Teo Chu Cheow, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/nascent-internet-takes-root-vietnam-gleaning-lessons-what-called-people-s-war.html | A Nascent Internet Takes Root in Vietnam; Gleaning Lessons Of What Is Called The 'People's War' | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/books/books-of-the-times-in-the-course-of-human-events-lady-luck-had-a-role.html | BOOKS OF THE TIMES; In the Course of Human Events, Lady Luck Had a Role | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/pricing-strategy-pays-off-for-phillips-at-auction.html | Pricing Strategy Pays Off for Phillips at Auction | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-india-has-nothing-to-fear-if-bush-wins.html | India Has Nothing to Fear if Bush Wins | False | By S. Nihal Singh, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189847.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-secretary-state-florida-official-has-dual-roles-maelstrom.html | COUNTING THE VOTE; THE SECRETARY OF STATE; Florida Official Has Dual Roles In a Maelstrom | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/executive-changes-184640.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-king-elizabeth-betty.html | Paid Notice: Deaths KING, ELIZABETH (BETTY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/tunnel-vision-women-feel-hemmed-in-by-space-invading-men.html | Tunnel Vision; Women Feel Hemmed In By Space-Invading Men | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/news/the-impeachment-of-estrada-day-of-political-tumult-in-manila.html | The Impeachment of Estrada : Day of Political Tumult in Manila | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/count-continues-in-goodman-krueger-race-for-state-senate.html | Count Continues in Goodman-Krueger Race for State Senate | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/media-business-advertising-drama-about-ad-world-people-who-make-it-work.html | THE MEDIA BUSINESS: ADVERTISING; A drama about the ad world and the people who make it work. | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-football-jets-groh-addresses-blitz-of-questions-about-testaverde.html | PRO FOOTBALL; Jets' Groh Addresses Blitz of Questions About Testaverde | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/books-on-health-not-your-normal-run-of-the-motel-cheaters.html | BOOKS ON HEALTH; Not Your Normal Run-of-the-Motel Cheaters | False | By John Langone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-the-consulting-gambit-think-technology-and-sell-stock.html | TECHNOLOGY; The Consulting Gambit: Think Technology and Sell Stock | False | By Jonathan D. Glater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-memorials-ullman-susan-beth.html | Paid Notice: Memorials ULLMAN, SUSAN BETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-at-risk-a-deadly-link-smoking-and-aneurysms.html | VITAL SIGNS: AT RISK; A Deadly Link: Smoking and Aneurysms | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-kogel-dora.html | Paid Notice: Deaths KOGEL, DORA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-barkley-vents-and-smiles.html | PRO BASKETBALL; Barkley Vents, and Smiles | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-josefsberg-valerie.html | Paid Notice: Deaths JOSEFSBERG, VALERIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-us-political-uncertainty-hastens-the-retreat-world-markets-tumble-led-by.html | U.S. Political Uncertainty Hastens the Retreat : World Markets Tumble, Led by Technology Shares | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/nazi-labor-case-gains.html | Nazi Labor Case Gains | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-may-daniel-y.html | Paid Notice: Deaths MAY, DANIEL Y. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/distracted-congress-pushes-to-delay-spending-talks.html | Distracted Congress Pushes to Delay Spending Talks | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/american-bishops-to-take-up-a-statement-on-mideast-peace.html | American Bishops to Take Up A Statement on Mideast Peace | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/worldbusiness/IHT-apec-leaders-warn-of-divide-bridging-the-gap-in.html | APEC Leaders Warn of Divide : Bridging the Gap In Technology | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-uncertainty-magnifies-technology-stocks-jitters.html | Uncertainty Magnifies Technology Stocks' Jitters | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-overview-a-vote-deadline-in-florida-is-set-for-today.html | COUNTING THE VOTE: THE OVERVIEW; A VOTE DEADLINE IN FLORIDA IS SET FOR TODAY | False | By Todd S. Purdum and David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/l-what-about-the-doctor-188115.html | What About the Doctor? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/three-main-nationalist-parties-showing-strength-in-bosnia-vote.html | Three Main Nationalist Parties Showing Strength in Bosnia Vote | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189863.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/supreme-court-roundup-court-to-decide-fine-point-on-use-of-force-by-police.html | Supreme Court Roundup; Court to Decide Fine Point On Use of Force by Police | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/in-amazon-basin-an-advanced-society-before-columbus.html | In Amazon Basin, an Advanced Society Before Columbus | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-siegel-solomon-israel.html | Paid Notice: Deaths SIEGEL, SOLOMON ISRAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-purnhagen-evelyn-h.html | Paid Notice: Deaths PURNHAGEN, EVELYN H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/putin-critic-yields-control-of-his-media-empire-to-the-kremlin.html | Putin Critic Yields Control of His Media Empire to the Kremlin | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/the-day-s-death-toll-four-israelis-and-two-palestinians.html | The Day's Death Toll: Four Israelis and Two Palestinians | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/company-briefs-190667.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-rubin-israel.html | Paid Notice: Deaths RUBIN, ISRAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/theater-review-a-melodious-paean-to-love-with-spirit-and-sincerity.html | THEATER REVIEW; A Melodious Paean to Love With Spirit and Sincerity | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-fox-elaine.html | Paid Notice: Deaths FOX, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-symonds-martin-md.html | Paid Notice: Deaths SYMONDS, MARTIN., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/democrats-bury-hatchet-and-back-mcgreevey.html | Democrats Bury Hatchet and Back McGreevey | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/inside-189626.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-moomjy-alice-s.html | Paid Notice: Deaths MOOMJY, ALICE S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/c-corrections-191302.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-tracy-paul-w.html | Paid Notice: Deaths TRACY, PAUL W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189812.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/troopers-arrest-records-trial-is-delayed.html | Troopers' Arrest-Records Trial Is Delayed | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-burnett-to-promote-new-hallmark-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett to Promote New Hallmark Line | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-asia-loss-grows-at-mitsubishi-motors.html | WORLD BUSINESS BRIEFING: ASIA; LOSS GROWS AT MITSUBISHI MOTORS | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-business-briefing-signs-of-a-slowing-economy.html | Metro Business Briefing SIGNS OF A SLOWING ECONOMY | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-aronson-ellen.html | Paid Notice: Deaths ARONSON, ELLEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189758.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-governors-gop-governors-key-states-failed-deliver-for-bush.html | COUNTING THE VOTE: THE GOVERNORS; G.O.P. Governors in Key States Failed to Deliver for Bush | False | By Jim Yardley and Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/visit-to-cambodia-by-china-s-leader.html | Visit to Cambodia By China's Leader | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-the-impeachment-of-estrada-day-of-political-tumult-in-manila.html | The Impeachment of Estrada : Day of Political Tumult in Manila | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-dont-wait-for-more-research-on-global-warming.html | Don't Wait for More Research on Global Warming | False | By Carlos Sonnenschein and Ana M. Soto, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189774.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-melnick-dr-jacob.html | Paid Notice: Deaths MELNICK, DR. JACOB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/merged-consulting-concern-plans-big-job-cut-to-bolster-stock.html | Merged Consulting Concern Plans Big Job Cut to Bolster Stock | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor-92599279906.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-1950plea-to-free-tibet-in-our-pages100-75-and-50-years-ago.html | 1950:Plea to Free Tibet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/tennis-richard-williams-raises-issues-with-wta.html | TENNIS; Richard Williams Raises Issues With WTA | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/go-with-fuzzy-logic.html | Go With Fuzzy Logic | False | By Steven Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/mayor-returns-from-lost-senate-campaign-to-face-waterbury-s-fiscal-crisis.html | Mayor Returns From Lost Senate Campaign to Face Waterbury's Fiscal Crisis | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-bonasorte-gary.html | Paid Notice: Deaths BONASORTE, GARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/style/IHT-from-the-designers-girly-and-graphic.html | From the Designers, Girly and Graphic | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-kazin-meyer.html | Paid Notice: Deaths KAZIN, MEYER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/black-elite-and-proud-catering-to-a-certain-class-with-no-apologies.html | Black, Elite and Proud; Catering 'to a Certain Class,' With No Apologies | False | By Nina Siegal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/philippine-congress-impeaches-president-on-graft-charges.html | Philippine Congress Impeaches President on Graft Charges | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/business/worldbusiness/IHT-consolidation-among-telecoms-had-reduced-the.html | Consolidation Among Telecoms Had Reduced the Number of Bidders : Swiss Postpone License Auction | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-levenson-milton.html | Paid Notice: Deaths LEVENSON, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/getting-ready-for-the-sky-to-fall-again.html | Getting Ready for the Sky to Fall Again | False | By Kenneth Chang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/first-dozens-of-bodies-recovered-in-alps-tunnel.html | First Dozens of Bodies Recovered in Alps Tunnel | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-people-191094.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/expanded-logging-ban-is-proposed-for-national-forests.html | Expanded Logging Ban Is Proposed for National Forests | False | By Douglas Jehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-fox-executive-calling-presidential-race-cousin-george-w.html | COUNTING THE VOTE: THE FOX EXECUTIVE; Calling the Presidential Race, and Cousin George W. | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/nyregion/lawsuits-block-path-of-a-catskills-casino.html | Lawsuits Block Path of a Catskills Casino | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-zodi-joseph-zodikoff.html | Paid Notice: Deaths ZODI, JOSEPH (ZODIKOFF) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-wisconsin-gop-wisconsin-collects-election-complaints-considers.html | COUNTING THE VOTE: WISCONSIN; G.O.P. in Wisconsin Collects Election Complaints and Considers Asking for a Recount | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-absentee-ballots-broward-county-no-broad-recount-appeal-planned.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS -- BROWARD COUNTY; No Broad Recount; Appeal is Planned | False | By Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-patterns-artery-cleaning-and-what-spells-success.html | VITAL SIGNS: PATTERNS; Artery Cleaning and What Spells Success | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/style/IHT-tokyo-is-now-world-capital-of-street-style-in-the-city-and-on-the.html | Tokyo Is Now World Capital Of Street Style : In the City and on the Catwalk, Japan Cultivates Its Roots | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-brockbank-robert-t.html | Paid Notice: Deaths BROCKBANK, ROBERT T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/cmgi-closing-2-units-as-revenue-falls-short.html | CMGI Closing 2 Units as Revenue Falls Short | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-koster-morris.html | Paid Notice: Deaths KOSTER, MORRIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/videos-on-health-celebrities-parents-testify-it-s-easy-to-get-fit.html | VIDEOS ON HEALTH; Celebrities' Parents Testify: It's Easy to Get Fit | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/worldbusiness/IHT-thinking-ahead-commentary-next-presidents-hands.html | Thinking Ahead / Commentary : Next President's Hands Will Be Tied | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-memorials-zeichner-theodore-ted.html | Paid Notice: Memorials ZEICHNER, THEODORE (TED) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/finance-company-in-deal-to-get-help.html | Finance Company in Deal to Get Help | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/silicon-alley-rentals-are-hot-as-dot-coms-suddenly-aren-t.html | Silicon Alley Rentals Are Hot As Dot-Coms Suddenly Aren't | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/foreign-affairs-the-way-we-win.html | Foreign Affairs; The Way We Win | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-rail-group-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; RAIL GROUP PROFIT FALLS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-blauner-robert-alexander.html | Paid Notice: Deaths BLAUNER, ROBERT ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/public-interests-finally-y2k-kicks-in.html | Public Interests; Finally, Y2K Kicks In | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/auto-workers-stage-walkout-for-higher-wages-in-brazil.html | Auto Workers Stage Walkout For Higher Wages in Brazil | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/state-law-on-third-party-ballot-spots-is-overturned.html | State Law on Third-Party Ballot Spots Is Overturned | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/genetic-studies-promise-a-path-to-better-treatment-of-addictions.html | Genetic Studies Promise a Path to Better Treatment of Addictions | False | By Linda Carroll | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/key-roads-taken-from-rebels-colombia-says.html | Key Roads Taken From Rebels, Colombia Says | False | By Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-telecommunications-tyco-is-buying-a-lucent-unit.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; TYCO IS BUYING A LUCENT UNIT | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/a-grueling-play-188220.html | Grueling 'Play' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-valla-florence.html | Paid Notice: Deaths VALLA, FLORENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/wto-sets-date-to-discuss-china-s-entry.html | W.T.O. Sets Date to Discuss China's Entry | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/arts-abroad-vietnam-hangs-onto-a-relic-the-propaganda-poster.html | ARTS ABROAD; Vietnam Hangs Onto a Relic: The Propaganda Poster | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-lyon-daniel.html | Paid Notice: Deaths LYON, DANIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189855.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-pertinent-section-of-florida-election-law.html | COUNTING THE VOTE; Pertinent Section of Florida Election Law | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/world-briefing.html | World Briefing | False | Compiled by Barth Healey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/personal-health-lung-cancer-cure-try-prevention-instead.html | PERSONAL HEALTH; Lung Cancer Cure? Try Prevention Instead | False | By Jane E. Brody | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor-90987625583.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/sports-of-the-times-recalling-the-tragedy-at-marshall.html | Sports of The Times; Recalling The Tragedy At Marshall | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-tracy-bernadette.html | Paid Notice: Deaths TRACY, BERNADETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-hardware-netpliance-making-big-changes.html | TECHNOLOGY BRIEFING: HARDWARE; NETPLIANCE MAKING BIG CHANGES | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/wary-doctors-spurn-new-abortion-pill.html | Wary Doctors Spurn New Abortion Pill | False | By Gina Kolata | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-republican-bid-to-block-manual-count-is-rejected.html | Republican Bid to Block Manual Count Is Rejected | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/c-corrections-191345.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/experts-explore-deep-sleep-and-the-making-of-memories.html | Experts Explore Deep Sleep and the Making of Memories | False | By Sandra Blakeslee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-decision-denying-request-for-injunction-block-hand-counts.html | COUNTING THE VOTE; Decision Denying a Request for an Injunction to Block Hand Counts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/mary-sinclair-78-television-actress-of-the-50-s.html | Mary Sinclair, 78, Television Actress of the 50's | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/ex-official-uses-city-car-four-years-after-leaving.html | Ex-Official Uses City Car Four Years After Leaving | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189910.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-yes-america-clean-air-begins-at-home-179922.html | Yes, America, Clean Air Begins at Home | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/quotation-of-the-day-189634.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/company-news-royal-philips-to-acquire-adac-laboratories.html | COMPANY NEWS; ROYAL PHILIPS TO ACQUIRE ADAC LABORATORIES | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/origin-europeans-combining-genetics-archaeology-scientists-rough-continent-s.html | The Origin of the Europeans; Combining Genetics and Archaeology, Scientists Rough Out Continent's 50,000-Year-Old Story | False | By Nicholas Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-poll-americans-patiently-awaiting-election-outcome.html | COUNTING THE VOTE: THE POLL; Americans Patiently Awaiting Election Outcome | False | By Richard L. Berke and Janet Elder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-rabin-leah.html | Paid Notice: Deaths RABIN, LEAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/vital-signs-fertility-new-findings-on-fallopian-implants.html | VITAL SIGNS: FERTILITY; New Findings on Fallopian Implants | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-e-commerce-ual-offers-cell-phone-bookings.html | TECHNOLOGY BRIEFING: E-COMMERCE; UAL OFFERS CELL PHONE BOOKINGS | False | By Elizabeth Stanton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-gore-spurns-victory-by-votes-in-error.html | COUNTING THE VOTE; Gore Spurns Victory by Votes 'in Error' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-football-giants-radio-fails-in-huddle-over-and-out.html | PRO FOOTBALL; Giants' Radio Fails in Huddle. Over and Out. | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/op-art-still-too-close-to-call.html | Op-Art; Still Too Close to Call | False | By Tom Greenwald & Ron Barrett | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/district-of-columbia-takes-a-campaign-to-the-streets.html | District of Columbia Takes A Campaign to the Streets | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-memorials-dimston-blanche-k.html | Paid Notice: Memorials DIMSTON, BLANCHE K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-business-briefing-a-fine-wine-exposition.html | Metro Business Briefing; A FINE WINE EXPOSITION | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/keep-counting-in-florida.html | Keep Counting in Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/grim-regime-a-special-report-for-burmese-repression-aids-and-denial.html | GRIM REGIME: A special report.; For Burmese, Repression, AIDS and Denial | False | By Blaine Harden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/from-the-green-patriarch-a-plea-for-planet-earth.html | From the Green Patriarch, A Plea for Planet Earth | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/world/walter-mcconaughy-92-envoy-in-asia-dies.html | Walter McConaughy, 92, Envoy in Asia, Dies | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/l-stalled-pluto-express-188077.html | Stalled Pluto Express | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/on-baseball-when-teams-say-no-and-then-tell-why.html | ON BASEBALL; When Teams Say No, and Then Tell Why | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/ecologist-loses-political-race-in-san-francisco.html | Ecologist Loses Political Race in San Francisco | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/herbert-kraft-73-archaeologist-who-studied-reign-of-the-lenape.html | Herbert Kraft, 73, Archaeologist Who Studied Reign of the Lenape | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/c-corrections-191310.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-helfenbein-catherine-a.html | Paid Notice: Deaths HELFENBEIN, CATHERINE A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/atop-ibm-s-agenda-telecommunications.html | Atop I.B.M.'s Agenda: Telecommunications | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-legal-arguments-courtroom-drama-with-little-law-evidence.html | COUNTING THE VOTE: THE LEGAL ARGUMENTS; A Courtroom Drama, With Little Law in Evidence | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/rate-commission-clears-way-for-penny-rise-in-price-of-stamp.html | Rate Commission Clears Way for Penny Rise in Price of Stamp | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/worldbusiness/IHT-new-trend-underscores-frustration-with-wto-asians.html | New Trend Underscores Frustration With WTO : Asians Shift To Bilateral Trade Deals | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-hewlett-packard-s-profit-disappoints.html | TECHNOLOGY; Hewlett-Packard's Profit Disappoints | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/essay-far-from-florida-a-cliffhanger-recount-in-physics.html | ESSAY; Far From Florida, a Cliffhanger Recount in Physics | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/tennis-clijsters-subdues-sanchez-vicario.html | TENNIS; Clijsters Subdues Sanchez-Vicario | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/public-lives-remaking-baseball-diamonds-in-the-rough.html | PUBLIC LIVES; Remaking Baseball Diamonds in the Rough | False | By Robin Finn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-republican-response-for-most-part-republicans-close-ranks-behind.html | COUNTING THE VOTE: THE REPUBLICAN RESPONSE; For the Most Part, the Republicans Close Ranks Behind Bush After a Defeat in Federal Court | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-sanger-eleanor.html | Paid Notice: Deaths SANGER, ELEANOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/caesar-s-commentaries-unraveling-source-of-genius.html | Caesar's Commentaries: Unraveling Source of Genius | False | By Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/l-angels-and-dreaming-robots-188158.html | Angels and Dreaming Robots | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-who-s-to-blame-for-the-middle-east-violence-189952.html | Who's to Blame for the Middle East Violence? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-absentee-ballots-volusia-county-recount-near-end-red-faces-remain.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS -- VOLUSIA COUNTY; Recount Near End, Red Faces Remain | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/soccer-meola-leaves-earplugs-but-takes-his-a-game.html | SOCCER; Meola Leaves Earplugs, but Takes His 'A' Game | False | By Jere Longman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-no-surprise-martinez-gets-cy-young-award.html | BASEBALL; No Surprise, Martinez Gets Cy Young Award | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-jeffer-alvin-m.html | Paid Notice: Deaths JEFFER, ALVIN M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-weiss-hyman.html | Paid Notice: Deaths WEISS, HYMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-absentee-ballots-palm-beach-county-voters-lawsuits-delayed-recusal.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS -- PALM BEACH COUNTY; Voters' Lawsuits Delayed by Recusal | False | By Don van Natta Jr. and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/dance-review-making-magic-other-worlds.html | DANCE REVIEW; Making Magic Other Worlds | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-take-the-high-view-and-help-business-to-be-part-of-the-solution.html | Take the High View and Help Business to Be Part of the Solution | False | By Maria Livanos Cattaui, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/q-a-178578.html | Q & A | False | By C. Claiborne Ray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-media-business-advertising-addenda-publicis-groupe-acquires-nelson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Groupe Acquires Nelson | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/music-review-42-players-in-a-conspiracy-to-sound-like-far-fewer.html | MUSIC REVIEW; 42 Players in a Conspiracy To Sound Like Far Fewer | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-yankees-to-begin-talks-with-mussina.html | BASEBALL; Yankees To Begin Talks With Mussina | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/smithfield-offers-2.7-billion-for-ibp.html | Smithfield Offers $2.7 Billion for IBP | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/news-summary-189596.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-levene-juliet-kalikow.html | Paid Notice: Deaths LEVENE, JULIET KALIKOW | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-motivation-behind-a-noble-toga-find-naked-ambitions.html | COUNTING THE VOTE: MOTIVATION; Behind a "Noble Toga," Find Naked Ambitions | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-castro-is-no-role-model-181064.html | Castro Is No Role Model | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/justices-reject-bid-to-regain-damages-over-strip-search.html | Justices Reject Bid to Regain Damages Over Strip Search | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/the-public-school-emergency.html | The Public School Emergency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/health/cases-ms-cancer-combo-no-13-and-the-coping-mind-game.html | CASES; M.S./Cancer Combo No. 13 And the Coping Mind Game | False | By Richard M. Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor-91334902787.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/time-for-a-bush-gore-summit.html | Time for a Bush-Gore Summit | False | By Leon E. Panetta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/hockey-the-rangers-waive-maclean-again.html | HOCKEY; The Rangers Waive MacLean Again | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-vice-president-gore-urges-calm-as-the-votes-are-recounted.html | COUNTING THE VOTE: THE VICE PRESIDENT; Gore Urges Calm as the Votes Are Recounted | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-blazers-give-nets-a-reality-check.html | PRO BASKETBALL; Blazers Give Nets a Reality Check | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189839.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-zarr-gregory.html | Paid Notice: Deaths ZARR, GREGORY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-banks-charles-a.html | Paid Notice: Deaths BANKS, CHARLES A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-royce-arthur-m.html | Paid Notice: Deaths ROYCE, ARTHUR M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/swiss-auction-of-wireless-phone-licenses-collapses.html | Swiss Auction of Wireless Phone Licenses Collapses | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/world-business-briefing-europe-russia-s-debt-rating-raised.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA'S DEBT RATING RAISED | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-knicks-notebook-new-york-has-motivation-it-needs-against-sonics.html | PRO BASKETBALL: KNICKS NOTEBOOK; New York Has Motivation It Needs Against Sonics | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/lawyers-give-plan-to-split-auction-case-settlement.html | Lawyers Give Plan to Split Auction-Case Settlement | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-greene-miriam-s.html | Paid Notice: Deaths GREENE, MIRIAM S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-weiner-phyllis.html | Paid Notice: Deaths WEINER, PHYLLIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-but-florida-tries-to-impose-deadline-for-certification-judge-allows-hand.html | But Florida Tries to Impose Deadline for Certification : Judge Allows Hand Recount | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-iran-clerics-linked-to-raid-on-students.html | Iran Clerics Linked to Raid on Students | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-stocks-bonds-stocks-regain-most-losses-on-late-buying.html | THE MARKETS: STOCKS & BONDS; Stocks Regain Most Losses On Late Buying | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/opinion/l-delays-at-la-guardia-181048.html | Delays at La Guardia | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/IHT-exofficials-depict-president-as-disdainful-of-daily-tasks-a-portrait-of.html | Ex-Officials Depict President As Disdainful of Daily Tasks : A Portrait of Lifestyle and Liability | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/technology-briefing-software-oracle-in-partnership-with-compaq.html | TECHNOLOGY BRIEFING: SOFTWARE; ORACLE IN PARTNERSHIP WITH COMPAQ | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-thoron-pattie-porter.html | Paid Notice: Deaths THORON, PATTIE PORTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-market-place-corporate-family-ties-that-bind-tight.html | THE MARKETS: Market Place; Corporate Family Ties That Bind Tight | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor-90259907893.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/on-pro-football-giants-and-jets-bumped-from-fast-lane.html | ON PRO FOOTBALL; Giants and Jets Bumped From Fast Lane | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/company-news-grand-union-agrees-to-sell-most-assets-to-wholesaler.html | COMPANY NEWS; GRAND UNION AGREES TO SELL MOST ASSETS TO WHOLESALER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-mcguire-edward-j.html | Paid Notice: Deaths MCGUIRE, EDWARD J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/television-review-gee-from-dodging-bullets-to-fending-off-wisecracks.html | TELEVISION REVIEW; Gee, From Dodging Bullets to Fending Off Wisecracks | False | By Ron Wertheimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-ross-sheldon.html | Paid Notice: Deaths ROSS, SHELDON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-linz-andrew-melchior.html | Paid Notice: Deaths LINZ, ANDREW MELCHIOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/theater/there-dr-house-for-seussical-some-rays-sunshine-upon-troubled-production.html | Is There a Dr. In the House For 'Seussical'?; Some Rays Of Sunshine Upon a Troubled Production | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/transactions-191655.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-football-parker-out-at-least-2-weeks.html | PRO FOOTBALL; Parker Out at Least 2 Weeks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-the-vote-the-absentee-ballots-gop-played-role-in-absentee-vote.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; G.O.P. PLAYED ROLE IN ABSENTEE VOTE | False | By Michael Moss With Ford Fessenden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/ge-to-invest-11-million-in-uconn-partnership.html | G.E. to Invest $11 Million in UConn Partnership | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/ballet-review-a-wizard-cute-lizards-and-a-prince-with-a-feather.html | BALLET REVIEW; A Wizard, Cute Lizards and a Prince With a Feather | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-the-american-election-letters-to-the-editor-90093378923.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189804.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/baseball-mets-pull-out-of-the-rodriguez-sweepstakes.html | BASEBALL; Mets Pull Out of the Rodriguez Sweepstakes | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/weyerhaeuser-bids-for-willamette.html | Weyerhaeuser Bids for Willamette | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-mclaughlin-rita-c.html | Paid Notice: Deaths MCLAUGHLIN, RITA C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/arts/critic-s-notebook-philadelphia-sound-faces-a-test-of-time.html | CRITIC'S NOTEBOOK; 'Philadelphia Sound' Faces a Test of Time | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-electing-a-president-into-the-second-week-189723.html | Electing a President: Into the Second Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-memorials-axelrod-marty.html | Paid Notice: Memorials AXELROD, MARTY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/pro-basketball-new-life-for-ewing-if-not-for-sonics.html | PRO BASKETBALL; New Life For Ewing, If Not For Sonics | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/rise-in-health-care-costs-rests-largely-on-drug-prices.html | Rise in Health Care Costs Rests Largely on Drug Prices | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/us/counting-vote-court-battle-saying-he-doesn-t-expect-be-final-arbiter-judge-won-t.html | COUNTING THE VOTE: THE COURT BATTLE; Saying He Doesn't Expect to Be Final Arbiter, Judge Won't Stop Hand Recount | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/l-who-s-to-blame-for-the-middle-east-violence-189979.html | Who's to Blame for the Middle East Violence? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-1900subway-suit-in-our-pages100-75-and-50-years-ago.html | 1900:Subway Suit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-fox-louise-weiss.html | Paid Notice: Deaths FOX, LOUISE WEISS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/mother-lode-of-tv-comedy-is-found-in-forgotten-closet.html | Mother Lode of TV Comedy Is Found in Forgotten Closet | False | By Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/sports/nhl-roundup-reinforcements-for-isles.html | N.H.L.: ROUNDUP; REINFORCEMENTS FOR ISLES | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/c-corrections-191337.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/nyregion/the-big-city-stars-propose-a-happy-end-to-the-voting.html | The Big City; Stars Propose A Happy End To the Voting | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/science/l-wireless-croaking-bullfrogs-188190.html | Wireless, Croaking Bullfrogs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/classified/paid-notice-deaths-carlton-elsie-l.html | Paid Notice: Deaths CARLTON, ELSIE L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/business/business-digest-187704.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-14 | 2000-11-14 | https://www.nytimes.com/2000/11/14/opinion/IHT-1925ml-disaster-in-our-pages100-75-and-50-years-ago.html | 1925:M-1 Disaster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/business-digest-209007.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-europe-price-rises-ease-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; PRICE RISES EASE IN BRITAIN | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/the-life-of-a-terrorist-emerges-in-testimony-at-lockerbie-trial.html | The Life of a Terrorist Emerges In Testimony at Lockerbie Trial | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/suspect-dies-after-two-officers-use-pepper-spray-during-arrest.html | Suspect Dies After Two Officers Use Pepper Spray During Arrest | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-curtin-rev-timothy-augustine.html | Paid Notice: Deaths CURTIN, REV. TIMOTHY AUGUSTINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-oil-giants-chief-understands-what-investors-look-for-softspoken.html | Oil Giant's Chief 'Understands What Investors Look For' : Soft-Spoken Executive Shakes Up Corporate France | False | By Eric Pfanner, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-jeffer-alvin.html | Paid Notice: Deaths JEFFER, ALVIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-a-view-from-abroad-211249.html | Extra Credit: The Great American Civics Lesson; A View From Abroad | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/arts-in-america-a-museum-where-art-and-commerce-glow-together.html | ARTS IN AMERICA; A Museum Where Art and Commerce Glow Together | False | By David Mermelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/news/oil-giants-chief-understands-what-investors-look-for-softspoken.html | Oil Giant's Chief 'Understands What Investors Look For' : Soft-Spoken Executive Shakes Up Corporate France | False | By Eric Pfanner, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-thousands-march-to-demand-estradas-resignation.html | Thousands March to Demand Estrada's Resignation | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-second-web-based-grocer-fails.html | Metro Business Briefing; SECOND WEB-BASED GROCER FAILS | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/liberties-mistrust-in-the-trust.html | Liberties; Mistrust In The Trust | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/one-nation-one-standard-way-to-ballot.html | One Nation, One Standard Way to Ballot | False | By Kathleen M. Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/basketball-riley-scott-s-old-coach-to-oppose-his-pupil.html | BASKETBALL; Riley, Scott's Old Coach, To Oppose His Pupil | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/tennis-hingis-reacts-to-williamses.html | TENNIS; Hingis Reacts to Williamses | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-seegers-edith-a.html | Paid Notice: Deaths SEEGERS, EDITH A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/a-feast-free-of-giblets-and-angst.html | A Feast Free of Giblets and Angst | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/cooking/apple-compote.html | Apple Compote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/lubricant-on-tracks-offers-clue-to-austrian-fire.html | 'Lubricant' on Tracks Offers Clue to Austrian Fire | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-haitian-immigrants-for-some-haitian-americans-bittersweet-election.html | COUNTING THE VOTE: HAITIAN IMMIGRANTS; For Some Haitian-Americans, a Bittersweet Election Day | False | By David Gonzalez and Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/reuters/technology/article-2000111592210336281-no-title.html | Article 2000111592210336281 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-blauner-robert-alexander.html | Paid Notice: Deaths BLAUNER, ROBERT ALEXANDER. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-voting-improvements-211214.html | Extra Credit: The Great American Civics Lesson; Voting Improvements | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/style/IHT-london-theater-a-new-piece-of-the-wilde-puzzle-folo.html | LONDON THEATER : A New Piece of the Wilde Puzzle (folo) | | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/dance-review-using-the-magic-of-lights-projections-and-fairy-tales.html | DANCE REVIEW; Using the Magic of Lights, Projections and Fairy Tales | | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-a-country-of-laws-211206.html | Extra Credit: The Great American Civics Lesson; A Country of Laws | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-cider-from-france-with-vavoom.html | FOOD STUFF; SHORTCUTS TO SOPHISTICATION; Cider From France, With Vavoom | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-national-dialogue-mostly-eager-audience-tuning-national-lesson.html | COUNTING THE VOTE: THE NATIONAL DIALOGUE; A Mostly Eager Audience Is Tuning In to a National Lesson in Civics | | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/daimler-will-soon-replace-president-of-a-struggling-chrysler.html | Daimler Will Soon Replace President of a Struggling Chrysler | | By Edmund L. Andrews With Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-borawski-john-h.html | Paid Notice: Deaths BORAWSKI, JOHN H. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/with-us-missile-defense-russia-wants-less-offense.html | With U.S. Missile Defense, Russia Wants Less Offense | False | By Patrick E. Tyler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/books/books-of-the-times-a-mathematical-trip-to-the-inner-recesses-of-infinity.html | BOOKS OF THE TIMES; A Mathematical Trip to the Inner Recesses of Infinity | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/robert-trout-known-as-the-iron-man-of-broadcast-journalism-dies-at-91.html | Robert Trout, Known as the 'Iron Man' of Broadcast Journalism, Dies at 91 | False | By Richard Severo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-fuzzy-candidates-211176.html | Extra Credit: The Great American Civics Lesson; Fuzzy Candidates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211478.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-rangers-report-leetch-s-ice-time-equals-his-age-32.html | HOCKEY: RANGERS REPORT; Leetch's Ice Time Equals His Age (32) | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/fear-of-diseased-beef-deepens-in-france-s-supermarket-aisles.html | Fear of Diseased Beef Deepens In France's Supermarket Aisles | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-tracy-bernadette.html | Paid Notice: Deaths TRACY, BERNADETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/canada-s-banks-cross-the-border-to-grow.html | Canada's Banks Cross The Border to Grow | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-levenson-milton.html | Paid Notice: Deaths LEVENSON, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/clinton-brunei-warns-that-backtracking-could-bring-new-asian-economic-crisis.html | Clinton, in Brunei, Warns That Backtracking Could Bring a New Asian Economic Crisis | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/company-news-c-n-touristic-set-to-acquire-thomas-cook-travel-unit.html | COMPANY NEWS; C & N TOURISTIC SET TO ACQUIRE THOMAS COOK TRAVEL UNIT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/10-records-in-contemporary-art-are-set-at-sotheby-s-auction.html | 10 Records in Contemporary Art Are Set at Sotheby's Auction | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211486.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/music-review-it-may-be-a-new-composition-but-it-calls-up-another-era.html | MUSIC REVIEW; It May Be a New Composition, but It Calls Up Another Era | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-bulletin-board.html | EDUCATION: BULLETIN BOARD | False | By Abby Goodnough, Anemona Hartocollis, Lynette Holloway, Kate Zernike and Kathleen Carroll | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-ross-sheldon.html | Paid Notice: Deaths ROSS, SHELDON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211460.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/profit-up-at-ntt-docomo.html | Profit Up at NTT DoCoMo | False | The New York Times | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-charleston-sc-a-setting-full-of-surprises.html | AMERICA CELEBRATES: CHARLESTON, S.C.; A Setting Full of Surprises | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-211141.html | Extra Credit: The Great American Civics Lesson | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/style/IHT-london-theater-a-new-piece-of-the-wilde-puzzle.html | LONDON THEATER : A New Piece of the Wilde Puzzle | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-secretary-of-state-s-statement.html | COUNTING THE VOTE; Secretary of State's Statement | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-markets-stocks-bonds-shares-rise-sharply-as-bargain-hunters-take-the-field.html | THE MARKETS: STOCKS & BONDS; Shares Rise Sharply as Bargain Hunters Take the Field | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-japanese-math-program-tallies-success-with-discipline.html | EDUCATION; Japanese Math Program Tallies Success With Discipline | False | By Marcia Biederman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-gorra-victorine.html | Paid Notice: Deaths GORRA, VICTORINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-ogilvy-anne-cabot.html | Paid Notice: Deaths OGILVY, ANNE CABOT, | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/style/IHT-london-theater-a-new-piece-of-the-wilde-puzzle-folo-91446538665.html | LONDON THEATER : A New Piece of the Wilde Puzzle (folo) | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-france-stepping-up-mad-cow-battle.html | France Stepping Up 'Mad Cow' Battle | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-accounts-210501.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-huntington-beach-calif-add-little-vietnam-france-california.html | AMERICA CELEBRATES: HUNTINGTON BEACH, CALIF.; Add a Little Vietnam, France and California, and Mix | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-pumpkin-cleverly-disguised-as-pasta.html | FOOD STUFF: SHORTCUTS TO SOPHISTICATION; Pumpkin Cleverly Disguised as Pasta | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-free-agent-waltzing-for-yanks-and-nelson.html | BASEBALL; Free-Agent Waltzing For Yanks And Nelson | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-1900priceless-tsar-in-our-pages100-75-and-50-years-ago.html | 1900:Priceless Tsar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-phillips-joseph-s.html | Paid Notice: Deaths PHILLIPS, JOSEPH S. | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/city-contractor-says-mayor-of-camden-received-favors.html | City Contractor Says Mayor Of Camden Received Favors | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-deal-settles-suit-against-mp3com.html | TECHNOLOGY; Deal Settles Suit Against MP3.com | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/commercial-property-former-muffin-bakery-is-turned-into-high-tech-flexible-space.html | Commercial Property; Former Muffin Bakery Is Turned Into High-Tech Flexible Space | False | By Sana Siwolop | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/style/IHT-from-a-10part-homage-to-the-real-thing-downtown-jazz-alive-and-.90246547893.html | From a 10-Part Homage to the Real Thing Downtown : Jazz, Alive and Kicking (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211508.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-understand-the-elderly-211257.html | Extra Credit: The Great American Civics Lesson; Understand the Elderly | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/poll-shows-palestinians-no-longer-back-us-led-talks.html | Poll Shows Palestinians No Longer Back U.S.-Led Talks | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-overview-judge-upholds-hand-recounts-florida-2-counties-are-facing.html | COUNTING THE VOTE: THE OVERVIEW; JUDGE UPHOLDS HAND RECOUNTS IN FLORIDA; 2 COUNTIES ARE FACING NEW STATE DEADLINE | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/state-seeks-plans-for-neglected-brooklyn-area.html | State Seeks Plans for Neglected Brooklyn Area | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-new-gore-lawyer-man-who-vanquished-microsoft-takes-gop.html | COUNTING THE VOTE: THE NEW GORE LAWYER; A Man Who Vanquished Microsoft Takes On G.O.P. | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-flora-of-rome-198870.html | Flora of Rome | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-marx-vita-ortman-weiss.html | Paid Notice: Deaths MARX, VITA ORTMAN WEISS. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-banks-charles-a.html | Paid Notice: Deaths BANKS, CHARLES A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-legal-opinion-each-side-wins-enough-cite-court-victory.html | COUNTING THE VOTE: THE LEGAL OPINION; Each Side Wins Enough to Cite A Court Victory | False | By David Firestone With Clifford J. Levy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/worldbusiness/IHT-q-a-2-bilateral-pacts-take-divergent-paths-on-free.html | Q & A : 2 Bilateral Pacts Take Divergent Paths on Free Trade | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-football-elias-former-giant-chases-his-dream-with-the-hitmen.html | PRO FOOTBALL; Elias, Former Giant, Chases His Dream With the Hitmen | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-congressional-republicans-some-gop-unhappy-over-bush-florida.html | COUNTING THE VOTE: CONGRESSIONAL REPUBLICANS; Some in G.O.P. Unhappy Over Bush Florida Tactics | False | By Alison Mitchell and Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-us-election-reporting-letters-to-the-editor.html | U.S. Election Reporting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/nyc-the-season-for-hopping-the-fence.html | NYC; The Season For Hopping The Fence | False | By Clyde Habermann | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/worldbusiness/IHT-us-stalemate-adds-to-turbulence-of-markets.html | U.S. Stalemate Adds to Turbulence of Markets' Once-Steady Rise | False | By Alan Friedman, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-a-binational-palestine-letters-to-the-editor.html | A Binational Palestine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/cooking/introduction.html | Introduction | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-gadsden-county-dispute-arises-florida-panhandle-recount-rejected.html | COUNTING THE VOTE: GADSDEN COUNTY; Dispute Arises in Florida Panhandle From Recount of Rejected Ballots That Favor Gore | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/management-the-boss-public-service-is-in-my-blood.html | MANAGEMENT: THE BOSS; Public Service Is in My Blood | False | By Kurt Abrahamson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-soaring-prices-assessing-their-impact-on-investors.html | Soaring Prices:Assessing Their Impact on Investors | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-azteca-america-names-a-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Azteca America Names a President | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-konan-nadege.html | Paid Notice: Deaths KONAN, NADEGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-halper-oscar.html | Paid Notice: Deaths HALPER, OSCAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/worldbusiness/IHT-at-apec-talks-east-asians-keep-nervous-eye-on-us.html | At APEC Talks, East Asians Keep Nervous Eye on U.S. Vote | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-memorials-indovino-peter-k.html | Paid Notice: Memorials INDOVINO, PETER K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-football-3-game-slide-puts-jets-in-a-precarious-position.html | PRO FOOTBALL; 3-Game Slide Puts Jets In a Precarious Position | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-volusia-county-board-wins-furious-race-bid-beat-clock.html | COUNTING THE VOTE: VOLUSIA COUNTY; Board Wins Furious Race In Bid to Beat The Clock | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-progress-in-indonesia-letters-to-the-editor.html | Progress in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-close-states-officials-4-states-round-up-stragglers-await-word.html | COUNTING THE VOTE: CLOSE STATES; Officials in 4 States Round Up Stragglers and Await Word on Recounts | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-apec-needs-to-show-political-courage.html | APEC Needs to Show Political Courage | False | By Stanley O. Roth, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/25-and-under-breaking-the-same-old-same-old-indian-mold.html | $25 AND UNDER; Breaking the Same Old, Same Old Indian Mold | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-elbin-herman.html | Paid Notice: Deaths ELBIN, HERMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-1925-world-to-end-in-our-pages100-75-and-50-years-ago.html | 1925:World to End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/the-high-minded-fight-over-florida.html | The High-Minded Fight Over Florida | False | By Stanley Fish | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/great-caesar-s-toast-new-attention-burnishes-the-reputation-of-a-tv-pioneer.html | Great Caesar's Toast; New Attention Burnishes the Reputation of a TV Pioneer | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-1950color-is-swell-in-our-pages100-75-and-50-years-ago.html | 1950:Color is 'Swell' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-palm-beach-county-palm-beach-panel-votes-to-proceed-on-count.html | COUNTING THE VOTE: PALM BEACH COUNTY; Palm Beach Panel Votes to Proceed on Count | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/tastings-russian-river-riches.html | TASTINGS; Russian River Riches | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/campaign-finance-reform-is-bipartisan-group-s-goal.html | Campaign Finance Reform Is Bipartisan Group's Goal | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-conflicting-legal-opinions-on-a-county-s-recount.html | COUNTING THE VOTE; Conflicting Legal Opinions on a County's Recount | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-one-opinion-two-interpretations.html | COUNTING THE VOTE; One Opinion, Two Interpretations | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-ullendorf-henry.html | Paid Notice: Deaths ULLENDORF, HENRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-rothman-tillie.html | Paid Notice: Deaths ROTHMAN, TILLIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/two-heavyweights-won-t-bid-for-sao-paulo-s-state-bank.html | Two Heavyweights Won't Bid For Sao Paulo's State Bank | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/news-summary-210439.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-the-devils-are-skating-in-quicksand.html | HOCKEY; The Devils Are Skating in Quicksand | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/college-basketball-it-s-still-indiana-basketball-tantrums-aside.html | COLLEGE BASKETBALL; It's Still Indiana Basketball (Tantrums Aside) | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-rodriguez-lingers-but-mets-move-on.html | BASEBALL; Rodriguez Lingers, but Mets Move On | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-comments-by-the-campaigns.html | COUNTING THE VOTE; Comments by the Campaigns | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/house-approves-tax-measure-to-avert-trade-conflict-with-europe.html | House Approves Tax Measure to Avert Trade Conflict With Europe | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-with-new-technology-wind-power-is-becoming-a-realistic-alternative.html | With New Technology, Wind Power Is Becoming a Realistic Alternative : Reaping Energy From the Skies | False | By Rick Smith, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/business-travel-companies-continue-tighten-up-expenses-sometimes-enforcing-long.html | Business Travel; Companies continue to tighten up on expenses, sometimes by enforcing long-dormant policies. | False | By Joe Sharkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/media-business-advertising-forbes-fortune-are-trying-bolster-circulation-among.html | THE MEDIA BUSINESS: ADVERTISING; Forbes and Fortune are trying to bolster circulation among business movers and shakers. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-media-business-advertising-addenda-more-networks-join-script-initiative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Networks Join Script Initiative | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-walter-henry-g-jr.html | Paid Notice: Deaths WALTER, HENRY G., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/dna-tests-point-to-suspect-in-3-unsolved-killings.html | DNA Tests Point to Suspect in 3 Unsolved Killings | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/sports-of-the-times-a-big-one-for-big-fella-and-sonics.html | Sports of The Times; A Big One For Big Fella And Sonics | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-wolff-susan-beres.html | Paid Notice: Deaths WOLFF, SUSAN BERES, | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/c-corrections-195219.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/swiss-raise-sum-in-bank-case-to-500-million.html | Swiss Raise Sum in Bank Case, to $500 Million | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/inside-208833.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/attacks-on-jews-are-surging-in-canada.html | Attacks On Jews Are Surging In Canada | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-bragg-mary-bromley-nee-holt.html | Paid Notice: Deaths BRAGG, MARY BROMLEY (NEE HOLT) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-harris-jeanette.html | Paid Notice: Deaths HARRIS, JEANETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/should-israel-sacrifice-its-hopes-for-peace-for-settlers.html | Should Israel Sacrifice Its Hopes for Peace for Settlers? | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/third-consecutive-property-tax-reduction-is-proposed-in-westchester-county.html | Third Consecutive Property Tax Reduction Is Proposed in Westchester County | False | By Winnie Hu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-telecommunications-worldcom-moves-to-leverage-digex.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WORLDCOM MOVES TO LEVERAGE DIGEX | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-ponaras-anna-crabb.html | Paid Notice: Deaths PONARAS, ANNA CRABB. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-zodi-joseph.html | Paid Notice: Deaths ZODI, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-broward-county-a-county-reconsiders-a-hand-count.html | COUNTING THE VOTE: BROWARD COUNTY; A County Reconsiders A Hand Count | False | By Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-online-trading-exchanges-begin-to-expand-oil-trickles-onto-web.html | Online Trading Exchanges Begin to Expand : Oil Trickles Onto Web | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/unresolved-race-for-congress-echoes-the-battle-in-florida.html | Unresolved Race for Congress Echoes the Battle in Florida | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/tidbit-what-the-restaurants-will-be-serving.html | TIDBIT; What the Restaurants Will Be Serving | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/education-giuliani-says-he-pleased-not-pained-developments-city-university.html | EDUCATION; Giuliani Says He Is Pleased, Not Pained, by Developments at City University | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-grantz-howard.html | Paid Notice: Deaths GRANTZ, HOWARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/tv-sports-msg-has-to-decide-whether-one-year-of-yankees-is-enough.html | TV SPORTS; MSG Has to Decide Whether One Year of Yankees Is Enough | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-e-commerce-playboy-pulls-share-offering.html | TECHNOLOGY BRIEFING: E-COMMERCE; PLAYBOY PULLS SHARE OFFERING | False | By Elizabeth Stanton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-winners-and-losers-211192.html | Extra Credit: The Great American Civics Lesson; Winners and Losers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-memorials-kaplan-georges.html | Paid Notice: Memorials KAPLAN, GEORGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/technology/degrees-granted-online-may-lack-status.html | Degrees Granted Online May Lack Status | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/black-girl-s-courage-in-1960-inspires-children.html | Black Girl's Courage in 1960 Inspires Children | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/IHT-clintons-autumn-letters-to-the-editor.html | Clinton's Autumn : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/-despite-gains-majors-hesitate-to-spend-on-new-exploration.html | Despite Gains, Majors Hesitate to Spend on New Exploration | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-a-wider-use-of-gas-could-ease-asias-oil-crunch.html | A Wider Use Of Gas Could Ease Asia's Oil Crunch | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-president-clinton-again-advises-patience-wait-for-result.html | COUNTING THE VOTE: THE PRESIDENT; Clinton Again Advises Patience in the Wait for a Result | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/from-a-captive-audience-clients-law-firm-goes-mass-market-with-1-800-subway-ads.html | From a Captive Audience, Clients; Law Firm Goes Mass Market With 1-800 Subway Ads | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/world-music-review-rhythmic-cycles-of-india-spiced-with-a-dab-of-africa.html | WORLD MUSIC REVIEW; Rhythmic Cycles of India Spiced With a Dab of Africa | False | By Jon Pareles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-gray-herbert-k.html | Paid Notice: Deaths GRAY, HERBERT K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/both-sides-see-momentum-in-congress-for-gun-control.html | Both Sides See Momentum in Congress for Gun Control | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/IHT-amid-inquiry-into-corruption-brazil-battles-wrath-of-blatter.html | Amid Inquiry Into Corruption, Brazil Battles Wrath of Blatter | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/forest-legacy-within-reach.html | Forest Legacy, Within Reach | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/tennis-kournikova-beats-second-guesses-too.html | TENNIS; Kournikova Beats Second-Guesses, Too | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/to-go-a-cheat-sheet-for-the-holiday.html | TO GO; A Cheat Sheet for the Holiday | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-corrections-92524387144.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/in-nod-to-aol-time-promotes-top-executive.html | In Nod to AOL, Time Promotes Top Executive | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-europe-tag-sale-at-deutsche-bank.html | WORLD BUSINESS BRIEFING: EUROPE; TAG SALE AT DEUTSCHE BANK | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-decatur-ga-two-days-plus-many-memories.html | AMERICA CELEBRATES: DECATUR, GA.; Two Days Plus Many Memories | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/the-minimalist-pudding-sweet-and-not.html | THE MINIMALIST; Pudding, Sweet and Not | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/science/deathly-ill-patients-seek-options.html | Deathly Ill Patients Seek Options | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-a-growing-divide-211184.html | Extra Credit: The Great American Civics Lesson; A Growing Divide | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-florida-s-image-state-s-chagrin-eyes-nation-turn-south-yet-again.html | COUNTING THE VOTE: FLORIDA'S IMAGE; To State's Chagrin, Eyes of the Nation Turn South Yet Again | False | By Mireya Navarro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/wine-talk-for-the-thanksgiving-meal-an-all-american-choice.html | WINE TALK; For the Thanksgiving Meal, an All-American Choice | False | By Frank J. Prial | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/tv-notes-and-the-winner-is.html | TV NOTES; 'And the Winner Is . . .' | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/hockey-college-notebook-michigan-a-contender-despite-loss-of-scorer.html | HOCKEY: COLLEGE NOTEBOOK; Michigan a Contender Despite Loss of Scorer | False | By Mark Pargas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-lawyers-lawyers-are-paying-own-way-to-play-role.html | COUNTING THE VOTE: THE LAWYERS; Lawyers Are Paying Own Way To Play Role | False | By Jonathan D. Glater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-mortara-michael-p-goldman.html | Paid Notice: Deaths MORTARA, MICHAEL P., GOLDMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-bonanza-carries-dark-side-for-latin-america-exporters.html | Bonanza Carries Dark Side For Latin America Exporters | False | By Judith Rehak, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-but-senior-state-aide-gets-broad-discretion-to-admit-late-results.html | But Senior State Aide Gets Broad Discretion To Admit Late Results/ Courtroom Drama: Judge Backs Cutoff Of Vote Recount in Florida | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/mr-rogers-plans-to-leave-the-neighborhood.html | Mr. Rogers Plans to Leave the Neighborhood | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/reckonings-a-legitimate-concern.html | Reckonings; A Legitimate Concern | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/the-leaner-russian-military.html | The Leaner Russian Military | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211524.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/nanchang-journal-the-bike-that-won-the-east-is-now-heading-west.html | Nanchang Journal; The Bike That Won the East Is Now Heading West | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-the-dark-side-211168.html | Extra Credit: The Great American Civics Lesson; The Dark Side | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/man-charged-with-murdering-his-girlfriend-and-2-children.html | Man Charged With Murdering His Girlfriend and 2 Children | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-to-be-or-not-to-be-evil-that-is-the-question.html | THEATER REVIEW; To Be or Not to Be Evil, That Is the Question | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/politics/hand-recounts-denied-in-florida.html | Hand Recounts Denied in Florida | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-brown-s-new-president-199699.html | Brown's New President | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/baseball-johnson-s-third-cy-young-a-surprise.html | BASEBALL; Johnson's Third Cy Young a Surprise | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-sprout-is-a-sprout-isn-t-a-sprout.html | FOOD STUFF: SHORTCUTS TO SOPHISTICATION; Sprout Is a Sprout Isn't a Sprout | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/russian-gas-company-pulls-out-of-deal-with-media-tycoon.html | Russian Gas Company Pulls Out Of Deal With Media Tycoon | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-system-from-partisan-ranks-electoral-referees.html | COUNTING THE VOTE: THE SYSTEM; From Partisan Ranks, Electoral Referees | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-cattaro-lucy-m-nee-verra.html | Paid Notice: Deaths CATTARO, LUCY M. (NEE VERRA). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-can-caspian-find-make-a-reality-of-pipeline-to-turkey.html | Can Caspian Find Make a Reality of Pipeline to Turkey? | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/catching-a-second-career-wind-at-age-61.html | Catching a Second Career Wind at Age 61 | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-somerville-mass-a-blend-of-town-and-country.html | AMERICA CELEBRATES: SOMERVILLE, MASS.; A Blend of Town and Country | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-horn-lenore.html | Paid Notice: Deaths HORN, LENORE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/amtrak-is-putting-its-hope-on-a-successful-acela-express.html | Amtrak Is Putting Its Hope On a Successful Acela Express | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-matson-george-donald.html | Paid Notice: Deaths MATSON, GEORGE DONALD. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/brick-attack-victim-nearly-died-from-her-injuries-surgeon-says.html | Brick-Attack Victim Nearly Died From Her Injuries, Surgeon Says | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-fox-executive-election-furor-prompts-fox-review-role-bush-cousin.html | COUNTING THE VOTE: THE FOX EXECUTIVE; Election Furor Prompts Fox To Review Role Of Bush Cousin | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/technology-briefing-telecommunications-qualcomm-sets-up-venture-unit.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM SETS UP VENTURE UNIT | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-americas-embraer-s-profit-doubles.html | WORLD BUSINESS BRIEFING: AMERICAS; EMBRAER'S PROFIT DOUBLES | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-we-re-all-students-now-211150.html | Extra Credit: The Great American Civics Lesson; We're All Students Now | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-judge-a-judge-comfortable-with-shades-of-gray.html | COUNTING THE VOTE: THE JUDGE; A Judge Comfortable With Shades of Gray | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/america-today-through-vietnamese-eyes.html | America Today, Through Vietnamese Eyes | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/pro-basketball-camby-wins-the-battle-but-sonics-win-the-war.html | PRO BASKETBALL; Camby Wins the Battle, But Sonics Win the War | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/company-briefs-209902.html | COMPANY BRIEFS | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/tv-notes-ethical-question-of-a-view-host-having-her-soup-and-eating-it-too.html | TV NOTES; Ethical Question Of a 'View' Host Having Her Soup And Eating It, Too | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/bay-ridge-journal-green-offices-for-the-chesapeake-bay-s-friends.html | Bay Ridge Journal; 'Green' Offices for the Chesapeake Bay's Friends | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-asias-reliance-on-mideast-grows.html | Asia's Reliance on Mideast Grows | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/turning-point-for-pacific-trade-group-s-leaders.html | Turning Point for Pacific Trade Group's Leaders | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-teller-samuel.html | Paid Notice: Deaths TELLER, SAMUEL | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/arts/pop-review-king-crimson-s-long-rule-over-a-realm-of-art-rock.html | POP REVIEW; King Crimson's Long Rule Over a Realm of Art Rock | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/world-business-briefing-australia-de-beers-gives-up-on-ashton.html | WORLD BUSINESS BRIEFING: AUSTRALIA; DE BEERS GIVES UP ON ASHTON | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/jobs/trends-for-all-the-talk-of-job-hopping-loyalty-to-the-boss-endures.html | TRENDS; For All the Talk of Job-Hopping, Loyalty to the Boss Endures | False | By Kathleen O'Brien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-chill-emanuel-s.html | Paid Notice: Deaths CHILL, EMANUEL S, | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/technology/technology-briefing-deals-cisco-buys-wireless-chip-set-maker.html | TECHNOLOGY BRIEFING: DEALS; CISCO BUYS WIRELESS CHIP-SET MAKER | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-grossman-louis.html | Paid Notice: Deaths GROSSMAN, LOUIS | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/lessons-polls-only-confuse-education-policy.html | LESSONS; Polls Only Confuse Education Policy | False | By Richard Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/diocese-of-brooklyn-declares-shortage-of-priests-is-a-crisis.html | Diocese of Brooklyn Declares Shortage of Priests Is a Crisis | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/cooking/cutting-tips.html | Cutting Tips | False |  | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/judge-leaves-open-amount-of-damages-on-auctions.html | Judge Leaves Open Amount Of Damages On Auctions | False | By Ralph Blumenthal and Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-chain-store-in-harlem.html | Metro Business Briefing; CHAIN STORE IN HARLEM | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/soccer-us-coach-has-faith-in-his-18-year-old-star.html | SOCCER; U.S. Coach Has Faith In His 18-Year-Old Star | False | By Jere Longman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/metro-business-briefing-club-building-is-named-landmark.html | Metro Business Briefing; CLUB BUILDING IS NAMED LANDMARK | False | By Mitchell Beltz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-phoenix-ariz-fragrant-fruits-of-a-southwestern-harvest.html | AMERICA CELEBRATES: PHOENIX, ARIZ.; Fragrant Fruits of a Southwestern Harvest | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-the-senate-democrats-want-share-of-senate.html | COUNTING THE VOTE: THE SENATE; DEMOCRATS WANT SHARE OF SENATE | False | By Lizette Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/test-kitchen-put-away-that-spoon-and-read-this.html | TEST KITCHEN; Put Away That Spoon and Read This | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-an-election-week-211230.html | Extra Credit: The Great American Civics Lesson; An Election Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-can-memory-or-anyone-be-trusted-nope.html | THEATER REVIEW; Can Memory or Anyone Be Trusted? Nope | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Ford Burkhart | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/amf-bowling-is-under-inquiry-by-sec.html | AMF Bowling Is Under Inquiry by S.E.C. | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/east-new-york-senses-promise-in-a-new-mall.html | East New York Senses Promise In a New Mall | False | By Nichole M. Christian | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/c-corrections-211540.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-to-sophistication-charting-the-dessert-course.html | FOOD STUFF: SHORTCUTS TO SOPHISTICATION; Charting the Dessert Course | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/IHT-after-13year-hiatus-england-returns-warily-to-battle-pakistan.html | After 13-Year Hiatus, England Returns Warily to Battle Pakistan | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-vote-ruling-denying-request-for-injunction-block-vote-count-deadline.html | COUNTING THE VOTE; Ruling Denying Request for an Injunction to Block the Vote-Count Deadline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/theater-review-a-city-scholar-staying-the-night-oy-such-a-catch.html | THEATER REVIEW; A City Scholar? Staying the Night? Oy, Such a Catch! | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/global-trade-strengthens-economies-greenspan-says.html | Global Trade Strengthens Economies, Greenspan Says | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-at-the-end-of-the-day.html | COUNTING THE VOTE; At the End of the Day . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/restaurants-on-the-bowery-an-italian-of-few-words.html | RESTAURANTS; On the Bowery, an Italian of Few Words | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-linz-andrew-m.html | Paid Notice: Deaths LINZ, ANDREW M., | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-trout-robert.html | Paid Notice: Deaths TROUT, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/public-lives-the-brash-young-voice-in-brokaw-s-ear.html | PUBLIC LIVES; The Brash Young Voice in Brokaw's Ear | False | By Joyce Wadler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/plus-golf-courville-wins-top-award-again.html | PLUS: GOLF; Courville Wins Top Award Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/IHT-price-spikes-radically-alter-global-outlook.html | Price Spikes Radically Alter Global Outlook | False | By William Drozdiak, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/books/going-in-search-of-dimaggio-relentlessly.html | Going in Search Of DiMaggio, Relentlessly | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-levene-juliet-kalikow.html | Paid Notice: Deaths LEVENE, JULIET KALIKOW. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-extra-credit-the-great-american-civics-lesson-ballots-should-count-211222.html | Extra Credit: The Great American Civics Lesson; Ballots Should Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/computers-to-track-quality-of-life-crime-giuliani-says.html | Computers to Track 'Quality of Life' Crime, Giuliani Says | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/trade-deficit-poses-risks-to-economy-panel-finds.html | Trade Deficit Poses Risks To Economy, Panel Finds | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/style/IHT-from-a-10part-homage-to-the-real-thing-downtown-jazz-alive-and.html | From a 10-Part Homage to the Real Thing Downtown : Jazz, Alive and Kicking | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/vodafone-earnings-surge-24-excluding-charges.html | Vodafone Earnings Surge 24%, Excluding Charges | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-stuff-shortcuts-sophistication-turkey-every-pan-but-not-just-any-pan.html | FOOD STUFF: SHORTCUTS TO SOPHISTICATION; A Turkey in Every Pan, but Not Just Any Pan | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/america-celebrates-many-feasts-one-thanksgiving.html | AMERICA CELEBRATES; Many Feasts, One Thanksgiving | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/clinton-asks-750-million-in-new-assistance-for-middle-east.html | Clinton Asks $750 Million in New Assistance for Middle East | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/colleges-ncaa-suspends-rutgers-woman.html | COLLEGES; N.C.A.A. SUSPENDS RUTGERS WOMAN | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/us/counting-the-vote-miami-dade-county-most-populous-area-won-t-seek-recount.html | COUNTING THE VOTE: MIAMI-DADE COUNTY; Most Populous Area Won't Seek Recount | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/yale-to-expand-aid-to-foreign-students-in-push-for-diversity.html | Yale to Expand Aid to Foreign Students in Push for Diversity | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-larman-jack-h.html | Paid Notice: Deaths LARMAN, JACK H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/growing-opposition-to-free-drug-samples-ultimate-costs-and-safety-are-cited.html | Growing Opposition To Free Drug Samples; Ultimate Costs and Safety Are Cited | False | By Melody Petersen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/sports/transactions-211435.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/markets-market-place-accounting-firms-accept-rule-limit-conflicts-interest.html | THE MARKETS: Market Place; Accounting Firms Accept Rule to Limit Conflicts of Interest | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/food-chain-from-the-pumpkin-to-the-leftovers-the-feast-is-in-the-details.html | FOOD CHAIN; From the Pumpkin to the Leftovers, the Feast Is in the Details | False | By Melissa Clark | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/jobs/my-job-pet-beneficiaries-and-id-mix-ups.html | MY JOB; Pet Beneficiaries and ID Mix-Ups | False | By Amy Thrune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/classified/paid-notice-deaths-o-mahony-eileen-nee-kenny.html | Paid Notice: Deaths O'MAHONY, EILEEN (NEE KENNY). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/cooking/baking-and-assembling-the-tart.html | Baking and Assembling the Tart | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/executive-changes-202231.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/nyregion/quotation-of-the-day-204978.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/a-breakthrough-ruling-in-florida.html | A Breakthrough Ruling in Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/no-headline-233285.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/opinion/l-women-at-work-the-home-front-and-the-war-199702.html | Women at Work: The Home Front and the War | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/dining/the-chef-sweet-and-spicy-on-bread-or-on-turkey.html | THE CHEF; Sweet and Spicy on Bread, or on Turkey | False | By Patricia Yeo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/world/azeri-ruling-party-wins.html | Azeri Ruling Party Wins | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-15 | 2000-11-15 | https://www.nytimes.com/2000/11/15/business/management-american-accents-in-australian-executive-suites.html | MANAGEMENT; American Accents in Australian Executive Suites | False | By Becky Gaylord | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-15 | https://www.nytimes.com/2000/11/16/arts/herbert-brun-82-composer-melded-electronics-with-music.html | Herbert Brun, 82, Composer; Melded Electronics With Music | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/online-shopper-ouija-boards-to-motherboards-in-online-bazaar.html | ONLINE SHOPPER; Ouija Boards To Motherboards In Online Bazaar | False | By Michelle Slatalla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-miranda-anthony.html | Paid Notice: Deaths MIRANDA, ANTHONY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/3-of-4-officers-convicted-in-police-corruption-case.html | 3 of 4 Officers Convicted In Police Corruption Case | False | By James Sterngold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-232734.html | Awaiting a President, From Sea to Shining Sea | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/music-review-philadelphians-serve-chestnuts-at-their-birthday-celebration.html | MUSIC REVIEW; Philadelphians Serve Chestnuts At Their Birthday Celebration | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/unusual-and-custom-made-gifts-far-from-the-beaten-path.html | Unusual and Custom-Made Gifts, Far From the Beaten Path | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-furnishings-come-in-and-pull-up-a-hamster.html | CURRENTS: FURNISHINGS; Come In and Pull Up a Hamster | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/worldbusiness/IHT-potential-suitors-line-up-at-doors-of-london-stock.html | Potential Suitors Line Up at Doors of London Stock Exchange | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/2-say-suspect-spoke-in-jail-of-brick-attack-on-woman.html | 2 Say Suspect Spoke in Jail Of Brick Attack on Woman | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/big-companies-lead-effort-to-reduce-medical-errors.html | Big Companies Lead Effort To Reduce Medical Errors | False | By Milt Freudenheim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/brain-signals-shown-to-move-a-robot-s-arm.html | Brain Signals Shown To Move a Robot's Arm | False | By Sandra Blakeslee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/a-growing-corporate-challenge-the-empty-executive-suite.html | A Growing Corporate Challenge: the Empty Executive Suite | False | By Reed Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-the-changing-climate-ideas-for-the-hague-220442.html | The Changing Climate: Ideas for The Hague | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/l-voting-and-disabilities-232882.html | Voting and Disabilities | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/faizabad-journal-afghan-tv-s-last-stand-taliban-are-at-the-gates.html | Faizabad Journal; Afghan TV's Last Stand (Taliban Are at the Gates) | False | By Barry Bearak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, MD. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/worldbusiness/IHT-to-our-readers.html | To Our Readers: | False | By Steven Levingston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-asia-japanese-bankruptcies-surge.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BANKRUPTCIES SURGE | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/game-theory-choose-your-battle-action-role-playing-puzzles-or-war.html | GAME THEORY; Choose Your Battle: Action, Role-Playing, Puzzles or War | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-blauner-robert-alexander.html | Paid Notice: Deaths BLAUNER, ROBERT ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-just-say-the-word-and-technology-finds-it.html | NEWS WATCH; Just Say the Word, And Technology Finds It | False | By David Pogue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-koffler-william.html | Paid Notice: Deaths KOFFLER, WILLIAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-1950iran-silences-voice-in-our-pages100-75-and-50-years-ago.html | 1950:Iran Silences Voice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/effort-to-diversify-fire-department-bears-fruit-while-drawing-criticism.html | Effort to Diversify Fire Department Bears Fruit, While Drawing Criticism | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/us-study-points-out-ways-to-cut-emissions.html | U.S. Study Points Out Ways to Cut Emissions | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/worldbusiness/IHT-clinton-warns-apec-of-digital-divide.html | Clinton Warns APEC of 'Digital Divide' | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-1925arctic-insight-in-our-pages100-75-and-50-years-ago.html | 1925:Arctic Insight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/deal-ends-strike-by-fairfield-county-janitors.html | Deal Ends Strike by Fairfield County Janitors | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/6-records-set-at-christie-s-first-auction-of-postwar-art.html | 6 Records Set at Christie's First Auction of Postwar Art | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/murderer-may-help-find-body-of-slain-socialite.html | Murderer May Help Find Body Of Slain Socialite | False | By David Rohde | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-kennel-club-indoor-pet-playground-with-everything-but-squirrels-chase.html | CURRENTS: KENNEL CLUB; An Indoor Pet Playground, With Everything but Squirrels to Chase | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/software-for-the-school-zone-but-watch-your-speed.html | Software for the School Zone, but Watch Your Speed | False | By Henry Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/michael-p-mortara-51-a-developer-of-mortgage-backed-securities.html | Michael P. Mortara, 51, a Developer of Mortgage-Backed Securities | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/business-digest-228370.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/credit-suisse-under-inquiry-in-japan-a-second-time.html | Credit Suisse Under Inquiry in Japan a Second Time | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-toomer-s-concussion-now-a-scary-memory.html | PRO FOOTBALL; Toomer's Concussion Now a Scary Memory | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-steinlauf-william-t.html | Paid Notice: Deaths STEINLAUF, WILLIAM T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-housing-a-hotel-for-the-homeless-designed-for-dignity.html | CURRENTS: HOUSING; A Hotel for the Homeless Designed for Dignity | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-hollander-mildred.html | Paid Notice: Deaths HOLLANDER, MILDRED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-quarterback-was-a-real-nowhere-man.html | PRO FOOTBALL; Quarterback Was a Real Nowhere Man | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/teacher-contract-ends-giuliani-plans-an-offer-soon.html | Teacher Contract Ends; Giuliani Plans an Offer Soon | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/environmental-group-files-complaint-against-mta.html | Environmental Group Files Complaint Against M.T.A. | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-briefing-software-ibm-and-sharp-plan-joint-venture.html | TECHNOLOGY BRIEFING: SOFTWARE; I.B.M. AND SHARP PLAN JOINT VENTURE | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/sides-quietly-weigh-a-continuing-fight-after-florida-count.html | Sides Quietly Weigh A Continuing Fight After Florida Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-recount-in-florida-letters-to-the-editor-92213445201.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-ballot-gore-lawyers-focus-on-ballot-in-palm-beach-county.html | COUNTING THE VOTE: THE BALLOT; Gore Lawyers Focus on Ballot in Palm Beach County | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-volusia-county-local-personalities-circumstances-are-shaping.html | COUNTING THE VOTE: VOLUSIA COUNTY; How Local Personalities and Circumstances Are Shaping the Presidential Outcome | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-tallahassee-beleaguered-capital-city-has-one-thing-on-its-mind.html | COUNTING THE VOTE: TALLAHASSEE; Beleaguered Capital City Has One Thing on Its Mind | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/q-a-resolution-on-the-web-broken-palm-screens.html | Q & A; Resolution on the Web; Broken Palm Screens | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/longing-for-authenticity-is-the-jazz-really-jazz-in-harlem-without-the-locals.html | Longing for Authenticity; Is the Jazz Really Jazz in Harlem Without the Locals? | False | By Lynda Richardson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/sonia-gandhi-trounces-rival-in-party-election.html | Sonia Gandhi Trounces Rival in Party Election | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/staying-wired-on-the-go-and-doing-more-work.html | Staying Wired on the Go And Doing More Work | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/soccer-small-step-and-deep-breath-for-us.html | SOCCER; Small Step and Deep Breath for U.S. | False | By Jere Longman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/bridge-an-optimistic-bid-makes-while-the-safe-one-fails.html | BRIDGE; An Optimistic Bid Makes, While the 'Safe' One Fails | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/nassau-executive-issues-3-year-plan-to-fix-budget-but-lawmakers-are-wary.html | Nassau Executive Issues 3-Year Plan to Fix Budget, but Lawmakers Are Wary | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-a-former-presidents-plea-to-curb-aids-in-africa.html | A Former President's Plea To Curb AIDS in Africa | False | By Jimmy Carter, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/critic-s-notebook-whirlwind-humanity-london-west-end-crackles-with-stage-artists.html | Critic's Notebook: Whirlwind of Humanity in London; West End Crackles With Stage Artists, Film Stars and Silly Bits | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/state-of-the-art-computers-workhorses-show-horses.html | STATE OF THE ART; Computers: Workhorses, Show Horses | False | By J.d. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-hopkins-marylu.html | Paid Notice: Deaths HOPKINS, MARYLU | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-sullivan-adrienne-m.html | Paid Notice: Deaths SULLIVAN, ADRIENNE M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/a-missed-opportunity-in-florida.html | A Missed Opportunity in Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/the-pop-life-management-by-objective.html | THE POP LIFE; Management By Objective | False | By Neil Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/l-telecommuting-s-downside-232912.html | Telecommuting's Downside | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/sotheby-s-reports-big-losses-related-to-price-fixing-case.html | Sotheby's Reports Big Losses Related to Price-Fixing Case | False | By Ralph Blumenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/theater-review-hey-they-do-write-em-like-they-used-to.html | THEATER REVIEW; Hey, They Do Write 'Em Like They Used To | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/rabbi-alexander-schindler-reform-leader-and-major-jewish-voice-dies-at-75.html | Rabbi Alexander Schindler, Reform Leader and Major Jewish Voice, Dies at 75 | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/three-lost-garden-gems.html | Three Lost Garden Gems | False | By Anne Raver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-palm-beach-county-key-recount-waits-again-for-approval-court.html | COUNTING THE VOTE: PALM BEACH COUNTY; Key Recount Waits Again For Approval From Court | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/clinton-to-try-to-juggle-past-horrors-and-future-hopes-on-vietnam-visit.html | Clinton to Try to Juggle Past Horrors and Future Hopes on Vietnam Visit | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/dow-jones-drops-wall-street-journal-s-regional-editions.html | Dow Jones Drops Wall Street Journal's Regional Editions | False | By Mary Williams Walsh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-markets-market-place-2-banks-struggle-with-a-single-troubled-debtor.html | THE MARKETS: Market Place; 2 Banks Struggle With a Single Troubled Debtor | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-work-spaces-furniture-on-a-scale-to-fit-home-offices.html | CURRENTS: WORK SPACES; Furniture on a Scale to Fit Home Offices | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/public-lives-lawyer-fighting-for-a-level-playing-field.html | PUBLIC LIVES; Lawyer Fighting for a Level-Playing Field | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-rugs-for-people-with-disabilities-self-expression-in-the-wool.html | CURRENTS: RUGS; For People With Disabilities, Self-Expression in the Wool | False | By Elaine Louie | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/c-corrections-215260.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-for-mideast-mediation-218430.html | For Mideast Mediation | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/l-wedding-registries-232890.html | Wedding Registries | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/IHT-puzzling-over-foreign-postmark.html | Puzzling Over Foreign Postmark | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-fisticuffs-and-knives-but-for-the-fun-of-it.html | DANCE IN REVIEW; Fisticuffs and Knives, But for the Fun of It | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/text-of-the-fed-decision.html | Text of the Fed Decision | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-candidates-micromanager-gore-delegator-bush-stay-courses-crisis.html | COUNTING THE VOTE: THE CANDIDATES; Micromanager Gore And Delegator Bush Stay Courses in Crisis | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-the-bulwark-232815.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; The Bulwark | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-gore-s-remarks-on-resolving-dispute.html | COUNTING THE VOTE; Gore's Remarks on Resolving Dispute | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-mets-forced-to-watch-and-wait.html | BASEBALL; Mets Forced To Watch And Wait | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/for-the-novice-on-ramps-to-the-information-superhighway.html | For the Novice, On-Ramps to the Information Superhighway | False | By Bruce Headlam | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/currents-tile-miniature-bronze-artworks-as-accents-for-floor-or-wall.html | CURRENTS: TILE; Miniature Bronze Artworks As Accents for Floor or Wall | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-broward-county-local-officials-courts-clear-way-for-recount.html | COUNTING THE VOTE: BROWARD COUNTY; Local Officials and Courts Clear the Way for Recount | False | By David Gonzalez and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/an-untouchable-says-caste-is-truly-a-human-rights-issue.html | An 'Untouchable' Says Caste Is Truly a Human Rights Issue | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-at-t-plans-spinoff-to-cut-cable-holdings.html | TECHNOLOGY; AT&T Plans Spinoff to Cut Cable Holdings | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-young-disillusioned-232750.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Young, Disillusioned | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-voting-cards-chads-have-their-place-in-annals-of-the-law.html | COUNTING THE VOTE: THE VOTING CARDS; Chads Have Their Place In Annals Of the Law | False | By Ford Fessenden and Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-briefing-telecommunications-verizon-in-1.5-billion-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; VERIZON IN $1.5 BILLION DEAL | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/a-treasure-at-yale-freed-of-wallboard.html | A Treasure at Yale, Freed of Wallboard | False | By Julie V. Iovine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-easyjet-shares-hot-on-day-1.html | WORLD BUSINESS BRIEFING: EUROPE; EASYJET SHARES HOT ON DAY 1 | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-political-juices-232858.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Political Juices | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-1900bottle-messages-in-our-pages100-75-and-50-years-ago.html | 1900:Bottle Messages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-a-bipartisan-recount-232769.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; A Bipartisan Recount | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/from-novice-to-star-in-one-night-50-years-ago.html | From Novice To Star, In One Night 50 Years Ago | False | By Ralph Blumenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/reuters/technology/article-20001116900558653454-no-title.html | Article 20001116900558653454 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-manual-counts-gop-disputes-claims-that-both-sides-have-counted.html | COUNTING THE VOTE: MANUAL COUNTS; G.O.P. Disputes Claims That Both Sides Have Counted by Hand | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-meanwhile-asian-nations-threatened-by-environmental-crises.html | MEANWHILE : Asian Nations Threatened By Environmental Crises | False | By S. Tahir Qadri, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-recount-in-florida-letters-to-the-editor-90661674038.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/worldbusiness/IHT-bad-loans-imperil-south-korean-growth-imf-warns.html | Bad Loans Imperil South Korean Growth, IMF Warns | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/big-deal-an-old-chagall-haunt-repainted.html | BIG DEAL; An Old Chagall Haunt, Repainted | False | By Tracie Rozhon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/the-call-of-the-wild-the-beep-of-the-gadget.html | The Call of the Wild, the Beep of the Gadget | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/media-business-advertising-mattel-doll-modeled-after-certain-singer-does-turn.html | THE MEDIA BUSINESS: ADVERTISING; A Mattel doll modeled after a certain singer does a turn on 'Will & Grace.' Is it product placement? | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/firefighter-collapses-and-dies-after-a-fire.html | Firefighter Collapses and Dies After a Fire | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/us-catholic-bishops-seek-changes-in-criminal-justice-system.html | U.S. Catholic Bishops Seek Changes in Criminal Justice System | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-close-states-republican-hopes-for-carrying-oregon-are-growing-dim.html | COUNTING THE VOTE: CLOSE STATES; Republican Hopes for Carrying Oregon Are Growing Dim | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/power-plants-to-cut-emissions-faulted-in-northeast-smog.html | Power Plants to Cut Emissions Faulted In Northeast Smog | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/willamette-board-turns-down-takeover-bid-by-weyerhaeuser.html | Willamette Board Turns Down Takeover Bid by Weyerhaeuser | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-nursing-home-failings-218570.html | Nursing Home Failings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-aggrieved-voters-232777.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Aggrieved Voters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/pop-review-in-a-funky-hat-singing-the-blues-and-other-things.html | POP REVIEW; In a Funky Hat, Singing The Blues and Other Things | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-effort-to-discourage-smoking-by-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effort to Discourage Smoking by Children | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-ellentuck-elmer.html | Paid Notice: Deaths ELLENTUCK, ELMER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-overseas-ballots-uncounted-overseas-votes-carrying-pro-bush.html | COUNTING THE VOTE: THE OVERSEAS BALLOTS; Uncounted Overseas Votes Carrying a Pro-Bush Profile | False | By Tim Golden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-brown-totlee-j.html | Paid Notice: Deaths BROWN, TOTLEE J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/house-proud-old-modern-houses-with-futurist-ideals.html | HOUSE PROUD; Old Modern Houses With Futurist Ideals | False | By Patricia Leigh Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/brazil-s-chief-while-languishing-is-challenged-on-two-fronts.html | Brazil's Chief, While Languishing, Is Challenged on Two Fronts | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/news-summary-229849.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/IHT-legal-wrangling-could-delay-final-outcome-beyond-saturday-count-goes-to.html | Legal Wrangling Could Delay Final Outcome Beyond Saturday : Count Goes to Florida High Court | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/us-agents-seize-cocaine-at-li-house-and-arrest-5.html | U.S. Agents Seize Cocaine At L.I. House And Arrest 5 | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/presidential-journey-to-vietnam.html | Presidential Journey to Vietnam | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-courts-action-florida-official-adds-confusion-lawsuits.html | COUNTING THE VOTE: THE COURTS; Action by Florida Official Adds Confusion to Lawsuits | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/a-robot-that-coos-cries-and-knows-when-it-needs-a-new-diaper.html | A Robot That Coos, Cries and Knows When It Needs a New Diaper | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/japan-shift-culture-freelancers-agencies-aid-some-workers-who-want-go-it-alone.html | In Japan, a Shift In the Culture By Freelancers; Agencies Aid Some Workers Who Want to Go It Alone | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/two-leaders-casting-an-eye-at-us-vote-meet-clinton.html | Two Leaders, Casting an Eye At U.S. Vote, Meet Clinton | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/books/books-of-the-times-the-awakening-of-a-young-ghost-and-a-grown-man.html | BOOKS OF THE TIMES; The Awakening of a Young Ghost and a Grown Man | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/zimmer-contends-mental-patients-votes-were-coerced.html | Zimmer Contends Mental Patients' Votes Were Coerced | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-the-youthful-clippers-are-growing-up-in-a-hurry.html | PRO BASKETBALL; The Youthful Clippers Are Growing Up in a Hurry | False | By Michael Arkush | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/executing-johnny-paul-penry.html | Executing Johnny Paul Penry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-wolff-susan.html | Paid Notice: Deaths WOLFF, SUSAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/tolls-may-rise-for-rush-hour-across-hudson.html | Tolls May Rise For Rush Hour Across Hudson | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233072.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/golf-webb-aims-to-be-right-on-money.html | GOLF; Webb Aims To Be Right On Money | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-greene-morton.html | Paid Notice: Deaths GREENE, MORTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-fabian-maria.html | Paid Notice: Deaths FABIAN, MARIA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/toyota-reports-20.9-earnings-drop.html | Toyota Reports 20.9% Earnings Drop | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-defense-and-marbury-help-nets-edge-the-heat.html | PRO BASKETBALL; Defense and Marbury Help Nets Edge the Heat | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-bush-s-response-to-gore-s-proposal.html | COUNTING THE VOTE; Bush's Response to Gore's Proposal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-citizens-not-stars-232785.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Citizens, Not Stars | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-abraham-gerda.html | Paid Notice: Deaths ABRAHAM, GERDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-update-the-electoral-process-gets-ever-fuzzier.html | COUNTING THE VOTE: UPDATE; The Electoral Process Gets Ever Fuzzier | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-where-the-ballots-are.html | COUNTING THE VOTE; WHERE THE BALLOTS ARE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/plus-tv-sports-lewis-tua-attracts-420000-buyers.html | PLUS: TV SPORTS; LEWIS-TUA ATTRACTS 420,000 BUYERS | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-briefing-telecommunications-covad-shares-are-pummeled.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; COVAD SHARES ARE PUMMELED | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-lippert-robert-md.html | Paid Notice: Deaths LIPPERT, ROBERT, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/teacher-with-many-arrests-stayed-on-staff-report-says.html | Teacher With Many Arrests Stayed on Staff, Report Says | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-netscape-releases-new-version-of-its-internet-browser.html | NEWS WATCH; Netscape Releases New Version Of Its Internet Browser | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-canvassers-even-for-pros-going-gets-weird-awaiting-count-palm.html | COUNTING THE VOTE: THE CANVASSERS; Even for Pros, Going Gets Weird Awaiting the Count in Palm Beach County | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-a-compact-disk-player-with-a-dual-personality.html | NEWS WATCH; A Compact Disk Player With a Dual Personality | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-accounts-232092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-public-relations-seeking-the-high-ground.html | COUNTING THE VOTE: PUBLIC RELATIONS; Seeking the High Ground | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-232998.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/still-vigilant-fed-maintains-steady-rates.html | Still Vigilant, Fed Maintains Steady Rates | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review.html | Dance in Review | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-greenblatt-arnold-i.html | Paid Notice: Deaths GREENBLATT, ARNOLD I. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/awaiting-a-president-from-sea-to-shining-sea.html | Awaiting a President, From Sea to Shining Sea | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-new-corporation-laws-planned.html | WORLD BUSINESS BRIEFING: EUROPE; NEW CORPORATION LAWS PLANNED | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233021.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/1-awaiting-a-president-from-sea-to-shining-sea-the-world-s-opinion-232840.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; The World's Opinion | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/company-briefs-231576.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/transactions-232980.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/hockey-sather-has-interest-in-healthy-lindros.html | HOCKEY; Sather Has Interest in Healthy Lindros | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/mrs-clinton-makes-plea-for-peace-at-rabin-funeral.html | Mrs. Clinton Makes Plea for Peace at Rabin Funeral | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/eugene-marino-black-archbishop-dies-at-66.html | Eugene Marino, Black Archbishop, Dies at 66 | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/to-great-joy-in-india-a-bandit-frees-movie-idol-he-kidnapped.html | To Great Joy in India, a Bandit Frees Movie Idol He Kidnapped | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-the-yankees-woo-mussina-between-the-bites-of-toast.html | BASEBALL; The Yankees Woo Mussina, Between the Bites of Toast | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233005.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/hockey-second-period-scoring-binge-revives-rangers.html | HOCKEY; Second-Period Scoring Binge Revives Rangers | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/third-witness-in-orange-police-trial-contradicts-two-others.html | Third Witness in Orange Police Trial Contradicts Two Others | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-witzling-morton.html | Paid Notice: Deaths WITZLING, MORTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/garden-q-a.html | Garden Q&A. | False | By Leslie Land | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/olympics-wrestler-s-gold-is-late-but-also-right-on-time.html | OLYMPICS; Wrestler's Gold Is Late, But Also Right on Time | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-levene-juliet-kalikow.html | Paid Notice: Deaths LEVENE, JULIET KALIKOW | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-trout-robert.html | Paid Notice: Deaths TROUT, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/sontag-is-among-winners-of-national-book-awards.html | Sontag Is Among Winners Of National Book Awards | False | By Dinitia Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-walter-henry-g-jr.html | Paid Notice: Deaths WALTER, HENRY G., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/personal-shopper-reserving-a-place-at-the-holiday-table.html | PERSONAL SHOPPER; Reserving a Place At the Holiday Table | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/lifting-the-curtain-on-web-filter-strategies.html | Lifting the Curtain on Web Filter Strategies | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/leaving-the-darkroom-for-the-digital.html | Leaving the Darkroom for the Digital | False | By Roy Furchgott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-grossman-louis.html | Paid Notice: Deaths GROSSMAN, LOUIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/tennis-dash-of-dementieva-leaves-davenport-surprised.html | TENNIS; Dash of Dementieva Leaves Davenport Surprised | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-linz-andrew-melchior.html | Paid Notice: Deaths LINZ, ANDREW MELCHIOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/corrections-233056.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/city-worker-accused-of-spying-on-officials-vehicle-records.html | City Worker Accused of Spying on Officials' Vehicle Records | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-litigation-florida-says-no-further-recounts-bush-dismisses.html | COUNTING THE VOTE: THE LITIGATION; FLORIDA SAYS NO TO FURTHER RECOUNTS AS BUSH DISMISSES OVERTURE FROM GORE | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-gile-june-tyner.html | Paid Notice: Deaths GILE, JUNE TYNER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-williams-marilyn-thornton-phd.html | Paid Notice: Deaths WILLIAMS, MARILYN THORNTON. PH.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-ungar-philip.html | Paid Notice: Deaths UNGAR, PHILIP | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/israelis-kill-8-palestinians-in-a-day-of-widespread-uproar.html | Israelis Kill 8 Palestinians in a Day of Widespread Uproar | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-briefing-internet-former-clinton-aide-tapped.html | TECHNOLOGY BRIEFING: INTERNET; FORMER CLINTON AIDE TAPPED | False | By Rebecca Fairley Raney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-agency-to-vote-on-web-domain-names.html | TECHNOLOGY; Agency to Vote on Web Domain Names | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/metro-business-briefing-zagat-puts-new-york-first.html | Metro Business Briefing; ZAGAT PUTS NEW YORK FIRST | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-publicis-unit-buys-geltzer-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Unit Buys Geltzer & Company | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-basketball-knicks-falter-down-stretch-and-stumble-vs-clippers.html | PRO BASKETBALL; Knicks Falter Down Stretch And Stumble Vs. Clippers | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-shades-of-1824-232831.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Shades of 1824 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-recount-in-florida-letters-to-the-editor-93538386320.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/quotation-of-the-day-227773.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-tbwa-executive-joins-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Executive Joins Messner Vetere | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/company-news-stock-exchange-stops-trading-of-amf-bowling.html | COMPANY NEWS; STOCK EXCHANGE STOPS TRADING OF AMF BOWLING | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology-briefing-internet-condenet-to-close-2-sites.html | TECHNOLOGY BRIEFING: INTERNET; CONDENET TO CLOSE 2 SITES | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-o-mahony-eileen-nee-kenny.html | Paid Notice: Deaths O'MAHONY, EILEEN (NEE KENNY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/case-for-a-serbian-democracy-without-purges.html | Case for a Serbian Democracy (Without Purges) | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/baseball-a-s-giambi-is-winner-of-mvp-in-al.html | BASEBALL; A's Giambi Is Winner of M.V.P. in A.L. | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-groh-tells-testaverde-he-need-not-look-over-his-shoulder.html | PRO FOOTBALL; Groh Tells Testaverde He Need Not Look Over His Shoulder | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/challenge-to-premier-threatens-japan-party.html | Challenge to Premier Threatens Japan Party | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-attorney-general-staunch-gore-ally-influences-florida-ballot-fight.html | COUNTING THE VOTE: THE ATTORNEY GENERAL; A Staunch Gore Ally Influences Florida Ballot Fight | False | By Mireya Navarro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-media-business-advertising-addenda-mad-dogs-shuffles-creative-leadership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mad Dogs Shuffles Creative Leadership | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/trying-to-save-contractor-hyundai-may-sell-its-home.html | Trying to Save Contractor, Hyundai May Sell Its Home | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-mortara-michael.html | Paid Notice: Deaths MORTARA, MICHAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-tracy-bernadette.html | Paid Notice: Deaths TRACY, BERNADETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/worldbusiness/IHT-fed-statement-weighs-on-wall-street.html | Fed Statement Weighs on Wall Street | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-vote-overview-republican-rejects-offer-that-2-sides-accept-count-hand.html | COUNTING THE VOTE: THE OVERVIEW; Republican Rejects Offer That 2 Sides Accept a Count by Hand | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/but-does-anybody-really-use-this-stuff.html | But Does Anybody Really Use This Stuff? | False | By Jeffrey Selingo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-fleming-frederic-g.html | Paid Notice: Deaths FLEMING, FREDERIC G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-from-abbey-road-to-the-net.html | NEWS WATCH; From Abbey Road to the Net | False | By Matthew Mirapaul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/tennis-chase-move-still-hurts-seles.html | TENNIS; Chase Move Still Hurts Seles | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/technology/-2-companies-in-gay-media-plan-to-merge.html | TECHNOLOGY; 2 Companies In Gay Media Plan to Merge | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/the-slippery-statistics-of-the-popular-vote.html | The Slippery Statistics Of the Popular Vote | False | By Walter A. McDougall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-recount-in-florida-letters-to-the-editor.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/in-america-running-from-the-vote.html | In America; Running From the Vote | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/more-to-gaming-than-the-playstation.html | More to Gaming Than the PlayStation | False | By Peter Olafson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-house-gop-begins-jockeying-in-house-on-fate-of-election.html | COUNTING THE VOTE: THE HOUSE; G.O.P. Begins Jockeying in House on Fate of Election | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/IHT-desperate-logic-of-arms.html | Desperate Logic of Arms | False | By James Ron, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-wireless-boom-drives-profits.html | WORLD BUSINESS BRIEFING: EUROPE; WIRELESS BOOM DRIVES PROFITS | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-the-texas-governor-taken-aback-bush-campaign-sticks-to-script.html | COUNTING THE VOTE: THE TEXAS GOVERNOR; Taken Aback, Bush Campaign Sticks to Script | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-caulkins-dixie-t.html | Paid Notice: Deaths CAULKINS, DIXIE T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-new-job-for-former-mannesmann-chief.html | WORLD BUSINESS BRIEFING: EUROPE; NEW JOB FOR FORMER MANNESMANN CHIEF | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-rock-of-democracy-232742.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Rock of Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-the-legacy-of-1876-232823.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; The Legacy of 1876 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-lipkin-robert-h.html | Paid Notice: Deaths LIPKIN, ROBERT H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/swiss-bank-s-profit-hurt-by-expenses-of-acquisition.html | Swiss Bank's Profit Hurt By Expenses of Acquisition | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/college-football-the-unfazed-freshman.html | COLLEGE FOOTBALL; The Unfazed Freshman | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/essay-fight-to-the-finish.html | ESSAY; Fight to the Finish | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-schindler-rabbi-alexander-m.html | Paid Notice: Deaths SCHINDLER, RABBI ALEXANDER M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/human-nature-a-field-of-native-plants-turned-into-an-art-form.html | HUMAN NATURE; A Field of Native Plants Turned Into an Art Form | False | By Anne Raver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/inside-232475.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-a-colorful-whirl-of-ukrainian-festivals.html | DANCE IN REVIEW; A Colorful Whirl Of Ukrainian Festivals | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/dance-in-review-flamenco-amid-swigs-from-a-water-bottle.html | DANCE IN REVIEW; Flamenco Amid Swigs From a Water Bottle | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233048.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/juggling-review-using-dance-to-extend-another-art.html | JUGGLING REVIEW; Using Dance To Extend Another Art | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/sports-of-the-times-will-devils-trade-their-2-holdouts.html | Sports of The Times; Will Devils Trade Their 2 Holdouts? | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/news-watch-microsoft-sets-sights-on-tablet-pc-market.html | NEWS WATCH; Microsoft Sets Sights On Tablet PC Market | False | By David Pogue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/new-portrait-new-image-for-gingrich.html | New Portrait, New Image for Gingrich | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/computers-workhorses-show-horses.html | Computers: Workhorses, Show Horses | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/arts/william-g-harrington-68-wrote-mysteries-and-thrillers.html | William G. Harrington, 68; Wrote Mysteries and Thrillers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/pro-football-abc-planning-to-keep-miller-on-monday-night-football.html | PRO FOOTBALL; ABC Planning to Keep Miller On 'Monday Night Football' | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/l-counting-the-vote-the-recount-requests-2-counties-argue-for-manual-tallies-227374.html | COUNTING THE VOTE: THE RECOUNT REQUESTS; 2 Counties Argue for Manual Tallies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/world/reporters-notebook-an-oil-barony-knows-how-to-entertain-important-visitors.html | REPORTERS' NOTEBOOK; An Oil Barony Knows How to Entertain Important Visitors | False | By David E. Sanger and Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-a-ballot-paradox-232793.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; A Ballot Paradox | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-neighborly-advice-232866.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Neighborly Advice | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/schumer-backs-petition-for-a-long-island-wine-label.html | Schumer Backs Petition for a Long Island Wine Label | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/world-business-briefing-europe-cable-and-wireless-to-raise-cash.html | WORLD BUSINESS BRIEFING: EUROPE; CABLE AND WIRELESS TO RAISE CASH | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/garden/design-notebook-the-ballot-weighed-and-wanting.html | DESIGN NOTEBOOK; The Ballot Weighed, And Wanting | False | By Phil Patton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/counting-the-vote-statement-by-florida-election-official.html | COUNTING THE VOTE; Statement by Florida Election Official | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/opinion/l-awaiting-a-president-from-sea-to-shining-sea-split-the-electoral-vote-232807.html | AWAITING A PRESIDENT, FROM SEA TO SHINING SEA; Split the Electoral Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233030.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/circuits/article-200011169284261507-no-title.html | Article 200011169284261507 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/technology/for-children-how-cool-is-it.html | For Children, How Cool Is It? | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With William S. Niederkorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/c-corrections-233064.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-yeager-katherine-cromwell-nee-clark.html | Paid Notice: Deaths YEAGER, KATHERINE CROMWELL (NEE CLARK) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/us/high-tech-stealth-being-used-to-sway-doctor-prescriptions.html | High-Tech Stealth Being Used To Sway Doctor Prescriptions | False | By Sheryl Gay Stolberg and Jeff Gerth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-rabin-leah.html | Paid Notice: Deaths RABIN, LEAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/classified/paid-notice-deaths-donohue-james-patrick-sr.html | Paid Notice: Deaths DONOHUE, JAMES PATRICK SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/nyregion/adopted-siberian-boy-s-death-is-investigated-in-new-jersey.html | Adopted Siberian Boy's Death Is Investigated in New Jersey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/business/economic-scene-online-auctions-as-a-laboratory-for-economists-to.html | Economic Scene; Online auctions as a laboratory for economists to test their theories. | False | By Hal R. Varian | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/style/IHT-auctions-contemporary-records.html | AUCTIONS : Contemporary Records | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/sports/plus-tv-sports-yankees-hire-boies-in-case-of-a-suit.html | PLUS: TV SPORTS; Yankees Hire Boies In Case of a Suit | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/politics/taken-aback-bush-campaign-sticks-to-script.html | Taken Aback, Bush Campaign Sticks to Script | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-16 | 2000-11-16 | https://www.nytimes.com/2000/11/16/theater/theater-review-that-sweet-transvestite-doing-the-time-warp-again.html | THEATER REVIEW; That Sweet Transvestite Doing the Time Warp Again | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/mischief-thats-made-by-hand.html | Mischief That's Made by Hand | False | By William Bradford Reynolds | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/arafat-differs-with-barak-on-chances-of-peace-deal.html | Arafat Differs With Barak On Chances Of Peace Deal | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/by-deals-with-burmese-junta-minorities-thrive.html | By Deals With Burmese Junta, Minorities Thrive | False | By Blaine Harden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/key-house-leader-withdraws-support-for-colombia-aid-plan.html | Key House Leader Withdraws Support for Colombia Aid Plan | False | By Christopher Marquis With Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/lining-up-to-get-a-lecture-a-class-with-1600-students-and-one-popular-teacher.html | Lining Up to Get a Lecture; A Class With 1,600 Students and One Popular Teacher | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/worldbusiness/IHT-qa-long-yongtu-in-face-of-doubts-china-reiterates.html | Q&A / Long Yongtu : In Face of Doubts, China Reiterates Resolve on WTO | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/1-for-the-two-gladiators-one-state-one-prize-250066.html | For the Two Gladiators, One State, One Prize | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-portnoy-sarah.html | Paid Notice: Deaths PORTNOY, SARAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/cabaret-guide.html | CABARET GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/plus-baseball-a-dozen-teams-courting-hampton.html | PLUS: BASEBALL; A Dozen Teams Courting Hampton | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-supreme-court-justices-florida-s-state-government-court-democratic.html | COUNTING THE VOTE: THE SUPREME COURT JUSTICES; In Florida's State Government, Court Is a Democratic Enclave | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-wolff-susan.html | Paid Notice: Deaths WOLFF, SUSAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-verizon-unit-picks-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Verizon Unit Picks Hill, Holliday | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/quotation-of-the-day-244678.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/an-army-contract-signals-a-shift-from-tanks-to-light-armor.html | An Army Contract Signals a Shift From Tanks to Light Armor | False | By Philip Shenon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-americas-merger-buoys-td-bank.html | WORLD BUSINESS BRIEFING: AMERICAS; MERGER BUOYS TD BANK | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-donohue-james-patrick-sr.html | Paid Notice: Deaths DONOHUE, JAMES PATRICK SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-buchholz-charlotte.html | Paid Notice: Deaths BUCHHOLZ, CHARLOTTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-humor-television-shows-find-comedy-in-the-errors.html | COUNTING THE VOTE: HUMOR; Television Shows Find Comedy in the Errors | False | By Janny Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/bangalore-journal-what-a-plot-what-an-ending-a-star-s-kidnapping.html | Bangalore Journal; What a Plot! What an Ending! A Star's Kidnapping | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-doris-salcedo.html | ART IN REVIEW; Doris Salcedo | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-woodside-william-stewart.html | Paid Notice: Deaths WOODSIDE, WILLIAM STEWART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/local-leader-in-little-italy-admits-theft-of-permit-fees.html | Local Leader In Little Italy Admits Theft of Permit Fees | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-the-recount-debate-letters-to-the-editor-90913752378.html | The Recount Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/allied-gains-rights-to-sell-stolichnaya.html | Allied Gains Rights to Sell Stolichnaya | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/teenager-and-boyfriend-strangled-disapproving-parents-police-say.html | Teenager and Boyfriend Strangled Disapproving Parents, Police Say | False | By C. J. Chivers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/clinton-in-hanoi-intent-on-forging-new-relationship.html | CLINTON IN HANOI, INTENT ON FORGING NEW RELATIONSHIP | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/company-news-amf-bowling-seeks-to-change-market-listing.html | COMPANY NEWS; AMF BOWLING SEEKS TO CHANGE MARKET LISTING | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-irving-edward-c.html | Paid Notice: Deaths IRVING, EDWARD C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-the-money-again-250139.html | For the Two Gladiators, One State, One Prize; The Money, Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/mccall-s-joins-with-rosie-in-a-remake.html | McCall's Joins With Rosie in a Remake | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/metro-business-briefing-upstate-job-growth-lags.html | Metro Business Briefing UPSTATE JOB GROWTH LAGS | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/russia-sounds-death-knell-for-mir-hardy-orbiter.html | Russia Sounds Death Knell For Mir, Hardy Orbiter | False | By Michael Wines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-she-s-not-quite-human-but-hey-nobody-s-perfect.html | THEATER REVIEW; She's Not Quite Human, but, Hey, Nobody's Perfect | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-miami-dade-county-court-inspires-democrats-press-case-for-recount.html | COUNTING THE VOTE: MIAMI-DADE COUNTY; Court Inspires Democrats To Press Case For Recount | False | By Mireya Navarro and Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/naming-hospitals-good-and-bad.html | Naming Hospitals, Good and Bad | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/science/soda-drinking-children-end-up-lacking-nutrients.html | Soda-Drinking Children End Up Lacking Nutrients | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/hearing-too-much-and-learning-too-little.html | Hearing Too Much And Learning Too Little | False | By Bill Kovach and Tom Rosenstiel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/holiday-fliers-face-the-usual-crowds-plus-riled-workers.html | Holiday Fliers Face The Usual Crowds, Plus Riled Workers | False | By Laurence Zuckerman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-eye-candy.html | ART IN REVIEW; 'Eye Candy' | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-florida-supreme-court-biggest-issue-yet-come-for-high-court.html | COUNTING THE VOTE: THE FLORIDA SUPREME COURT; Biggest Issue Yet to Come for High Court | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/family-fare-dancing-in-the-deep.html | FAMILY FARE; Dancing In the Deep | False | By Laurel Graeber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-7-new-domains-are-chosen-to-join-the-popular-com.html | TECHNOLOGY; 7 New Domains Are Chosen To Join the Popular .com | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-olafur-eliasson.html | ART IN REVIEW; Olafur Eliasson | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-so-where-is-madeline-when-you-need-her.html | FILM REVIEW; So Where Is Madeline When You Need Her? | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-french-noel-with-all-the-trimmings-lovers-secrets.html | FILM REVIEW; A French Noel With All the Trimmings (Lovers, Secrets . . .) | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/technology/ruling-favors-tobacco-companies.html | Ruling Favors Tobacco Companies | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/on-pro-basketball-bryant-and-lakers-give-sacramento-fans-plenty-to-shout-about.html | ON PRO BASKETBALL; Bryant and Lakers Give Sacramento Fans Plenty to Shout About | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-levine-jerome-s.html | Paid Notice: Deaths LEVINE, JEROME S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/spare-times-for-children.html | SPARE TIMES -- FOR CHILDREN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-an-inspiring-life-237124.html | An Inspiring Life | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/in-yugoslav-misery-investors-knock.html | In Yugoslav Misery, Investors Knock | False | By Peter S. Green | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-adrian-piper.html | ART IN REVIEW; Adrian Piper | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-negotiation-2-men-with-no-incentive-to-bargain.html | COUNTING THE VOTE: NEGOTIATION; 2 Men With No Incentive to Bargain | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/critic-s-choice-film-a-spinner-of-fantasies-beset-by-deep-indecision.html | CRITIC'S CHOICE/FILM; A Spinner of Fantasies Beset by Deep Indecision | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/irs-arrests-6-in-white-supremacist-group-on-tax-charges.html | I.R.S. Arrests 6 in White Supremacist Group on Tax Charges | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-helping-teachers-teach-238384.html | Helping Teachers Teach | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-willem-de-kooning.html | ART IN REVIEW; Willem de Kooning | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/automobiles/autos-on-friday-design-italian-couture-in-an-off-the-rack-era.html | AUTOS ON FRIDAY/Design; Italian Couture in an Off-the-Rack Era | False | By Phil Patton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-frequent-travelers-pick-the-best-and-the-worst-airports-the-good.html | Frequent Travelers Pick the Best and the Worst Airports : The Good, the Bad and the Ugly | False | By Mary A. Kelly, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/basketball-jackson-has-a-mentor-in-marbury.html | BASKETBALL; Jackson Has A Mentor In Marbury | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-smith-philip-cleary.html | Paid Notice: Deaths SMITH, PHILIP CLEARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/new-ballot-count-begins-in-state-senate-race.html | New Ballot Count Begins in State Senate Race | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/news/bush-and-gore-turn-to-public-as-court-skirmishes-intensify.html | Bush and Gore Turn to Public As Court Skirmishes Intensify | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-couple-of-grim-fairy-tales-lacking-only-little-red.html | FILM REVIEW; Couple of Grim Fairy Tales, Lacking Only Little Red | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/blood-tests-are-proposed-for-allocating-livers-for-transplants.html | Blood Tests Are Proposed for Allocating Livers for Transplants | False | By Sheryl Gay Stolberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/the-cia-s-chile-files.html | The C.I.A.'s Chile Files | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-update-the-election-takes-a-turn-in-court.html | COUNTING THE VOTE: UPDATE; The Election Takes a Turn in Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-yuter-ben.html | Paid Notice: Deaths YUTER, BEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/1-for-the-two-gladiators-one-state-one-prize-partisan-kingmaker-250163.html | For the Two Gladiators, One State, One Prize; Partisan Kingmaker | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/spare-times-237574.html | SPARE TIMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-1925discreet-lips-in-our-pages100-75-and-50-years-ago.html | 1925:Discreet Lips : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-tamarin-lillian-md.html | Paid Notice: Deaths TAMARIN, LILLIAN, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/pro-football-dayne-responds-head-on-to-miscue.html | PRO FOOTBALL; Dayne Responds Head-On To Miscue | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/books/books-of-the-times-wilde-once-again-with-an-emphasis-on-sexuality.html | BOOKS OF THE TIMES; Wilde Once Again, With an Emphasis on Sexuality | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/investigators-want-to-check-kimes-s-story.html | Investigators Want to Check Kimes's Story | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-the-recount-debate-letters-to-the-editor-91768253489.html | The Recount Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/corrections-251194.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/judge-may-rule-in-admissions-case-without-trial.html | Judge May Rule in Admissions Case Without Trial | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/IHT-bush-and-gore-turn-to-public-as-court-skirmishes-intensify-91797083470.html | Bush and Gore Turn to Public As Court Skirmishes Intensify | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-law-judgment-exercised-official-florida-core-court-case.html | COUNTING THE VOTE: THE LAW; Judgment Exercised By Official in Florida At Core of Court Case | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/antiques-how-tradition-made-modern-more-palatable.html | ANTIQUES; How Tradition Made 'Modern' More Palatable | False | By Wendy Moonan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-the-recount-debate-letters-to-the-editor-90327411026.html | The Recount Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/sports-business-woods-has-hammer-but-needs-soft-touch.html | SPORTS BUSINESS; Woods Has Hammer, But Needs Soft Touch | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/where-all-roads-lead-to-the-past.html | Where All Roads Lead to the Past | False | By Doreen Carvajal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-darsky-richard-h.html | Paid Notice: Deaths DARSKY, RICHARD H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/california-returns-to-the-edge-of-an-emergency-on-electricity.html | California Returns to the Edge Of an Emergency on Electricity | False | By Barbara Whitaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/hockey-a-goal-by-isles-is-something-but-not-everything.html | HOCKEY; A Goal by Isles Is Something, but Not Everything | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-clone-ranger-fighting-the-future-s-repetitive-fight.html | FILM REVIEW; A Clone Ranger, Fighting the Future's Repetitive Fight | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-on-the-back-burner-modern-marvels.html | On The Back Burner : Modern Marvels | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-the-mechanism-alas-vote-count-machines-are-only-human.html | COUNTING THE VOTE: THE MECHANISM; Alas, Vote-Count Machines Are Only Human | False | By Ford Fessenden and Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-let-s-vote-again-250210.html | For the Two Gladiators, One State, One Prize; Let's Vote Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/hockey-devils-end-6-game-skid-on-a-goal-by-gomez.html | HOCKEY; Devils End 6-Game Skid On a Goal By Gomez | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-currency-exchange-fees-letters-to-the-travel-editor.html | Currency Exchange Fees : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/pro-football-abraham-s-absence-hurts-jets-pass-rush.html | PRO FOOTBALL; Abraham's Absence Hurts Jets' Pass Rush | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/yonkers-is-ordered-to-restore-bus-service-for-some-students.html | Yonkers Is Ordered to Restore Bus Service for Some Students | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/educator-accused-of-viewing-child-pornography.html | Educator Accused of Viewing Child Pornography | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/public-lives-this-green-isn-t-blue-about-nader-or-gore.html | PUBLIC LIVES; This Green Isn't Blue About Nader or Gore | False | By David M. Herszenhorn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-vice-president-radio-chat-gore-shuns-tough-talk-opponent.html | COUNTING THE VOTE: THE VICE PRESIDENT; In Radio Chat, Gore Shuns Tough Talk on Opponent | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/supreme-court-stops-execution-of-texan.html | Supreme Court Stops Execution of Texan | False | By Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-national-dialogue-for-florida-watchers-thrill-fading-fast.html | COUNTING THE VOTE: THE NATIONAL DIALOGUE; For Florida Watchers, Thrill Is Fading Fast | False | By Pam Belluck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/shares-fallen-thestreetcom-will-lay-off-20-of-staff.html | Shares Fallen, TheStreet.com Will Lay Off 20% of Staff | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-markets-stocks-bonds-analyst-s-downgrade-spurs-another-decline-in-shares.html | THE MARKETS: STOCKS & BONDS; Analyst's Downgrade Spurs Another Decline in Shares | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-on-the-back-burner-layers-of-luxury.html | On The Back Burner : Layers of Luxury | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/reuters/technology/article-20001117904737350805.html | Article 20001117904737350805 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/car-crashes-were-staged-for-fraud-us-charges.html | Car Crashes Were Staged For Fraud, U.S. Charges | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-good-vibrations-by-the-bay-city-guidesan-francisco.html | Good Vibrations by the Bay : CITY GUIDE:San Francisco | False | By Michael Shapiro, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/rule-of-law-in-florida.html | Rule of Law in Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251216.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-1900for-the-empire-in-our-pages100-75-and-50-years-ago.html | 1900:For the Empire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/science/womenacutes-peak-fertility-may-be-difficult-to-predict.html | WomenÂ¬Â's Peak Fertility May Be Difficult to Predict | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251151.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/golf-mallon-and-kane-share-the-lead-at-5-under.html | GOLF; Mallon and Kane Share The Lead at 5-Under | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-broward-county-broward-republicans-try-stop-music-band-band-plays.html | COUNTING THE VOTE: BROWARD COUNTY; Broward Republicans Try to Stop the Music, but the Band Plays On | False | By Dana Canedy and David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/inside-art-avedon-decides-on-a-payback.html | INSIDE ART; Avedon Decides On a Payback | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/resolute-commander-of-israeli-forces-in-the-west-bank.html | Resolute Commander of Israeli Forces in the West Bank | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-joseph-kosuth.html | ART IN REVIEW; Joseph Kosuth | False | By Ken Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-1950bolstering-berlin-in-our-pages100-75-and-50-years-ago.html | 1950:Bolstering Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/russia-to-seek-easier-us-rules-for-steel-exports.html | Russia to Seek Easier U.S. Rules for Steel Exports | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/sports-of-the-times-right-player-wins-wrong-nl-award.html | Sports of The Times; Right Player Wins Wrong N.L. Award | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-oregon-gore-gains-7-electoral-votes-all-mail-election-oregon.html | COUNTING THE VOTE: OREGON; Gore Gains 7 Electoral Votes In All Mail-In Election in Oregon | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/port-authority-outlines-plans-for-new-revenue.html | Port Authority Outlines Plans for New Revenue | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-movie-guide-not-forgotten.html | MOVIE GUIDE : Not Forgotten | False | By Donald Richie, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/baseball-o-neill-returns-to-yanks-for-one-more-run.html | BASEBALL; O'Neill Returns to Yanks for One More Run | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-yep-still-struggling-to-make-art-of-soup.html | THEATER REVIEW; Yep, Still Struggling To Make Art of Soup | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/1-for-the-two-gladiators-one-state-one-prize-not-theirs-to-decide-250112.html | For the Two Gladiators, One State, One Prize; Not Theirs to Decide | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-wattiker-barbara-gilman.html | Paid Notice: Deaths WATTIKER, BARBARA GILMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/panel-rebukes-police-leaders-in-los-angeles.html | Panel Rebukes Police Leaders In Los Angeles | False | By James Sterngold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/baseball-a-season-of-yankee-games-will-cost-msg-52-million.html | BASEBALL; A Season of Yankee Games Will Cost MSG $52 Million | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/bush-aide-hints-police-are-better-peacekeepers-than-military.html | Bush Aide Hints Police Are Better Peacekeepers Than Military | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/cheers-of-hillary-ring-in-hanoi-s-crowded-streets.html | Cheers of 'Hillary!' Ring in Hanoi's Crowded Streets | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-a-deadly-twist-of-fate-a-tortured-conscience-and-then-love-s-dart.html | FILM REVIEW; A Deadly Twist of Fate, A Tortured Conscience And Then Love's Dart | False | BY Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/foreign-affairs-beware-of-arnie-s-army.html | Foreign Affairs; Beware Of Arnie's Army | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/japan-asks-for-an-end-to-debate-on-un-security-council-s-shape.html | Japan Asks for an End to Debate on U.N. Security Council's Shape | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-texas-governor-relaxed-content-ranch-bush-leaves-controversy.html | COUNTING THE VOTE: THE TEXAS GOVERNOR; Relaxed and Content at Ranch, Bush Leaves Controversy Elsewhere | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/nfl-roundup-leaf-is-the-starter-in-san-diego-again.html | N.F.L.: ROUNDUP; Leaf Is the Starter In San Diego Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-accounts-250929.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/high-speed-train-makes-flashy-debut.html | High-Speed Train Makes Flashy Debut | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-a-voter-s-will-250201.html | For the Two Gladiators, One State, One Prize; A Voter's Will | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-olson-jean-stewart.html | Paid Notice: Deaths OLSON, JEAN STEWART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/new-york-presbyterian-begins-work-on-hospital-for-children.html | New York-Presbyterian Begins Work on Hospital for Children | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-a-tiptop-shipshape-attic-right-out-of-edith-wharton.html | ART REVIEW; A Tiptop, Shipshape Attic Right Out of Edith Wharton | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/tennis-hingis-the-pupil-overcomes-one-of-her-teachers.html | TENNIS; Hingis, the Pupil, Overcomes One of Her Teachers | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-schlanger-chester.html | Paid Notice: Deaths SCHLANGER, CHESTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/the-big-city-a-factor-unspoken-voter-goofs.html | The Big City; A Factor Unspoken: Voter Goofs | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-an-arbitrary-call-250155.html | For the Two Gladiators, One State, One Prize; An Arbitrary Call | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-blum-morris.html | Paid Notice: Deaths BLUM, MORRIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/hockey-rangers-sideline-malakhov-with-knee-trouble.html | HOCKEY; Rangers Sideline Malakhov With Knee Trouble | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/news-summary-248282.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/residential-real-estate-in-east-village-new-condo-project-sells-quickly.html | Residential Real Estate; In East Village, New Condo Project Sells Quickly | False | By Rachelle Garbarine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-internet-psinet-retains-investment-banker.html | TECHNOLOGY BRIEFING: INTERNET; PSINET RETAINS INVESTMENT BANKER | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/teachers-and-city-hall-battle-over-contract.html | Teachers and City Hall Battle Over Contract | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-wijesinghe-constance-rachel.html | Paid Notice: Deaths WIJESINGHE, CONSTANCE RACHEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/plus-high-school-football-coach-sets-record-bethpage-wins-title.html | PLUS: HIGH SCHOOL FOOTBALL; Coach Sets Record; Bethpage Wins Title | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-a-uniter-not-a-divider-250104.html | For the Two Gladiators, One State, One Prize; A Uniter, Not a Divider? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-appeals-court-legal-eyes-are-watching-11th-circuit-once-again.html | COUNTING THE VOTE: THE APPEALS COURT; Legal Eyes Are Watching 11th Circuit Once Again | False | By Clifford J. Levy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/worldcom-s-bernie-ebbers-scrambles-to-raise-cash.html | WorldCom's Bernie Ebbers Scrambles to Raise Cash | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/worldbusiness/IHT-thinking-ahead-commentary-keeping-the.html | Thinking Ahead / Commentary : Keeping the Small-Government Faith | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/transactions-251526.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-hevesi-joseph.html | Paid Notice: Deaths HEVESI, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/public-interests-last-year-s-sci-fi.html | Public Interests; Last Year's Sci-Fi | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/coca-cola-settles-racial-bias-case.html | COCA-COLA SETTLES RACIAL BIAS CASE | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-unperturbed.html | ART IN REVIEW; 'Unperturbed' | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/german-transport-minister-quits-over-fraud-case-and-a-fine.html | German Transport Minister Quits Over Fraud Case and a Fine | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/four-unrelated-killings-on-one-day-in-new-york.html | Four Unrelated Killings on One Day in New York | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/worldbusiness/IHT-asiapacific-forum-also-hopes-to-triple-regions.html | Asia-Pacific Forum Also Hopes to Triple Region's Internet Users : APEC Opens Door to Pyongyang | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/stake-for-kawasaki-steel.html | Stake for Kawasaki Steel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/on-stage-and-off-a-class-act-is-moving-up.html | ON STAGE AND OFF; 'A Class Act' Is Moving Up | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/consumer-price-index-rose-only-slightly-last-month.html | Consumer Price Index Rose Only Slightly Last Month | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-the-recount-debate-letters-to-the-editor.html | The Recount Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/world-trade-talks-revived-by-pacific-rim-conference.html | World Trade Talks Revived By Pacific Rim Conference | False | By Calvin Sims | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/basketball-stringer-turns-to-the-court-and-finds-refuge-from-misfortune.html | BASKETBALL; Stringer Turns to the Court and Finds Refuge From Misfortune | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/two-feuding-brothers-unite-to-save-a-hyundai-division.html | Two Feuding Brothers Unite To Save a Hyundai Division | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/pro-football-ventura-joins-xfl-as-analyst.html | PRO FOOTBALL; Ventura Joins Xfl as Analyst | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-europe-thriving-rank-to-sell-units.html | WORLD BUSINESS BRIEFING: EUROPE; THRIVING RANK TO SELL UNITS | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251208.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-house-republicans-gop-lawmakers-see-bias-networks-calling-races.html | COUNTING THE VOTE: HOUSE REPUBLICANS; G.O.P. Lawmakers See Bias By Networks in Calling Races | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-lyon-daniel.html | Paid Notice: Deaths LYON, DANIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/pataki-administration-calls-for-dredging-of-the-hudson-river-to-clean-up-pcb-s.html | Pataki Administration Calls for Dredging of the Hudson River to Clean Up PCBs | False | By Raymond Hernandez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-duval-county-democrats-rue-ballot-foul-up-in-a-2nd-county.html | COUNTING THE VOTE: DUVAL COUNTY; Democrats Rue Ballot Foul-Up In a 2nd County | False | By Raymond Bonner With Josh Barbanel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/local-election-officials-are-split-over-florida.html | Local Election Officials Are Split Over Florida | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-auctions-hits-and-misses.html | AUCTIONS : Hits and Misses | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-from-picassoid-to-inlaid-old-treasures-abound.html | ART REVIEW; From Picassoid to Inlaid, Old Treasures Abound | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-memorials-weinsier-joan-tuby.html | Paid Notice: Memorials WEINSIER, JOAN TUBY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-mendal-jack.html | Paid Notice: Deaths MENDAL, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-levene-juliet-kalikow.html | Paid Notice: Deaths LEVENE, JULIET KALIKOW | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/pop-and-jazz-guide-235571.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/partial-sell-off-of-chrysler-reported-under-discussion.html | Partial Sell-Off of Chrysler Reported Under Discussion | False | This article is by Edmund L. Andrews, Keith Bradsher and Andrew Ross Sorkin. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-a-moral-erosion-250180.html | For the Two Gladiators, One State, One Prize; A Moral Erosion | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-we-won-t-fall-apart-250228.html | For the Two Gladiators, One State, One Prize; We Won't Fall Apart | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-palm-beach-county-long-last-army-volunteers-gets-its-orders-begin.html | COUNTING THE VOTE: PALM BEACH COUNTY; At Long Last, Army of Volunteers Gets Its Orders to Begin Recount | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/baseball-giants-kent-named-mvp-in-nl.html | BASEBALL; Giants' Kent Named M.V.P. in N.L. | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-schindler-rabbi-alexander-m.html | Paid Notice: Deaths SCHINDLER, RABBI ALEXANDER M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-dining-carrying-the-torch-for-the-parisian-bistro.html | DINING : Carrying the Torch for the Parisian Bistro | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-ask-roger-collis-how-to-cope-with-bumping.html | ASK ROGER COLLIS : How to Cope With Bumping | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-the-overview-florida-s-high-court-rules-recounts-can-go-on.html | COUNTING THE VOTE: THE OVERVIEW; Florida's High Court Rules Recounts Can Go On | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-meanwhile-no-soap-opera-in-palm-beach-county.html | MEANWHILE : No Soap Opera in Palm Beach County | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-the-recount-debate-letters-to-the-editor-90255255041.html | The Recount Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/IHT-firm-messages-to-convey-in-hanoi.html | Firm Messages to Convey in Hanoi | False | By Mike Jendrzejczyk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-teitelbaum-elaine.html | Paid Notice: Deaths TEITELBAUM, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-in-review-tom-wesselmann.html | ART IN REVIEW; Tom Wesselmann | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-europe-strong-results-at-large-banks.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG RESULTS AT LARGE BANKS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-neumann-sharon-li.html | Paid Notice: Deaths NEUMANN, SHARON LI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/business-digest-246450.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/behind-the-scenes-and-above.html | Behind the Scenes... and Above | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-greenberg-robert.html | Paid Notice: Deaths GREENBERG, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/lawyers-in-terror-case-say-client-access-was-blocked.html | Lawyers in Terror Case Say Client Access Was Blocked | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251178.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/hosea-williams-74-rights-crusader-dies.html | Hosea Williams, 74, Rights Crusader, Dies | False | By Daniel Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-waterman-neil-s-jr.html | Paid Notice: Deaths WATERMAN, NEIL S. JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-gore-s-shrewd-offer-250074.html | For the Two Gladiators, One State, One Prize; Gore's Shrewd Offer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/world-business-briefing-europe-worries-over-economic-noise.html | WORLD BUSINESS BRIEFING: EUROPE; WORRIES OVER ECONOMIC 'NOISE' | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/photography-review-heedless-urban-landscapes-that-have-squandered-their-wealth.html | PHOTOGRAPHY REVIEW; Heedless Urban Landscapes That Have Squandered Their Wealth of Trees | False | By Margarett Loke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/new-video-releases-234990.html | New Video Releases | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-the-democrats-jabs-250090.html | For the Two Gladiators, One State, One Prize; The Democrats' Jabs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251160.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-erenbaum-merwin.html | Paid Notice: Deaths ERENBAUM, MERWIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/media-business-advertising-according-survey-democratic-republican-parties-have.html | THE MEDIA BUSINESS: ADVERTISING; According to a survey, the Democratic and Republican parties have brand-name problems. | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-pass-the-turkey-tamales-kugel-and-criticism.html | FILM REVIEW; Pass the Turkey, Tamales, Kugel and Criticism | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/controlling-401-k-assets-fight-brewing-over-investment-choices-for-1.7-trillion.html | Controlling 401(k) Assets; Fight Brewing Over Investment Choices for $1.7 Trillion | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-levenback-hedi.html | Paid Notice: Deaths LEVENBACK, HEDI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-a-science-lesson-too-250236.html | For the Two Gladiators, One State, One Prize; A Science Lesson, Too | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-skinema-that-s-x-at-heart-with-lovers-named-y-and-j.html | FILM REVIEW; 'Skinema' That's X at Heart (With Lovers Named Y and J) | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-elections-officials-behind-scenes-it-s-old-that-elections-are-not.html | COUNTING THE VOTE: THE ELECTIONS OFFICIALS; Behind the Scenes, It's Old News That Elections Are Not an Exact Science | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL; N.F.L. Matchups Week 12 | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-ocko-stephen-jay.html | Paid Notice: Deaths OCKO, STEPHEN JAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-circuit-court-certain-conflict-springs-ambiguous-opinion.html | COUNTING THE VOTE: THE CIRCUIT COURT; Certain Conflict Springs From Ambiguous Opinion | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/hundreds-pack-hearing-to-oppose-ikea-plan-in-new-rochelle.html | Hundreds Pack Hearing to Oppose Ikea Plan in New Rochelle | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/company-briefs-250520.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-maresco-felix.html | Paid Notice: Deaths MARESCO, FELIX | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/john-bury-set-designer-who-changed-the-look-of-british-theater-dies-at-75.html | John Bury, Set Designer Who Changed the Look of British Theater, Dies at 75 | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-biotechnology-bayer-to-sell-gene-therapy.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; BAYER TO SELL GENE THERAPY | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/distributor-of-flu-vaccine-comes-under-fire.html | Distributor of Flu Vaccine Comes Under Fire | False | By Melody Petersen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/i-i-love-new-jersey-236985.html | I (Love) New Jersey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/IHT-bush-and-gore-turn-to-public-as-court-skirmishes-intensify.html | Bush and Gore Turn to Public As Court Skirmishes Intensify | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/basketball-sprewell-speaks-up-three-s-a-crowd.html | BASKETBALL; Sprewell Speaks Up: Three's A Crowd | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/stars-of-the-last-30-years-shock-and-sell-at-christie-s-contemporary-sale.html | Stars of the Last 30 Years Shock and Sell at Christie's Contemporary Sale | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/opinion/l-for-the-two-gladiators-one-state-one-prize-toward-fair-elections-250198.html | For the Two Gladiators, One State, One Prize; Toward Fair Elections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/donor-creates-medical-prize-of-500000.html | Donor Creates Medical Prize Of $500,000 | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-the-vote-iowa-bush-will-not-challenge-gore-s-narrow-victory-in-iowa.html | COUNTING THE VOTE: IOWA; Bush Will Not Challenge Gore's Narrow Victory in Iowa | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-hardware-spirent-in-1.6-billion-deal.html | TECHNOLOGY BRIEFING: HARDWARE; SPIRENT IN $1.6 BILLION DEAL | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/bumbling-and-terror-in-munich.html | Bumbling And Terror In Munich | False | By Ron Wertheimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/tv-weekend-navajo-birth-is-a-surprise-for-a-jew.html | TV WEEKEND; Navajo Birth Is a Surprise For a Jew | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/art-review-sailing-again-to-byzantium.html | ART REVIEW; Sailing Again to Byzantium | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/film-review-and-he-clucked-what-a-faaabulous-trick.html | FILM REVIEW; And He Clucked, 'What a Faaabulous Trick' | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-trout-robert.html | Paid Notice: Deaths TROUT, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/books/sontag-is-among-winners-of-national-book-awards.html | Sontag Is Among Winners Of National Book Awards | False | By Dinitia Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/world/sanctions-for-burmese.html | Sanctions for Burmese | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/arts/weekend-warrior-high-saddle-for-rousing-ride-that-s-bumpy-bruising-scary.html | WEEKEND WARRIOR; High in the Saddle for a Rousing Ride That's Bumpy, Bruising and Scary | False | By Joe Glickman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-history-conflict-palm-beach-county-had-prior-complaints-about.html | COUNTING THE VOTE: A HISTORY OF CONFLICT; Palm Beach County Had Prior Complaints About Counts | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/at-the-movies-the-value-of-versatility.html | AT THE MOVIES; The Value Of Versatility | False | By Dave Kehr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-briefing-internet-mp3com-faces-another-lawsuit.html | TECHNOLOGY BRIEFING: INTERNET; MP3.COM FACES ANOTHER LAWSUIT | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/us/counting-vote-florida-governor-with-tallahassee-all-astir-jeb-bush-keeps.html | COUNTING THE VOTE: THE FLORIDA GOVERNOR; With Tallahassee All Astir, Jeb Bush Keeps a Distance | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/c-corrections-251186.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/home-video-in-good-hands-with-mutants.html | HOME VIDEO; In Good Hands With Mutants | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/technology-bellsouth-lowers-earnings-expectations-for-next-fiscal-year.html | TECHNOLOGY; BellSouth Lowers Earnings Expectations for Next Fiscal Year | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/inside-250783.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/nyregion/zimmer-expecting-narrow-loss-may-ask-for-recount.html | Zimmer, Expecting Narrow Loss, May Ask for Recount | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/sports/pro-football-for-many-nfl-coaches-pressure-is-toughest-opponent.html | PRO FOOTBALL; For Many N.F.L. Coaches, Pressure Is Toughest Opponent | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/classified/paid-notice-deaths-greenblatt-arnold-i.html | Paid Notice: Deaths GREENBLATT, ARNOLD I. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/movies/theater-review-emancipated-yet-chained-to-slavery.html | THEATER REVIEW; Emancipated, Yet Chained To Slavery | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-17 | 2000-11-17 | https://www.nytimes.com/2000/11/17/business/the-media-business-advertising-addenda-hardee-s-names-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardee's Names Cliff Freeman | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-yuter-benjamin.html | Paid Notice: Deaths YUTER, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/style/IHT-books-the-hand-i-played.html | BOOKS : THE HAND I PLAYED | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-candidates-courts-rule-gore-bush-ride-same-roller-coaster-opposite.html | COUNTING THE VOTE: THE CANDIDATES; As Courts Rule, Gore and Bush Ride the Same Roller Coaster, in Opposite Directions | False | By Katharine Q. Seelye With Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-moloney-john-j-cpa.html | Paid Notice: Deaths MOLONEY, JOHN J., CPA. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/another-round-of-layoffs-at-us-firestone-factories.html | Another Round of Layoffs At U.S. Firestone Factories | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/pro-football-jets-notebook-groh-in-a-rush-to-slow-dolphins-ground-game.html | PRO FOOTBALL; JETS NOTEBOOK; Groh in a Rush to Slow Dolphins' Ground Game | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/champion-of-human-survival-tries-to-awaken-academics-to-a-nuclear-menace.html | Champion of Human Survival Tries to Awaken Academics to a Nuclear Menace | False | By Cristina del Sesto | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/baseball-yankee-welcome-mat-is-put-out-for-mussina.html | BASEBALL; Yankee Welcome Mat Is Put Out For Mussina | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/the-slow-countdown-to-a-new-presidency-271187.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271462.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/IHT-eu-seeks-4-billion-in-trade-sanctions-against-us.html | EU Seeks $4 Billion in Trade Sanctions Against U.S | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-buchholz-charlotte.html | Paid Notice: Deaths BUCHHOLZ, CHARLOTTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-gintel-sylvia-r.html | Paid Notice: Deaths GINTEL, SYLVIA R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-metzger-fanchon-k.html | Paid Notice: Deaths METZGER, FANCHON K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/united-gets-order-against-its-mechanics.html | United Gets Order Against Its Mechanics | False | By Laurence Zuckerman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271152.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-overseas-ballots-floridians-abroad-are-counted-not-counties.html | COUNTING THE VOTE: THE OVERSEAS BALLOTS; Floridians Abroad Are Counted, or Not, as Counties Interpret 'Rules' Differently | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/business-digest-267074.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-broward-county-judge-leaves-chads-dimpled-otherwise-discretion.html | COUNTING THE VOTE: BROWARD COUNTY; Judge Leaves Chads, Dimpled or Otherwise, to Discretion of Recount Team | False | By Dana Canedy and David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-dickerson-florence-ellis.html | Paid Notice: Deaths DICKERSON, FLORENCE ELLIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/dimpled-chads-cost-me-an-election.html | Dimpled Chads Cost Me an Election | False | By Philip W. Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-meyers-norbert-b.html | Paid Notice: Deaths MEYERS, NORBERT B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/your-money/IHT-no-shortage-of-views-about-tech-darling-cisco.html | No Shortage of Views About Tech Darling Cisco | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/the-markets-stocks-rally-fueled-by-election-ruling-slips-on-investor-worries.html | THE MARKETS: STOCKS; Rally Fueled by Election Ruling Slips on Investor Worries | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-memorials-khoury-marie.html | Paid Notice: Memorials KHOURY, MARIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/arts-center-plan-is-sole-bid-to-restore-armory.html | Arts Center Plan Is Sole Bid to Restore Armory | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/warm-welcome-in-hanoi.html | Warm Welcome in Hanoi | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/arafat-says-he-has-told-gunmen-to-stop-shooting.html | Arafat Says He Has Told Gunmen to Stop Shooting | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271454.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/joseph-taubman-81-legal-expert-on-business-side-of-entertainment.html | Joseph Taubman, 81, Legal Expert On Business Side of Entertainment | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/practically-zero-tolerance-on-traffic.html | Practically Zero Tolerance on Traffic | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-singer-dennis.html | Paid Notice: Deaths SINGER, DENNIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271497.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-cotter-catherine-t.html | Paid Notice: Deaths COTTER, CATHERINE T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-free-drug-samples-259403.html | Free Drug Samples | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-fordham-heads-into-season-with-attitude-adjustment.html | BASKETBALL; Fordham Heads Into Season With Attitude Adjustment | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271136.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-wattiker-barbara-gilman.html | Paid Notice: Deaths WATTIKER, BARBARA GILMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-vegetarian-delight-259179.html | Vegetarian Delight | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/baseball-mets-to-interview-hershiser-for-job-as-pitching-coach.html | BASEBALL; Mets to Interview Hershiser For Job as Pitching Coach | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/stephen-borsody-89-scholar-of-hungary.html | Stephen Borsody, 89, Scholar of Hungary | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/more-strategy-than-facts-in-teacher-workday-row.html | More Strategy Than Facts In Teacher Workday Row | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-halper-oscar.html | Paid Notice: Deaths HALPER, OSCAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/angel-to-some-bookkeeper-pleads-guilty-to-stealing-8.2-million.html | Angel to Some, Bookkeeper Pleads Guilty to Stealing $8.2 Million | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-irving-malcolm.html | Paid Notice: Deaths IRVING, MALCOLM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-media-networks-web-sites-keep-manual-tallies-off-screen.html | COUNTING THE VOTE: THE MEDIA; Networks and Web Sites Keep Manual Tallies Off Screen | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/new-law-ends-time-limits-on-wrongful-death-lawsuits.html | New Law Ends Time Limits On Wrongful Death Lawsuits | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/college-football-fsu-hex-haunting-floridas-title-hopes.html | COLLEGE FOOTBALL; F.S.U. Hex Haunting Florida's Title Hopes | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/books/think-tank-staring-into-the-navel-of-ballots.html | THINK TANK; Staring Into The Navel Of Ballots | False | By Alexander Stille | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-florida-law-on-contesting-elections.html | COUNTING THE VOTE; Florida Law on Contesting Elections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/anversa-degli-abruzzi-journal-adopt-a-sheep-for-friend-or-dinner-companion.html | Anversa Degli Abruzzi Journal; Adopt a Sheep, for Friend or Dinner Companion | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-abraham-gerda.html | Paid Notice: Deaths ABRAHAM, GERDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-irving-edward-c.html | Paid Notice: Deaths IRVING, EDWARD C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-new-telefonica-stocks-delayed.html | WORLD BUSINESS BRIEFING: EUROPE; NEW TELEFONICA STOCKS DELAYED | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-advice-to-florida-republicans-on-absentee-ballots.html | COUNTING THE VOTE; Advice to Florida Republicans on Absentee Ballots | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/dance-review-when-cloth-and-the-set-make-images.html | DANCE REVIEW; When Cloth And the Set Make Images | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/book-leads-anthropologists-to-look-inward.html | Book Leads Anthropologists to Look Inward | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-siegel-norma.html | Paid Notice: Deaths SIEGEL, NORMA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-jellinger-june.html | Paid Notice: Deaths JELLINGER, JUNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/style/IHT-a-youthful-image-emerges-in-cologne.html | A Youthful Image Emerges in Cologne | False | By David Galloway, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/three-candidates-vie-to-lead-splintered-transit-union.html | Three Candidates Vie to Lead Splintered Transit Union | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/senator-elect-is-acquitted-of-larceny.html | Senator-Elect Is Acquitted Of Larceny | False | By Amy Waldman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-a-right-way-to-teach-258300.html | A Right Way to Teach? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271179.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-new-zealand-splitting-of-fletcher-approved.html | WORLD BUSINESS BRIEFING: NEW ZEALAND; SPLITTING OF FLETCHER APPROVED | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/style/IHT-a-hero-of-lithuanian-culture.html | A 'Hero' of Lithuanian Culture | False | By Michael Gibson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/coming-on-sunday-virtual-campus.html | COMING ON SUNDAY; VIRTUAL CAMPUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/nyc-bereft-of-hits-reprising-golden-oldies.html | NYC; Bereft of Hits, Reprising Golden Oldies | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/teacher-has-arithmetic-to-do-what's-half-of-130-million.html | Teacher Has Arithmetic to Do: What's Half of $130 Million? | False | By Eun Lee Koh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-excerpts-from-rulings-by-2-courts-on-recounts.html | COUNTING THE VOTE; Excerpts From Rulings By 2 Courts on Recounts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/IHT-major-events-in-winter-sports.html | Major Events In Winter Sports | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/colleges-st-john-s-freshman-is-eligible.html | COLLEGES; ST. JOHN'S FRESHMAN IS ELIGIBLE | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/annan-plans-mideast-talks-on-un-force.html | Annan Plans Mideast Talks on U.N. Force | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/army-s-armored-vehicles-are-already-behind-schedule.html | Army's Armored Vehicles Are Already Behind Schedule | False | By Steven Lee Myers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/golf-putter-lets-sorenstam-down-on-no-18.html | GOLF; Putter Lets Sorenstam Down on No. 18 | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/nassau-county-gets-ultimatum-over-finances.html | Nassau County Gets Ultimatum Over Finances | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/democrats-need-miracle-in-crucial-senate-race.html | Democrats 'Need Miracle' in Crucial Senate Race | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/battle-lines-drawn-over-ergonomic-rules-business-pitted-against-washington.html | Battle Lines Drawn Over Ergonomic Rules; Business Pitted Against Washington | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-lyman-margaret-s-md.html | Paid Notice: Deaths LYMAN, MARGARET S., MD. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-nets-have-chance-to-go-over-.500-but-miller-stands-in-way.html | BASKETBALL; Nets Have Chance to Go Over .500, but Miller Stands in Way | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/alternative-schools-in-city-lose-appeal-on-regents-test.html | Alternative Schools in City Lose Appeal on Regents Test | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-stein-anne-youle.html | Paid Notice: Deaths STEIN, ANNE YOULE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/italy-s-top-insurer-to-pay-100-million-on-holocaust-era-policies.html | Italy's Top Insurer to Pay $100 Million on Holocaust-Era Policies | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/bridge-romanians-win-on-internet-as-the-fall-nationals-begin.html | BRIDGE; Romanians Win on Internet As the Fall Nationals Begin | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-overview-florida-court-bars-naming-winner-bush-lead-grows-with.html | COUNTING THE VOTE: THE OVERVIEW; FLORIDA COURT BARS NAMING A WINNER; BUSH LEAD GROWS WITH OVERSEAS TALLY | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/hearst-names-publisher-of-newly-bought-san-francisco-chronicle.html | Hearst Names Publisher of Newly Bought San Francisco Chronicle | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-republicans-governors-rise-defense-bush-election-official.html | COUNTING THE VOTE: THE REPUBLICANS; Governors Rise to Defense of Bush and Election Official | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-young-pirates-catch-up-with-lane-s-fast-start.html | BASKETBALL; Young Pirates Catch Up With Lane's Fast Start | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/defeated-kasparov-denies-he-s-past-his-prime.html | Defeated Kasparov Denies He's Past His Prime | False | By Dylan Loeb McClain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/public-lives-bishop-from-experience-smooths-way-for-immigrants.html | PUBLIC LIVES; Bishop, From Experience, Smooths Way for Immigrants | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-people-excited-welcome-for-clinton-part-celebrity-part-hero.html | CLINTON IN VIETNAM: THE PEOPLE; Excited Welcome for Clinton, Part Celebrity, Part Hero | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-schindler-rabbi-alexander.html | Paid Notice: Deaths SCHINDLER, RABBI ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/confusion-in-counting.html | Confusion in Counting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271144.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-first-lady-northern-vietnam-countryside-village-takes-hillary.html | CLINTON IN VIETNAM: THE FIRST LADY; In Northern Vietnam Countryside, a Village Takes to Hillary Clinton | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271438.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/dance-review-small-world-big-emotions.html | DANCE REVIEW; Small World, Big Emotions | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/clinton-vietnam-overview-huge-crowd-hanoi-for-clinton-who-speaks-shared.html | CLINTON IN VIETNAM: THE OVERVIEW; Huge Crowd in Hanoi for Clinton, Who Speaks of 'Shared Suffering' | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/IHT-roll-up-for-the-white-circusskiers-get-set-for-season.html | Roll Up for the White Circus:Skiers Get Set for Season | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/football-giants-to-face-lions-and-a-persistent-moeller.html | FOOTBALL; Giants to Face Lions, And a Persistent Moeller | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/briton-is-killed-in-car-blast-laid-to-terrorists-in-riyadh.html | Briton Is Killed in Car Blast Laid to Terrorists in Riyadh | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/football-no-1-meets-no-2-for-the-chsfl-title.html | FOOTBALL; No. 1 Meets No. 2 for the C.H.S.F.L. Title | False | By Grant Glickson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/IHT-1950jammed-waves-in-our-pages100-75-and-50-years-ago.html | 1950:Jammed Waves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-flash-arthur-g.html | Paid Notice: Deaths FLASH, ARTHUR G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/IHT-monday-hearing-set-as-recounts-continue-a-legal-rollercoaster-florida.html | Monday Hearing Set As Recounts Continue / A Legal Roller-Coaster: Florida Court Puts Election Result on Hold | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-baroque-by-the-experts.html | MUSIC REVIEW; Baroque by the Experts | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/quotation-of-the-day-263346.html | QUOTATION OF THE DAY | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271446.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/transactions-271560.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-clinton-in-vietnam-and-america-s-legacy-271195.html | Clinton in Vietnam, and America's Legacy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/five-are-hurt-in-fire-on-a-hudson-ferry.html | Five Are Hurt in Fire On a Hudson Ferry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/nhl-roundup-islanders-consider-making-changes.html | N.H.L.: ROUNDUP; ISLANDERS CONSIDER MAKING CHANGES | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-washington-state-washington-close-race-balance-power-tip-toward.html | COUNTING THE VOTE: WASHINGTON STATE; In Washington, a Close Race and a Balance of Power Tip Toward the Republican Side | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-missing-machine-state-representative-elect-turns-over-voting.html | COUNTING THE VOTE: A MISSING MACHINE; State Representative-Elect Turns Over a Voting Machine | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/living/landscape-pioneers-a-tribute.html | Landscape Pioneers: A Tribute | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271489.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/news-summary-268275.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-americas-latin-phone-venture-set.html | WORLD BUSINESS BRIEFING: AMERICAS; LATIN PHONE VENTURE SET | False | By Graham Gori | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-howard-betty-gatoff.html | Paid Notice: Deaths HOWARD, BETTY GATOFF | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-burmese-need-help-259276.html | Burmese Need Help | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/IHT-election-2000punch-and-counterpunch.html | Election 2000:Punch and Counterpunch | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/the-forgotten-debt-to-vietnam.html | The Forgotten Debt to Vietnam | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/four-day-week-to-become-five-for-state-troopers-in-new-jersey.html | Four-Day Week to Become Five For State Troopers in New Jersey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-tamarin-lillian-md.html | Paid Notice: Deaths TAMARIN, LILLIAN, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/your-money/IHT-after-a-year-of-tech-and-dot-com-woes-a-look-at-whats-to-come.html | After a Year of Tech and Dot-Com Woes, a Look at What's to Come | False | By Mitchell Martin and Judith Rehak, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-court-tactics-dark-day-turns-less-so-for-democrats-allowing-them.html | COUNTING THE VOTE: THE COURT TACTICS; A Dark Day Turns Less So for the Democrats, Allowing Them to Forgo Escalation | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/hockey-rangers-fall-short-against-canucks.html | HOCKEY; Rangers Fall Short Against Canucks | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-clinton-in-vietnam-and-america-s-legacy-271209.html | Clinton in Vietnam, and America's Legacy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-milde-rose-eileen-nee-mcgroarty.html | Paid Notice: Deaths MILDE, ROSE EILEEN (NEE MCGROARTY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-miami-dade-county-in-switch-miami-dade-orders-hand-recount.html | COUNTING THE VOTE: MIAMI-DADE COUNTY; In Switch, Miami-Dade Orders Hand Recount | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/religion-journal-believer-and-skeptic-see-spirituality-in-medicine.html | Religion Journal; Believer and Skeptic See Spirituality in Medicine | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-news-analysis-sharp-swings-in-the-battle.html | COUNTING THE VOTE: NEWS ANALYSIS; Sharp Swings In the Battle | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/opera-review-a-cinderella-with-a-cold-gets-to-the-ball.html | OPERA REVIEW; A Cinderella With a Cold Gets to the Ball | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-steinberg-gerald.html | Paid Notice: Deaths STEINBERG, GERALD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-green-party-nader-sees-greens-building-status-major-party.html | COUNTING THE VOTE: THE GREEN PARTY; Nader Sees Greens Building Status as a Major Party | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-the-law-a-method-to-the-logic-of-the-court-rulings.html | COUNTING THE VOTE: THE LAW; A Method to the Logic Of the Court Rulings | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/on-college-football-only-known-cure-for-bcs-blues-victory.html | On College Football; Only Known Cure for B.C.S. Blues: Victory | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271160.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-canvassing-boards-elections-officials-focus-lobbying-both-camps.html | COUNTING THE VOTE: THE CANVASSING BOARDS; Elections Officials Focus of Lobbying From Both Camps | False | By Don van Natta Jr. With David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/c-corrections-271470.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-seminole-county-gop-s-help-for-absentees-county-court-too.html | COUNTING THE VOTE: SEMINOLE COUNTY; G.O.P.'s Help for Absentees In a County Is in Court, Too | False | By Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/international-business-europeans-seek-4-billion-in-trade-sanctions-against-us.html | INTERNATIONAL BUSINESS; Europeans Seek $4 Billion in Trade Sanctions Against U.S. | False | By Paul Meller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-electronic-exchange-opens.html | WORLD BUSINESS BRIEFING: EUROPE; ELECTRONIC EXCHANGE OPENS | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/tennis-seles-beats-coetzer-easily-but-that-really-isn-t-the-point.html | TENNIS; Seles Beats Coetzer Easily, But That Really Isn't the Point | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-beckoff-samuel.html | Paid Notice: Deaths BECKOFF, SAMUEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/william-woodside-executive-dies-at-78.html | William Woodside, Executive, Dies at 78 | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-bonesteel-louise.html | Paid Notice: Deaths BONESTEEL, LOUISE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/world-business-briefing-europe-railtrack-s-chief-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; RAILTRACK'S CHIEF RESIGNS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/no-instant-results-expected-from-coke-bias-case.html | No Instant Results Expected From Coke Bias Case | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/the-cost-of-crossing-the-hudson.html | The Cost of Crossing the Hudson | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/tale-of-two-uprisings-this-time-the-palestinians-have-territory-and-guns.html | Tale of Two Uprisings: This Time, the Palestinians Have Territory, and Guns | False | By John Kifner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/journal-may-the-best-man-lose.html | JOURNAL; May the Best Man Lose | False | By Frank Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/the-milder-mayor-regains-his-roar-giuliani-returns-to-his-critical-self.html | The Milder Mayor Regains His Roar; Giuliani Returns to His Critical Self' | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/turning-private-and-public-inside-out.html | Turning Private And Public Inside Out | False | By Edward Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-charter-school-poll-260398.html | Charter School Poll | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/grand-union-to-sell-most-of-its-stores-to-supplier.html | Grand Union To Sell Most Of Its Stores To Supplier | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-slow-countdown-to-a-new-presidency-271128.html | The Slow Countdown to a New Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-an-evening-of-copland-in-an-intimate-context.html | MUSIC REVIEW; An Evening of Copland In an Intimate Context | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/colorado-skier-is-convicted-in-fatal-collision-on-slopes.html | Colorado Skier Is Convicted In Fatal Collision on Slopes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-kerr-kenneth-w-jr.html | Paid Notice: Deaths KERR, KENNETH W., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-palm-beach-county-challenges-big-and-small-slow-one-count.html | COUNTING THE VOTE: PALM BEACH COUNTY; Challenges, Big and Small, Slow One Count | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/inside-267309.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/albert-joseph-guerard-86-author-and-critical-essayist.html | Albert Joseph Guerard, 86, Author and Critical Essayist | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/basketball-no-excuses-necessary-as-knicks-defeat-suns.html | BASKETBALL; No Excuses Necessary As Knicks Defeat Suns | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-pinch-hitter-comes-to-the-rescue-at-the-met.html | MUSIC REVIEW; Pinch Hitter Comes to the Rescue at the Met | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/relic-of-a-faded-playgound-meets-the-wrecking-ball.html | Relic of a Faded Playground Meets the Wrecking Ball | False | By Peter Duffy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/style/IHT-divine-interpretations-of-dantes-comedy.html | Divine Interpretations of Dante's 'Comedy' | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/holt-lays-claim-to-victory-but-zimmer-vows-recount.html | Holt Lays Claim to Victory, But Zimmer Vows Recount | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-results-the-current-tally-from-florida.html | COUNTING THE VOTE: RESULTS; The Current Tally From Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/company-news-ing-considers-selling-american-banking-business.html | COMPANY NEWS; ING CONSIDERS SELLING AMERICAN BANKING BUSINESS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-woodside-william-stewart.html | Paid Notice: Deaths WOODSIDE, WILLIAM STEWART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-bloom-alice.html | Paid Notice: Deaths BLOOM, ALICE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/international-business-daimler-warns-on-earnings-ousts-executive.html | INTERNATIONAL BUSINESS; Daimler Warns On Earnings; Ousts Executive | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/on-pro-basketball-van-gundy-is-unfazed-by-a-crisis.html | ON PRO BASKETBALL; Van Gundy Is Unfazed By a 'Crisis' | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/reuters/technology/article-20001118903386566... | Article 20001118903386566 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/arts/music-review-fingers-blur-but-lyricism-wins-out-over-speed.html | MUSIC REVIEW; Fingers Blur But Lyricism Wins Out Over Speed | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/nyregion/staten-island-teenager-is-shot-and-killed-for-100-in-coins.html | Staten Island Teenager Is Shot and Killed for $100 in Coins | False | By Michael W. Belitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-transcript-of-gore-statement.html | COUNTING THE VOTE; Transcript of Gore Statement | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/style/IHT-the-vanished-nomads-of-the-steppes.html | The Vanished Nomads of the Steppes | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-vote-certification-other-states-officials-agree-it-s-not-way-they-d-it.html | COUNTING THE VOTE; CERTIFICATION; Other States' Officials Agree: It's Not the Way They'd Do It | False | By Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/abroad-at-home-twists-and-turns.html | Abroad at Home; Twists and Turns | False | By Anthony Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/l-the-gandhi-dynasty-259241.html | The Gandhi Dynasty | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/sports/sports-of-the-times-rodriguez-would-add-not-subtract.html | Sports of The Times; Rodriguez Would Add, Not Subtract | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/florida-s-high-court-steps-in.html | Florida's High Court Steps In | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-levoy-richelle-nee-cohen.html | Paid Notice: Deaths LEVOY, RICHELLE (NEE COHEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-ainsberg-david-m.html | Paid Notice: Deaths AINSBERG, DAVID M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-clark-ronald-harold.html | Paid Notice: Deaths CLARK, RONALD HAROLD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-mascioli-joseph.html | Paid Notice: Deaths MASCIOLI, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/lieutenant-governor-plays-a-waiting-game-in-texas.html | Lieutenant Governor Plays a Waiting Game in Texas | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/classified/paid-notice-deaths-dempsey-arthur-j.html | Paid Notice: Deaths DEMPSEY, ARTHUR J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/your-money/IHT-of-ebitdas-ebits-and-other-esoterican-investors-lexicon.html | Of EBITDAs, EBITs and Other Esoterica:An Investor's Lexicon | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-update-a-day-of-twists-and-turns-in-the-courts.html | COUNTING THE VOTE; UPDATE; A Day of Twists and Turns in the Courts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/ace-ltd-in-stock-buyback.html | Ace Ltd. in Stock Buyback | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/business/company-briefs-270482.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/world/russian-tycoon-reports-a-second-accord-to-control-media.html | Russian Tycoon Reports a Second Accord to Control Media | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/us/counting-the-vote-memo-outlining-overseas-rules.html | COUNTING THE VOTE; Memo Outlining Overseas Rules | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/IHT-1900english-in-malta-in-our-pages100-75-and-50-years-ago.html | 1900:English in Malta : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/IHT-1925voting-machines-in-our-pages100-75-and-50-years-ago.html | 1925:Voting Machines : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/opinion/IHT-time-to-end-the-embargo-on-cuba.html | Time to End the Embargo on Cuba | False | By Richard D. McCormick, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/your-money/IHT-briefcase-safe-harbors-east-of-the-elbe.html | BRIEFCASE : Safe Harbors East of the Elbe | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-18 | 2000-11-18 | https://www.nytimes.com/2000/11/18/movies/television-review-writers-going-hollywood-dream-factory-nightmares.html | TELEVISION REVIEW; Writers Going Hollywood? Dream Factory Nightmares | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/safety-and-zoning-vs-freedom-of-religion.html | Safety and Zoning vs. Freedom of Religion | False | By Alice Sparberg Alexiou | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-284874.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-law-enforcement-troopers-trial-postponed.html | BRIEFING: LAW ENFORCEMENT; TROOPERS' TRIAL POSTPONED | False | By Abhi Raghunathan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/call-it-silicon-parkway.html | Call It Silicon Parkway | False | By George James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/at-an-indoor-pet-spa-why-let-the-dogs-out.html | At an Indoor Pet Spa, Why Let the Dogs Out? | False | By Julie V. Iovine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-results-the-tally-from-florida.html | COUNTING THE VOTE; RESULTS; The Tally From Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-special-education-hearings-shouldn-t-require-lawyers-254061.html | Special Education Hearings Shouldn't Require Lawyers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-macho-mammas-strut-their-stuffing.html | JERSEY; Macho Mammas Strut Their Stuffing | False | By Debra Galant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-stacy-singerman-matthew-brudner.html | WEDDINGS; Stacy Singerman, Matthew Brudner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-washington-dc.html | When You Come To Visit Me; Washington, D.C. | False | By Beverly Lowry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-compass-knife-and-spyglass.html | Children's Books; Compass, Knife and Spyglass | False | By Brian Alderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-in-the-universe-on-a-planet-on-a-block.html | Children's Books; In the Universe, on a Planet, on a Block | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-london-cabbies-193607.html | London Cabbies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/the-scarlet-letters.html | The Scarlet Letters | False | By Sylvia Brownrigg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-notre-dame-awakens-to-overpower-rutgers.html | COLLEGE FOOTBALL; Notre Dame Awakens To Overpower Rutgers | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-newt-at-rest-176818.html | Newt at Rest | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/art-architecture-reading-a-civilization-through-its-ancient-shards.html | ART/ARCHITECTURE; Reading a Civilization Through Its Ancient Shards | False | By Deborah Weisgall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-cure-it-with-drugs-176885.html | Cure It With Drugs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/one-thinks-the-other-doesn-t.html | One Thinks, the Other Doesn't | False | By Anthony Quinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/art-for-pleasure-s-sake.html | Art for Pleasure's Sake | False | By Terry Teachout | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-endgame-in-peru.html | NOVEMBER 12-18; The Endgame in Peru | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-japan-rail-passes-193585.html | Japan Rail Passes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-271705.html | Composition in Black and White | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-questions-for-gene-sperling-last-one-out.html | The Way We Live Now: 11-19-00: Questions for Gene Sperling; Last One Out | False | By David Plotz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-health-greystone-hospital.html | BRIEFING: HEALTH; GREYSTONE HOSPITAL | False | By Karen Kemasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-kristin-sorenson-eric-stark.html | WEDDINGS; Kristin Sorenson, Eric Stark | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-point-of-purchase-how-sweet-it-is.html | The Way We Live Now: 11-19-00; Point Of Purchase; How Sweet It Is | False | By Cintra Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-battered-bruised-and-soon-down-for-the-count.html | NOVEMBER 12-18; Battered, Bruised And Soon Down for the Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/1-an-injury-factor-to-consider-283959.html | An Injury Factor to Consider | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-a-brief-middle-east-sideshow.html | NOVEMBER 12-18; A Brief Middle East Sideshow | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/an-accidental-utopia.html | An Accidental Utopia | False | By Corinne Demas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/the-glow-of-the-past-is-restored.html | The Glow of the Past Is Restored | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/high-school-soccer-king-prevails-in-boys-soccer.html | HIGH SCHOOL SOCCER; King Prevails in Boys' Soccer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/pulse-the-inner-lives-of-purses.html | PULSE; The Inner Lives of Purses | False | By Lauren David Peden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/test-shuts-czech-reactor.html | Test Shuts Czech Reactor | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/politics-and-government-freeing-up-a-logjam-in-prison.html | POLITICS AND GOVERNMENT; Freeing Up A Logjam In Prison | False | By John Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-serendipity-in-the-retail-sector.html | URBAN TACTICS; Serendipity In the Retail Sector | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-284866.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-everything-you-always-wanted-to-know.html | Children's Books; Everything You Always Wanted to Know* | False | By Julie Yates Walton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/letters.html | Letters | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-rambo-first-bubba.html | NOVEMBER 12-18; Rambo, First Bubba | False | By Tom Kuntz and Scott Veale | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-new-cancer-therapies-become-market-niche.html | INVESTING; New Cancer Therapies Become Market Niche | False | By Tim Arango | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-meyer-henry-j.html | Paid Notice: Deaths MEYER, HENRY J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/a-hatred-smoldering-in-the-hills.html | A Hatred Smoldering In the Hills | False | By Michael Finkel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/l-the-making-of-an-icon-130540.html | The Making of an Icon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/soapbox-jackie-o-s-nj.html | SOAPBOX; Jackie O.'s N.J. | False | By Eric Krueger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130664.html | Books in Brief: Fiction | False | By William Ferguson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130982.html | Children's Books: Books in Brief | False | By Andy Webster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-seton-hall-young-and-deep-poised-to-leap-into-spotlight.html | COLLEGE BASKETBALL; Seton Hall, Young and Deep Poised To Leap Into Spotlight | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/cocacola-considering-quaker-oats-acquisition.html | Coca-Cola Considering Quaker Oats Acquisition | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-mandell-irving.html | Paid Notice: Deaths MANDELL, IRVING | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-morocco-193550.html | Morocco | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/every-man-a-king.html | Every Man a King | False | By Rob Walker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/sunday-a-day-of-rest-or-is-it.html | Sunday: a Day of Rest, or Is It? | False | By Maura Casey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/q-a-the-cost-of-repairs-at-a-condo.html | Q. & A.; The Cost Of Repairs At a Condo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/sunday-night-fever.html | Sunday Night Fever | False | By Lynne Ames | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/defying-the-irs-anti-tax-businesses-refuse-to-withhold.html | Defying the I.R.S., Anti-Tax Businesses Refuse to Withhold | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-something-new.html | The Way We Live Now: 11-19-00; Something New | False | By Gerald Marzorati | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-for-the-bridge-and-tunnel-crowd.html | Children's Books; For the Bridge-and-Tunnel Crowd | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/market-watch-the-wall-street-bonanza-that-won-t-be.html | MARKET WATCH; The Wall Street Bonanza That Won't Be | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/economic-view-the-politics-of-surplus-cut-across-partisanship.html | ECONOMIC VIEW; The Politics Of Surplus Cut Across Partisanship | False | By Richard W. Stevenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-in-the-blink-of-an-eye.html | Children's Books; In the Blink of an Eye | False | By Roger Sutton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-lovett-daniel-j.html | Paid Notice: Deaths LOVETT, DANIEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/quotation-of-the-day-281921.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-republicans-election-s-lessons-become-focus-for-gop-governors.html | COUNTING THE VOTE: THE REPUBLICANS; Election's Lessons Become Focus for G.O.P. Governors | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-to-woo-young-doctors-261424.html | To Woo Young Doctors | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/the-boating-report-an-amazon-chief-paves-captain-s-way.html | THE BOATING REPORT; An Amazon Chief Paves Captain's Way | False | By Herb McCormick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-funds-watch-a-manager-practices-what-she-preaches.html | INVESTING: FUNDS WATCH; A Manager Practices What She Preaches | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-ibm-veteran-finds-a-challenge-at-symantec.html | BUSINESS; I.B.M. Veteran Finds a Challenge at Symantec | False | By Karl Schoenberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/tasty-jazz-or-a-tuneful-dinner-it-s-both.html | Tasty Jazz or a Tuneful Dinner? It's Both | False | By E. Kyle Minor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-tactics-how-florida-got-close-enough-to-fight-over.html | COUNTING THE VOTE: THE TACTICS; How Florida Got Close Enough to Fight Over | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-art-without-freedom.html | Children's Books; Art Without Freedom | False | By Elizabeth Spires | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-gwen-fine-andrew-lefkowitz.html | WEDDINGS; Gwen Fine, Andrew Lefkowitz | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/out-there-stockholm-the-swedes-too-know-about-cool.html | OUT THERE/Stockholm; The Swedes, Too, Know About Cool | False | By Gordon F. Sander | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/toward-an-orderly-end.html | Toward an Orderly End | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/at-rockefeller-park-preserve-a-magic-still-beckons.html | At Rockefeller Park Preserve, a Magic Still Beckons | False | By Lea Lane Stern | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/how-easy-cash-became-hard-debts.html | How Easy Cash Became Hard Debts | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-deer-hunter-176877.html | The Deer Hunter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/film-how-the-first-world-war-changed-movies-forever.html | FILM; How the First World War Changed Movies Forever | False | By Stuart Klawans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-strategy-spin-the-battle-fierce-contest-to-woo-public.html | COUNTING THE VOTE: THE STRATEGY; Spin the Battle; Fierce Contest To Woo Public | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/news-summary-283304.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/cover-story-bio-tweaked-and-on-the-run-but-her-heart-will-go-on.html | COVER STORY; Bio-Tweaked and on the Run, But Her Heart Will Go On | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-gore-camp-s-argument-to-florida-supreme-court.html | COUNTING THE VOTE; Gore Camp's Argument to Florida Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-denerstein-rita.html | Paid Notice: Deaths DENERSTEIN, RITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/what-s-doing-in-london.html | What's Doing In; London | False | By Emily Laurence Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/baseball-notebook-jockeying-for-position-before-labor-talks.html | BASEBALL: NOTEBOOK; Jockeying for Position Before Labor Talks | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-marshall-richard-m.html | Paid Notice: Deaths MARSHALL, RICHARD M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/tennis-mcenroe-may-step-down.html | TENNIS; McEnroe May Step Down | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-weinke-fighting-flu-helps-seminoles-lay-claim-to-title-game.html | COLLEGE FOOTBALL; Weinke, Fighting Flu, Helps Seminoles Lay Claim to Title Game | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-the-brandenburg-gate-undercover-again.html | TRAVEL ADVISORY; The Brandenburg Gate: Undercover Again | False | By Corinne Labalme | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130940.html | Children's Books: Books in Brief | False | By Constance Decker Thompson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-search-for-the-meaning-of-nov-7-2000-284742.html | The Search for the Meaning of Nov. 7, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-fiona-eisenberg-andrew-edelson.html | WEDDINGS; Fiona Eisenberg, Andrew Edelson | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/4-apply-to-state-for-charter-schools.html | 4 Apply to State for Charter Schools | False | By Joan Swirsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/food/with-that-autumn-nip-in-the-air-it-s-time-to-turn-to-pears.html | FOOD; With That Autumn Nip in the Air, It's Time to Turn to Pears | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/mideast-lull-interrupted-by-attack-by-palestinian.html | Mideast Lull Interrupted By Attack By Palestinian | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-smith-james-j-md.html | Paid Notice: Deaths SMITH, JAMES J., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176737.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-the-times-building-multiple-motives-233730.html | THE TIMES BUILDING; Multiple Motives | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-amy-frishman-jacob-amir.html | WEDDINGS; Amy Frishman, Jacob Amir | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/art-architecture-marriage-under-glass-intimate-exposures.html | ART/ARCHITECTURE; Marriage Under Glass: Intimate Exposures | False | By Lyle Rexer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/l-age-and-entrepreneurship-271675.html | Age and Entrepreneurship | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-diary-the-high-cost-of-unity.html | INVESTING: DIARY; The High Cost of Unity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-235962.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/defiant-chinese-muslims-keep-their-own-time.html | Defiant Chinese Muslims Keep Their Own Time | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-media-for-tv-a-story-with-everything.html | COUNTING THE VOTE: THE MEDIA; For TV, a Story With Everything | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-the-garden-the-surprise-of-an-ugly-duckling-geranium.html | IN THE GARDEN; The Surprise of an Ugly Duckling Geranium | False | By Joan Lee Faust | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-makings-of-buttons-brew-and-more.html | The Makings of Buttons, Brew and More | False | By Christopher Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-allison-stewart-alan-kellman.html | WEDDINGS; Allison Stewart, Alan Kellman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/fyi-234818.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-weinstein-george.html | Paid Notice: Deaths WEINSTEIN, GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-lower-east-side-proposed-23-story-tower-casts-shadow-dismay.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Proposed 23-Story Tower Casts a Shadow of Dismay | False | By Colin Moynihan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/l-nixon-descending-130559.html | Nixon Descending | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/victory-lapse-one-way-to-break-a-tie-start-the-next-race.html | Victory Lapse; One Way to Break a Tie: Start the Next Race | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-one-stop-shopping-for-mothers-to-be.html | URBAN TACTICS; One-Stop Shopping For Mothers-To-Be | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-lori-chajet-benjamin-wides.html | WEDDINGS; Lori Chajet, Benjamin Wides | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-nadler-charles-d-edd.html | Paid Notice: Deaths NADLER, CHARLES D., ED.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-school-summitry-262072.html | School Summitry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-in-vietnam-clinton-arrives-in-city-americans-left.html | CLINTON IN VIETNAM; Clinton Arrives in City Americans Left | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-trow-irving.html | Paid Notice: Deaths TROW, IRVING | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/on-the-street-grand-old-coats.html | ON THE STREET; Grand Old Coats | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-age-of-the-mediathon-176702.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-pollution-pullback.html | NOVEMBER 12-18; Pollution Pullback | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-sicily.html | When You Come To Visit Me; Sicily | False | By Mary Taylor Simeti | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/hiking-a-prescription-for-tranquillity.html | Hiking: A Prescription for Tranquillity | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/automobiles/yesterday-s-technology-ready-for-the-future.html | Yesterday's Technology, Ready for the Future | False | By Jim Motavalli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-with-no-regrets-williams-is-at-ease-at-duke.html | COLLEGE BASKETBALL; With No Regrets, Williams Is at Ease at Duke | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/sierra-leone-endures-in-the-grip-of-civil-war.html | Sierra Leone Endures In the Grip of Civil War | False | By Norimitsu Onishi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-it-isn-t-easy-to-detect-arizona-s-weakness.html | COLLEGE BASKETBALL; It Isn't Easy to Detect Arizona's Weakness | False | By Tom Spousta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-museum-mile-the-changing-face-of-shops.html | NEIGHBORHOOD REPORT: MUSEUM MILE; The Changing Face of Shops | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-253111.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/italian-sociologist-s-goal-make-opium-farming-fade-into-history.html | Italian Sociologist's Goal: Make Opium Farming Fade Into History | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-stein-anne-youle.html | Paid Notice: Deaths STEIN, ANNE YOULE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-host-harvard-loses-the-game-to-yale.html | COLLEGE FOOTBALL; Host Harvard Loses 'The Game' to Yale | False | By Jack Cavanaugh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-subway-invaders-from-venus-and-mars-284777.html | Subway Invaders, From Venus and Mars | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-271420.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/uconn-names-a-flower-after-state-s-first-lady.html | UConn Names a Flower After State's First Lady | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/playwrights-face-armchair-critics.html | Playwrights Face Armchair Critics | False | By Jane Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130672.html | Books in Brief: Fiction | False | By Emily Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-transportation-transit-standees.html | BRIEFING: TRANSPORTATION; TRANSIT STANDEES | False | By Angela Starita | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-can-march-be-far-behind.html | COLLEGE BASKETBALL; Can March Be Far Behind? | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-prisant-millard.html | Paid Notice: Deaths PRISANT, MILLARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/baja-finding-solitude-and-big-fish-in-baja-california.html | Baja; Finding Solitude and Big Fish in Baja California | False | By Ken Chowder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-hunters-point-mural-offers-psychic-relief-recovering-war.html | NEIGHBORHOOD REPORT: HUNTERS POINT; Mural Offers Psychic Relief To Recovering War Veterans | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-downtown-brooklyn-critics-say-arch-painter-s-blue-period-isn.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Critics Say an Arch, From a Painter's Blue Period, Isn't Art | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/eugenia-rawls-87-stage-actress-who-portrayed-tallulah-bankhead.html | Eugenia Rawls, 87, Stage Actress Who Portrayed Tallulah Bankhead | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-kaplan-dorothy-pearl-nee-goldblatt.html | Paid Notice: Deaths KAPLAN, DOROTHY PEARL NEE GOLDBLATT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/yale-expands-aid-plan-to-help-foreign-students.html | Yale Expands Aid Plan To Help Foreign Students | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/the-city-life-a-field-guide-to-public-spaces.html | The City Life; A Field Guide to Public Spaces | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-leetch-back-on-top-of-his-game.html | HOCKEY; Leetch Back on Top of His Game | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/wine-under-20-a-low-price-bastion-is-raising-the-bar.html | WINE UNDER $20; A Low-Price Bastion Is 'Raising the Bar' | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-in-vietnam-the-vietnamese-missing-a-search-relies-on-little-but-hope.html | CLINTON IN VIETNAM: THE VIETNAMESE MISSING; A Search Relies on Little but Hope | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-michele-browne-michael-culver.html | WEDDINGS; Michele Browne, Michael Culver | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-money-power-and-reading-writing-and-rithmetic.html | NOVEMBER 12-18; Money, Power and Reading, Writing and 'Rithmetic | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-napster-redux.html | NOVEMBER 12-18; Napster Redux | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/grass-roots-business-city-survives-a-flood-but-faces-an-exodus.html | GRASS ROOTS BUSINESS; City Survives a Flood, But Faces an Exodus | False | By Joel Kotkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/tallahassee-journal-time-out-for-the-other-big-game.html | Tallahassee Journal; Time Out for the Other Big Game | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-humane-society-vs-disney-part-2.html | PRIVATE SECTOR; Humane Society vs. Disney, Part 2 | False | By Julie Dunn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-mascioli-joseph.html | Paid Notice: Deaths MASCIOLI, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/film-seeking-answers-down-in-the-trenches.html | FILM; Seeking Answers Down in the Trenches | False | By William Boyd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-i-work-when-a-franchise-holder-says-so-long.html | L.I. @ WORK; When a Franchise Holder Says 'So Long' | False | By Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-overview-bush-s-lead-stands-at-930-after-overseas-count.html | COUNTING THE VOTE: THE OVERVIEW; BUSH'S LEAD STANDS AT 930 AFTER OVERSEAS COUNT | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-what-they-were-thinking.html | The Way We Live Now: 11-19-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-130710.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/new-noteworthy-paperbacks-130753.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176710.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-tamarin-lillian-md.html | Paid Notice: Deaths TAMARIN, LILLIAN, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-florida-sun-puts-ford-in-the-shade.html | PRIVATE SECTOR; Florida Sun Puts Ford in the Shade | False | By Leslie Wayne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-search-for-the-meaning-of-nov-7-2000-284734.html | The Search for the Meaning of Nov. 7, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-teacher-drain-260061.html | The Teacher Drain | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-views-from-the-pulpit-are-legitimate-right-236411.html | Views From the Pulpit Are Legitimate Right | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/national/leon-j-epstein-83-a-pioneer-in-treating-mentally-ill-elderly.html | Leon J. Epstein, 83, a Pioneer In Treating Mentally Ill Elderly | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-vows-heidi-smith-and-daniel-aronson.html | WEDDINGS: VOWS; Heidi Smith and Daniel Aronson | False | By Lois Smith Brady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/fares-fall-in-upstate-new-york.html | Fares Fall in Upstate New York | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-toeing-the-line-together-giants-party-on.html | PRO FOOTBALL; Toeing the Line, Together: Giants Party On | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-a-new-assistant-conductor.html | JERSEY FOOTLIGHTS; A New Assistant Conductor | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-new-york-up-close-not-quite-creatures-from-outer-space.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Not Quite Creatures From Outer Space | False | By Kelly Crow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-lodico-carmine.html | Paid Notice: Deaths LODICO, CARMINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-fruits-of-scandal.html | NOVEMBER 12-18; The Fruits of Scandal | False | By James Sterngold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-diary-front-lines-in-the-cocktail-war.html | INVESTING: DIARY; Front Lines in the Cocktail War | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-kingsley-herman.html | Paid Notice: Deaths KINGSLEY, HERMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/key-s-holder-unlocks-mystery-of-tv-treasure.html | Key's Holder Unlocks Mystery of TV Treasure | False | By Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-lauren-frohlich-howard-cooper.html | WEDDINGS; Lauren Frohlich, Howard Cooper | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-a-smooth-operator-unswayed-by-fashion.html | MUSIC; A 'Smooth Operator' Unswayed By Fashion | False | By Jody Rosen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-rangers-win-despite-late-fleury-penalty.html | HOCKEY; Rangers Win Despite Late Fleury Penalty | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/in-the-region-long-island-offering-homes-at-lower-cost-with-a-tradeoff.html | In the Region /Long Island; Offering Homes at Lower Cost, With a Tradeoff | False | By Diana Shaman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-renaissance-pig.html | Children's Books; Renaissance Pig | False | By M. P. Dunleavey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/t-magazine/when-you-come-to-visit-me-dominican-republic.html | When You Come To Visit Me; Dominican Republic | False | By Julia Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-at-long-last-ravi-shankar.html | JERSEY FOOTLIGHTS; At Long Last, Ravi Shankar | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-transportation-toll-and-fare-increases.html | BRIEFING: TRANSPORTATION; TOLL AND FARE INCREASES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/rising-to-the-occasion.html | Rising to the Occasion | False | By M. H. Reed | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/global-warming-moves-from-impassioned-words-to-modest-deeds.html | Global Warming Moves From Impassioned Words to Modest Deeds | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-views-from-the-pulpit-are-legitimate-right-236420.html | Views From the Pulpit Are Legitimate Right | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-donald-larry.html | Paid Notice: Deaths DONALD, LARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/carrying-briefcase-and-pate-home.html | Carrying Briefcase and Pate Home | False | By Catherine Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-dain-frank-mclellan.html | Paid Notice: Deaths DAIN, FRANK MCLELLAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-levenson-milton.html | Paid Notice: Deaths LEVENSON, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-on-the-run-with-wolf-b36-176834.html | On the Run With Wolf B36 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-a-study-guide-for-south-park.html | TELEVISION/RADIO; A Study Guide for 'South Park' | False | By Lisa Zeidner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/giving-it-away.html | Giving It Away | False | By Claudia Rowe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/art-reviews-exhibitions-embrace-a-diversity-of-expression.html | ART REVIEWS; Exhibitions Embrace a Diversity of Expression | False | By Helen A. Harrison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/cheap-housing-cited-in-toll-in-turk-quake.html | Cheap Housing Cited in Toll in Turk Quake | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/when-it-comes-to-finding-energy-now-there-is-a-choice.html | When It Comes to Finding Energy, Now There Is a Choice | False | By Melinda Tuhus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-istanbul-193623.html | Istanbul | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-texas-governor-allies-bush-attempt-discredit-recount-procedures.html | COUNTING THE VOTE: THE TEXAS GOVERNOR; Allies of Bush Attempt to Discredit Recount Procedures | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-cotter-joseph-v.html | Paid Notice: Deaths COTTER, JOSEPH V. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-seminole-county-judge-asked-democrats-quash-absentee-ballots.html | COUNTING THE VOTE: SEMINOLE COUNTY; Judge Asked by Democrats To Quash Absentee Ballots | False | By Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-lynne-jurgielewicz-robert-leavitt.html | WEDDINGS; Lynne Jurgielewicz, Robert Leavitt | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-process-is-an-excuse-to-avoid-conserving-fuel-254100.html | Process Is an Excuse To Avoid Conserving Fuel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-wait-for-dna-result-can-be-justice-delayed.html | Long Wait for DNA Result Can Be Justice Delayed | False | By C. J. Chivers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/victory-lapse-theater-review-but-where-s-the-leading-man.html | Victory Lapse: Theater Review; But Where's the Leading Man? | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-what-he-did-in-the-war.html | Books in Brief: Nonfiction; What He Did in the War | False | By David Murray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/theater-homage-to-a-theatrical-comet-of-the-80-s.html | THEATER; Homage to a Theatrical Comet of the 80's | False | By Don Shewey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/for-younger-viewers-he-s-a-party-animal.html | FOR YOUNGER VIEWERS; He's a Party Animal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-law-gore-lawyers-argue-that-hand-recounts-are-best-way-gauge.html | COUNTING THE VOTE: THE LAW; Gore Lawyers Argue That Hand Recounts Are Best Way to Gauge Voters' Intent | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/nassau-med-center-s-honeymoon-is-over.html | Nassau Med Center's Honeymoon Is Over | False | By Vivian S. Toy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-economy-housing-prices.html | BRIEFING: ECONOMY; HOUSING PRICES | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/ladling-out-tomato-sauce-gallons-at-a-time.html | Ladling Out Tomato Sauce, Gallons at a Time | False | By Thomas Staudter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/shaper-of-foreign-policy-in-yugoslavia-is-a-joiner.html | Shaper of Foreign Policy In Yugoslavia Is a Joiner | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-the-garden-an-acre-of-outdoor-rooms-under-glass.html | IN THE GARDEN; An Acre of Outdoor Rooms, Under Glass | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-memorials-kleban-francis.html | Paid Notice: Memorials KLEBAN, FRANCIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-pahmer-jack.html | Paid Notice: Deaths PAHMER, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-wild-pig-rats-and-carrot-headed-dogs.html | Children's Books: Books in Brief; Wild Pig-Rats and Carrot-Headed Dogs | False | By Rebecca Pepper Sinkler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/justice-is-not-the-issue.html | Justice Is Not the Issue | False | By Leonard Garment | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-person-a-presidential-scholar-not-seen-on-geraldo.html | IN PERSON; A Presidential Scholar Not Seen on Geraldo | False | By Lynne Weil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/e-corrections-256463.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-of-spinners-and-connivers-puppets-and-buffoons.html | The Election; Of Spinners and Connivers, Puppets and Buffoons | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-balbus-selma-davis.html | Paid Notice: Deaths BALBUS, SELMA DAVIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/the-chrysanthemum-throne.html | The Chrysanthemum Throne | False | By Ronald Spector | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/opinion-with-jury-duty-no-trial-after-all.html | OPINION; With Jury Duty, No Trial After All | False | By Joan S. Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-grand-central-cyclists-say-they-re-missing-element-transit.html | NEIGHBORHOOD REPORT: GRAND CENTRAL; Cyclists Say They're the Missing Element at a Transit Hub | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-meyers-norbert-b.html | Paid Notice: Deaths MEYERS, NORBERT B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-orchestras-continue-to-ignore-the-obvious.html | MUSIC; Orchestras Continue To Ignore The Obvious | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/no-longer-eager-say-my-son-priest-religious-careers-lose-luster-for-catholic.html | No Longer Eager to Say, 'My Son, the Priest'; Religious Careers Lose Luster for Catholic Parents | False | By Laurie Goodstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-stay-thy-hand-popinjay.html | Children's Books; Stay Thy Hand, Popinjay! | False | By Emily-Greta Tabourin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/this-campus-is-being-simulated.html | This Campus Is Being Simulated | False | By James Traub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-ghosts-and-a-bird-remain.html | Books in Brief: Fiction; Ghosts and a Bird Remain | False | By Charles Wilson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-leigh-montgomery-christopher-hartman.html | WEDDINGS; Leigh Montgomery, Christopher Hartman | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-battery-park-city-plea-for-field-soccer-fans-some-knee-high.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Plea for a Field From Soccer Fans, Some Knee-High to a Goal Post | False | By Andrew Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/pretrial-detentions-worrying-eastern-europe.html | Pretrial Detentions Worrying Eastern Europe | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/on-the-map-where-a-beetle-is-still-a-beetle-and-a-man-keeps-them-that-way.html | ON THE MAP; Where a Beetle Is Still a Beetle, and a Man Keeps Them That Way | False | By Bill Kent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/gymnastics-olympians-glory-in-the-beauty-of-their-sport.html | GYMNASTICS; Olympians Glory in the Beauty of Their Sport | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-moloney-john-j-cpa.html | Paid Notice: Deaths MOLONEY, JOHN J., CPA. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-jacqueline-muss-james-gertler.html | WEDDINGS; Jacqueline Muss, James Gertler | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-laura-heim-jeffrey-kroessler.html | WEDDINGS; Laura Heim, Jeffrey Kroessler | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/transactions-284858.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-levenback-hedi.html | Paid Notice: Deaths LEVENBACK, HEDI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/building-on-loss.html | Building on Loss | False | By Robert Leiter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/in-not-so-green-ireland-the-dispute-over-litter-gets-bitter.html | In Not-So-Green Ireland, the Dispute Over Litter Gets Bitter | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-automating-your-church-offerings.html | PERSONAL BUSINESS; Automating Your Church Offerings | False | By Micheline Maynard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-snow-day.html | Children's Books; Snow Day | False | By Mary Harris Russell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-education-professor-to-stay.html | BRIEFING: EDUCATION; PROFESSOR TO STAY | False | By John Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176788.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-shron-rita-saul.html | Paid Notice: Deaths SHRON, RITA SAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-lowenthal-helen-o.html | Paid Notice: Deaths LOWENTHAL, HELEN O. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130974.html | Children's Books; Books in Brief | False | By J. Patrick Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-271691.html | Composition in Black and White | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-650-keyspan-customers-turn-off-gas-in-drill.html | IN BRIEF; 650 KeySpan Customers Turn Off Gas in Drill | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-sherry-mcclaskey-brewster-thackeray.html | WEDDINGS; Sherry McClaskey, Brewster Thackeray | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-with-katherine-schapiro-stacey-ho-wells-fargo-international-equity.html | INVESTING WITH: Katherine Schapiro and Stacey Ho; Wells Fargo International Equity Fund | False | By Carole Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176753.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/l-the-70-s-a-hopeful-decade-233676.html | THE 70'S; A Hopeful Decade | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-carnegie-hall-truly-un-american-233641.html | CARNEGIE HALL; Truly Un-American | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/hiking-theories-going-back-and-forth.html | Hiking Theories: Going Back and Forth | False | By Susan Allen Toth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/filmmaker-was-obscure-not-dead.html | Filmmaker Was Obscure, Not Dead | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-carnegie-hall-people-count-233650.html | CARNEGIE HALL; People Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-gintel-sylvia-r.html | Paid Notice: Deaths GINTEL, SYLVIA R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/strategies-new-financial-disclosure-rule-may-not-aid-trading-tactic.html | STRATEGIES; New Financial Disclosure Rule May Not Aid Trading Tactic | False | By Mark Hulbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-guide-212326.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-it-was-a-hot-and-stormy-day.html | Children's Books: Books in Brief; It Was a Hot and Stormy Day . . | False | By Heather Vogel Frederick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/college-endowments-learn-to-live-with-risk.html | College Endowments Learn to Live With Risk | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-a-tenor-with-his-own-golden-rule.html | MUSIC; A Tenor With His Own Golden Rule | False | By Matthew Gurewitsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-271721.html | Composition in Black and White | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-memorials-beckerman-larry.html | Paid Notice: Memorials BECKERMAN, LARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/environmentalists-applaud-votes-in-nassau.html | Environmentalists Applaud Votes in Nassau | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-getting-a-pre-enrollment-report-card.html | PERSONAL BUSINESS; Getting a Pre-Enrollment Report Card | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/lasers-and-laptops-join-hard-hats-at-construction-sites.html | Lasers and Laptops Join Hard Hats At Construction Sites | False | By Edwin McDowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-east-village-neighbors-mourn-lover-dogs-their-people.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Neighbors Mourn a Lover Of Dogs and Their People | False | By Colin Moynihan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-everybody-sing-do-a-deer.html | JERSEY FOOTLIGHTS; Everybody Sing! 'Do, a Deer . . . ' | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/l-housing-for-people-and-for-animals-175064.html | Housing for People, And for Animals | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-karin-dando-nikolas-haenisch.html | WEDDINGS; Karin Dando, Nikolas Haenisch | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/changing-fields-and-lawns-and-gardens.html | Changing Fields (and Lawns and Gardens) | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/automobiles/behind-the-wheel-toyota-prius-it-s-easier-to-be-green.html | BEHIND THE WHEEL/Toyota Prius; It's Easier to Be Green | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/fossil-fuel.html | Fossil Fuel | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/beyond-a-list-a-shopping-strategy.html | Beyond a List: A Shopping Strategy | False | By Elizabeth Maker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/liberties-what-he-s-thinking.html | Liberties; What He's Thinking | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/where-troops-fear-to-tread-aid-workers-are-at-risk.html | Where Troops Fear to Tread, Aid Workers Are at Risk | False | By Christopher S. Wren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-electors-republican-lawmakers-think-they-have-ace-hole.html | COUNTING THE VOTE: THE ELECTORS; Republican Lawmakers Think They Have an Ace in the Hole | False | By Somini Sengupta and Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/bond-believers-see-prelude-to-a-fall.html | Bond Believers See Prelude to a Fall | False | By Gretchen Morgenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/region/a-college-created-with-arts-at-its-heart.html | A College Created With Arts at Its Heart | False | By Roberta Hershenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/prep-school-seeks-slice-of-the-dot-com-era-pie.html | Prep School Seeks Slice Of the Dot-Com Era Pie | False | By Lynnley Browning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-if-the-shoe-fits.html | Children's Books; If the Shoe Fits . . . | False | By Kathryn Harrison | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/home-briefcase-and-foie-gras-in-hand.html | Home, Briefcase and Foie Gras in Hand | False | By Catherine Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/secrets-of-the-paris-metro.html | Secrets of The Paris Metro | False | By Taras Grescoe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-a-master-of-laughter-in-motion.html | TELEVISION/RADIO; A Master Of Laughter In Motion | False | By John Canemaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/chess-when-fate-takes-a-hand-and-an-attack-goes-astray.html | CHESS; When Fate Takes a Hand And an Attack Goes Astray | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/home-clinic-using-the-right-breathing-protection.html | HOME CLINIC; Using the Right Breathing Protection | False | By Edward R. Lipinski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/separate-morning-fires-leave-one-person-dead-and-31-homeless.html | Separate Morning Fires Leave One Person Dead and 31 Homeless | False | By David Rohde | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-notebook-more-and-more-coaches-earn-their-keep.html | PRO FOOTBALL: NOTEBOOK; More and More, Coaches Earn Their Keep | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/word-for-word-mourning-after-disputed-election-s-end-was-only-beginning.html | WORD FOR WORD/THE MOURNING AFTER; A Disputed Election's End Was Only the Beginning | False | By Jack Begg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-stefanie-olshan-david-shaw.html | WEDDINGS; Stefanie Olshan, David Shaw | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-sounds-of-silence.html | Children's Books; Sounds of Silence | False | By Elizabeth Crow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176672.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/in-austin-salsas-venison-and-a-mean-margarita.html | In Austin, Salsas, Venison and a Mean Margarita | False | By Bryan Miller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-the-ethicist-the-art-of-faking-it.html | The Way We Live Now: 11-19-00: The Ethicist; The Art of Faking It | False | By Randy Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-season-starts-early-for-wimbledon-tickets.html | TRAVEL ADVISORY; Season Starts Early For Wimbledon Tickets | False | By Paul Freireich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-ilyse-veron-myron-martin.html | WEDDINGS; Ilyse Veron, Myron Martin | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-wattiker-barbara-gilman.html | Paid Notice: Deaths WATTIKER, BARBARA GILMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-good-dish-cook-sets-an-assists-record.html | COLLEGE BASKETBALL; Good Dish: Cook Sets an Assists Record | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/police-road-checks-to-focus-on-sobriety-and-child-seats.html | Police Road Checks to Focus On Sobriety and Child Seats | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/television-radio-high-tech-high-camp-and-battles-to-the-death.html | TELEVISION/RADIO; High Tech, High Camp And Battles To the Death | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-landmarking-is-only-part-of-preservation-approach-271756.html | Composition in Black and White; Landmarking Is Only Part Of Preservation Approach | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/first-woman-to-lead-ivy-league-college-is-the-highest-paid-university-president.html | First Woman to Lead Ivy League College Is the Highest-Paid University President | False | By Jodi Wilgoren | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/slip-into-something-more-artistic.html | Slip Into Something More Artistic | False | By Bess Liebenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/russia-redeeming-czar-s-bonds.html | Russia Redeeming Czar's Bonds | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130966.html | Children's Books: Books in Brief | False | By Cynthia Zarin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-frightening-two-continents.html | Children's Books; Frightening Two Continents | False | By Jane O'Reilly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-kingsbridge-heights-parents-quiz-council-why-not-school.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS; Parents Quiz Council: Why Not a School in the Armory? | False | By Andrew Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-off-with-her-head.html | Children's Books; Off With Her Head | False | By Jane Resh Thomas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/officials-say-ferry-s-wiring-caused-fire.html | Officials Say Ferry's Wiring Caused Fire | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/plus-soccer-united-defeats-manchester-rival.html | PLUS: SOCCER; United Defeats Manchester Rival | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/fast-times-inspiring-topical-songs.html | Fast Times Inspiring Topical Songs | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-284882.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-world-living-with-mad-cows-the-french-and-fear-itself.html | The World; Living With Mad Cows: The French and Fear Itself | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Anna Rohleder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-texas-approaches-a-dubious-record-for-death.html | NOVEMBER 12-18; Texas Approaches A Dubious Record for Death | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/plus-track-and-field-degennaro-finishes-on-a-high-note.html | PLUS: TRACK AND FIELD; DeGennaro Finishes on a High Note | False | By Elliot Denman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-when-hillbilly-and-jazz-found-common-cause.html | MUSIC; When Hillbilly and Jazz Found Common Cause | False | By David Wondrich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-children-not-the-mayor-grab-adoption-day-spotlight.html | The Children, Not the Mayor, Grab Adoption Day Spotlight | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/lives-i-knew-i-was-going-to-die.html | Lives; 'I Knew I Was Going to Die' | False | By Chris Buckley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/practical-traveler-air-tickets-shred-a-barrier.html | Practical Traveler; Air Tickets Shred a Barrier | False | By Betsy Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/c-corrections-211591.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-baudoin-suzanne.html | Paid Notice: Deaths BAUDOIN, SUZANNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-adrienne-chandler-howard-rogatnick.html | WEDDINGS; Adrienne Chandler, Howard Rogatnick | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/tv/for-younger-viewers-holiday-assortment.html | FOR YOUNGER VIEWERS; Holiday Assortment | False | By Kathryn Shattuck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/bookstores-give-it-the-old-college-try.html | Bookstores Give It the Old College Try | False | By Valerie Cruice | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-london-cabbies-193593.html | London Cabbies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-a-guest-of-honor-sleeps-through-dinner.html | PRIVATE SECTOR; A Guest of Honor Sleeps Through Dinner | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/dance-a-homey-haven-for-the-oddball-imagination.html | DANCE; A Homey Haven for the Oddball Imagination | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/film-of-the-angry-young-men-one-has-the-last-laugh.html | FILM; Of the Angry Young Men, One Has the Last Laugh | False | By John Naughton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-woodside-william-stewart.html | Paid Notice: Deaths WOODSIDE, WILLIAM STEWART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-looking-ahead-lingering-doubts-of-legitimacy-for-whoever-wins.html | COUNTING THE VOTE; LOOKING AHEAD; Lingering Doubts of Legitimacy, for Whoever Wins | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-nutcracker-selection.html | A 'Nutcracker' Selection | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-gammella-beth-pomerantz.html | Paid Notice: Deaths GAMMELLA, BETH (POMERANTZ) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-old-order-changeth.html | NOVEMBER 12-18; The Old Order Changeth | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-sanger-eleanor.html | Paid Notice: Deaths SANGER, ELEANOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-big-business-to-be-found-in-toys.html | The Big Business to Be Found in Toys | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-footlights-attendance-up-at-njpac.html | JERSEY FOOTLIGHTS; Attendance Up at NJPAC | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-subway-invaders-from-venus-and-mars-284785.html | Subway Invaders, From Venus and Mars | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-sarasota-fla.html | When You Come To Visit Me; Sarasota, Fla. | False | By Robert Plunket | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/how-do-you-cure-a-sex-addict.html | How Do You Cure A Sex Addict? | False | By Lauren Slater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-janet-billig-david-rich.html | WEDDINGS; Janet Billig, David Rich | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/c-corrections-233765.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-island-vines-green-juice.html | LONG ISLAND VINES; 'Green Juice' | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/if-you-re-thinking-of-living-in-sag-harbor-a-wave-of-wealth-for-a-whaling-port.html | If You're Thinking of Living In /Sag Harbor; A Wave of Wealth for a Whaling Port | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-235938.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/noticed-strip-you-re-on-constant-camera.html | NOTICED; Strip! You're on Constant Camera. | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/t-magazine/naples-variations-on-a-neapolitan-air.html | Naples; Variations on a Neapolitan Air | False | By William Murray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/viewing-the-county-with-teenage-eyes.html | Viewing the County With Teenage Eyes | False | By Jacob Hupart | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-can-you-spare-a-rhyme.html | Children's Books; Can You Spare a Rhyme? | False | By Terry Schwadron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-on-the-run-with-wolf-b36-176826.html | On the Run With Wolf B36 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-correspondent-s-report-canada-s-new-territory-beckons-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Canada's New Territory Beckons Tourists North | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-253120.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/streetscapes-donac-402-west-20th-street-curved-1898-tribute-major-chelsea.html | Streetscapes /The Donac, at 402 West 20th Street; A Curved 1898 Tribute to a Major Chelsea Developer | False | By Christopher Gray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/high-tech-but-low-grades.html | High-Tech but Low Grades | False | By George James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-235946.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-sussman-evelyn.html | Paid Notice: Deaths SUSSMAN, EVELYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/theater-meet-janie-dee-it-rhymes-with-three.html | THEATER; Meet Janie Dee (It Rhymes With Three) | False | By Matt Wolf | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/a-night-out-with-andre-de-shields-so-hot-he-needs-2-stages-to-do-his-misbehavin.html | A NIGHT OUT WITH/Andre De Shields; So Hot, He Needs 2 Stages to Do His Misbehavin' | False | By Linda Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-diary-sip-slowly-very-slowly.html | BUSINESS: DIARY; Sip Slowly, Very Slowly | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/evening-hours-black-ties-bearing-gifts.html | EVENING HOURS; Black Ties, Bearing Gifts | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-karla-wattman-sean-juneja.html | WEDDINGS; Karla Wattman, Sean Juneja | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-search-for-the-meaning-of-nov-7-2000-284726.html | The Search for the Meaning of Nov. 7, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-18 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-cy-young-would-have-approved-of-these-two.html | NOVEMBER 12-18; Cy Young Would Have Approved of These Two | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-search-for-the-meaning-of-nov-7-2000-284750.html | The Search for the Meaning of Nov. 7, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/tennis-kournikova-no-match-for-composure-and-savvy-of-hingis.html | TENNIS; Kournikova No Match for Composure and Savvy of Hingis | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/it-s-hopping-lobby-hotels-party-all-night-innkeepers-are-turning-lounges-bars.html | It's Hopping in the Lobby As Hotels Party All Night; Innkeepers are turning lounges, bars and everything between, not excluding the elevators, into a club scene. | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-salient-facts-truth-extraction.html | The Way We Live Now: 11-19-00: Salient Facts; Truth Extraction | False | By J.r. Romanko | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-evans-bernice.html | Paid Notice: Deaths EVANS, BERNICE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-basketball-big-shots-in-small-conferences.html | COLLEGE BASKETBALL; Big Shots in Small Conferences | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-mcmanus-peter-w.html | Paid Notice: Deaths MCMANUS, PETER W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-mcnally-grace-eleanor-nee-norton.html | Paid Notice: Deaths MCNALLY, GRACE ELEANOR (NEE NORTON) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-cohen-ruth-deutch.html | Paid Notice: Deaths COHEN, RUTH DEUTCH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/gore-alters-his-plans-for-monday.html | Gore Alters His Plans For Monday | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-deer-hunter-176850.html | The Deer Hunter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/riding-her-own-wave.html | Riding Her Own Wave | False | By Lynn Hirschberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/curt-siodmak-dies-at-98-created-modern-wolf-man.html | Curt Siodmak Dies at 98; Created Modern 'Wolf Man' | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-how-i-found-you.html | Children's Books; How I Found You | False | By Heather Davis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/five-questions-for-james-e-copeland-jr-can-accounting-firms-live-with-new-rules.html | FIVE QUESTIONS for JAMES E. COPELAND JR.; Can Accounting Firms Live With New Rules? | False | By Jonathan D. Glater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-gluck-solomon-l.html | Paid Notice: Deaths GLUCK, SOLOMON L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-absentee-ballots-gop-democrats-trading-accusations-military-votes.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; G.O.P. and Democrats Trading Accusations on Military Votes | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-al-jolson-the-real-problem-233684.html | AL JOLSON; The Real Problem | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/ideas-trends-ebb-and-flow-of-opinion-big-dam-projects.html | Ideas & Trends; Ebb and Flow of Opinion: Big Dam Projects | False | By By Tom Zeller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/it-s-just-a-game-but-the-coaches-are-often-the-heroes.html | It's Just a Game but the Coaches Are Often the Heroes | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-deer-hunter-176842.html | The Deer Hunter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/vendee-province-of-reflection-and-memory.html | Vendee; Province of Reflection and Memory | False | By Catherine Texier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/only-the-best-for-man-s-best-friend-woman-s-too.html | Only the Best for Man's Best Friend (Woman's Too) | False | By Susan Hodara | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-adena-kanofsky-matthew-traub.html | WEDDINGS; Adena Kanofsky, Matthew Traub | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-chinatown-not-your-father-s-chinatown-hip-new-bars-clubs.html | NEIGHBORHOOD REPORT: CHINATOWN; Not Your Father's Chinatown At Hip New Bars and Clubs | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/playing-in-the-neighborhood-252654.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/new-jersey-co-from-a-cellar-the-state-s-second-largest-brewer.html | NEW JERSEY & CO.; From a Cellar, the State's Second-Largest Brewer | False | By Robert Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176745.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-israeli-settlements-258547.html | Israeli Settlements | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/golf-surge-on-last-9-holes-gives-sorenstam-lead.html | GOLF; Surge on Last 9 Holes Gives Sorenstam Lead | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-edelglass-stephen-mark.html | Paid Notice: Deaths EDELGLASS, STEPHEN MARK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/c-corrections-253634.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/professor-scarry-has-a-theory.html | Professor Scarry Has a Theory | False | By Emily Eakin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-vote-recount-counting-goes-with-none-big-gains-sought-democrats.html | COUNTING THE VOTE: THE RECOUNT; Counting Goes On, and On, With None of the Big Gains Sought by Democrats | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-introduction-176648.html | Introduction | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-bending-elbows-where-stuntman-elvis-and-old-blue-eyes-jostle.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where Stuntman, 'Elvis' and 'Old Blue Eyes' Jostle | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-new-york-aloft-when-foliage-blazes-trees-big-letters-float.html | NEIGHBORHOOD REPORT: NEW YORK ALOFT; When Foliage Blazes in the Trees And Big Letters Float in the Sky | False | By Daniel B. Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-vietnam-american-missing-clinton-journeys-where-pilot-died-1967.html | CLINTON IN VIETNAM: THE AMERICAN MISSING; Clinton Journeys to Where Pilot Died in 1967 | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-cure-it-with-drugs-176893.html | Cure It With Drugs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-yale-school-of-drama-remember-teachers-233668.html | YALE SCHOOL OF DRAMA; Remember Teachers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/q-and-a-177644.html | Q and A | False | By Florence Stickney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-school-survey-fails-to-reflect-achievement-236438.html | School Survey Fails To Reflect Achievement | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176761.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-truth-and-reconciliation.html | Children's Books; Truth and Reconciliation | False | By Hazel Rochman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/key-oil-line-in-caucasus-is-closer-to-reality.html | Key Oil Line In Caucasus Is Closer To Reality | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-elizabeth-smith-paul-dougherty.html | WEDDINGS; Elizabeth Smith, Paul Dougherty | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-other-chad-hanging-by-a-thread.html | The Election; The Other Chad: Hanging by a Thread | False | By Tom Kuntz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/rediscovering-old-bratislava.html | Rediscovering Old Bratislava | False | By Jill Knight Weinberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/dance-nutcrackers-finally-stand-ready-wriggling-just-a-bit.html | DANCE; 'Nutcrackers' Finally Stand Ready, Wriggling Just a Bit | False | By Leslie Kandell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/your-home-windfalls-in-tax-and-water-bills.html | YOUR HOME; Windfalls In Tax and Water Bills | False | By Jay Romano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/clinton-vietnam-reporter-s-notebook-question-liberty-lure-america.html | CLINTON IN VIETNAM: REPORTER'S NOTEBOOK; The Question of Liberty, And the Lure of America | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/now-playing-in-studios-near-you.html | Now Playing, in Studios Near You | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/rare-new-housing-for-historic-new-castle-del.html | Rare New Housing for Historic New Castle, Del. | False | By Maureen Milford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-without-its-top-running-back-army-cannot-keep-pace-with-uab.html | COLLEGE FOOTBALL; Without Its Top Running Back, Army Cannot Keep Pace With U.A.B. | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-economy-october-unemployment.html | BRIEFING: ECONOMY; OCTOBER UNEMPLOYMENT | False | By Anne Ruderman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-yuter-benjamin.html | Paid Notice: Deaths YUTER, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-a-tunnel-turned-deathtrap.html | NOVEMBER 12-18; A Tunnel Turned Deathtrap | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-guide-221554.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/style/cuttings-this-week-natural-decoration.html | CUTTINGS: THIS WEEK; Natural Decoration | False | By Patricia Jonas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-hatch-william-b.html | Paid Notice: Deaths HATCH, WILLIAM B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-restore-the-latin-mass-253065.html | Restore the Latin Mass | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/theater/theater-innovative-for-sure-but-what-is-it.html | THEATER; Innovative? For Sure. But What Is It? | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/best-sellers-november-19-2000.html | BEST SELLERS: November 19, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/style/pulse-click-click-clink-clink.html | PULSE; Click-Click, Clink-Clink | False | By Jennifer Tung | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/coping-making-harlem-sweeter-one-pie-at-a-time.html | COPING; Making Harlem Sweeter, One Pie at a Time | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-stein-muriel.html | Paid Notice: Deaths STEIN, MURIEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-us-to-preserve-more-of-pine-barrens.html | IN BRIEF; U.S. to Preserve More of Pine Barrens | False | By Valerie Cotsalas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-271381.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/pulse-a-cookie-s-fortunes-turn.html | PULSE; A Cookie's Fortunes Turn | False | By Ellen Tien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/when-you-come-to-visit-me-tokyo.html | When You Come To Visit Me; Tokyo | False | By Elizabeth Andoh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/c-corrections-233749.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-roads-are-alive.html | Children's Books; The Roads Are Alive | False | By Jim Gladstone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/high-school-football-field-goal-lifts-farrell-over-st-anthony-s-in-title-game.html | HIGH SCHOOL FOOTBALL; Field Goal Lifts Farrell Over St. Anthony's in Title Game | False | By Christopher Yasiejko | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-great-neck-plaza-requires-scooter-safety.html | IN BRIEF; Great Neck Plaza Requires Scooter Safety | False | By Linda F. Burghardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-campion-thomas-b.html | Paid Notice: Deaths CAMPION, THOMAS B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-julia-silverstone-matthew-deloca.html | WEDDINGS; Julia Silverstone, Matthew DeLoca | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/roosevelt-s-tug-war-over-its-charter-school-new-academy-moves-into-its-permanent.html | Roosevelt's Tug of War Over Its Charter School; The New Academy Moves Into Its Permanent Quarters, But the Public School District Drags Its Heels Over Payments | False | By Joan Swirsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/interview-going-home-again.html | INTERVIEW; Going Home Again | False | By Charles McGrath | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/there-was-only-one-rimbaud.html | There Was Only One Rimbaud | False | By Richard Howard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-sprewell-plays-on-despite-aching-back.html | PRO BASKETBALL; Sprewell Plays On, Despite Aching Back | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-upper-east-side-scaffolding-darkening-street-and-moods.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Scaffolding Darkening Street And Moods | False | By David Kirby | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/still-wild-about-harry.html | Still Wild About Harry | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/postings-former-edna-st-vincent-millay-house-narrowest-greenwich-village-sold-9.html | POSTINGS: Former Edna St. Vincent Millay House, Narrowest in Greenwich Village, Is Sold; 9 1/2 Feet Wide, $1.6 Million | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-not-like-other-boys.html | Children's Books; Not Like Other Boys | False | By Michael Emberley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/the-musical-is-dead-don-t-believe-it-goodspeed-doesn-t.html | The Musical Is Dead? Don't Believe It. Goodspeed Doesn't | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/all-aboard-now-departing-boston-for-flagstaff-all-aboard.html | All Aboard; Now Departing Boston for Flagstaff. All Aboard. | False | By Anne Bernays | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-palm-island-193542.html | Palm Island | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/l-a-new-social-security-271683.html | A New Social Security | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-cruises-to-cuba-postponed-indefinitely.html | TRAVEL ADVISORY; Cruises to Cuba Postponed Indefinitely | | By Edwin McDowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-cares-sarah.html | Paid Notice: Deaths CARES, SARAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-rehm-donald-h-ltc.html | Paid Notice: Deaths REHM, DONALD H., LTC | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176800.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130931.html | Children's Books: Books in Brief | False | By Krystyna Goddu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176664.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-president-s-custom-seat-still-best-in-the-house.html | A President's Custom Seat Still Best in the House | | By Valerie Cruice | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-the-times-building-ignoring-a-role-233722.html | THE TIMES BUILDING; Ignoring a Role | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-brazenly-ever-after.html | Children's Books; Brazenly Ever After | False | By Leonard S. Marcus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-the-new-economy-dot-dot-dot.html | The Way We Live Now: 11-19-00: The New Economy; Dot Dot Dot? | | By Cate T. Corcoran | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/harlem-journal-gay-white-pioneers-on-new-ground.html | Harlem Journal; Gay White Pioneers, on New Ground | False | By Monte Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-nonfiction-130729.html | Books in Brief: Nonfiction | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-jennifer-cooke-curt-ritter.html | WEDDINGS; Jennifer Cooke, Curt Ritter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/with-foundations-those-who-did-well-keep-doing-good.html | With Foundations, Those Who Did Well Keep Doing Good | False | By Richard Weizel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/ideas-trends-die-like-an-eagle-indian-rights-vs-a-national-sanctuary.html | Ideas & Trends: Die Like an Eagle; Indian Rights vs. a National Sanctuary | False | By Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-the-times-building-the-right-choice-233714.html | THE TIMES BUILDING; The Right Choice | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-irving-edward-c.html | Paid Notice: Deaths IRVING, EDWARD C. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/l-the-times-building-a-triumph-233692.html | THE TIMES BUILDING; A Triumph | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/theater-man-woman-on-stage-screen.html | THEATER; Man/Woman on Stage/Screen | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/all-wrapped-up.html | All Wrapped Up | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-maryellen-evans-kristopher-king.html | WEDDINGS; Maryellen Evans, Kristopher King | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/c-corrections-211583.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/police-search-for-armed-suspect-in-bronx-stabbing-and-robbery.html | Police Search for Armed Suspect in Bronx Stabbing and Robbery | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/preludes-it-s-my-party-and-you-ll-pay-for-it.html | PRELUDES; It's My Party and You'll Pay for It | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/the-ruin-of-myanmar.html | The Ruin of Myanmar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-10-best-illustrated-books.html | Children's Books; 10 Best Illustrated Books | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-master-builder.html | Children's Books; The Master Builder | False | By Paul Goldberger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-271403.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/politics-and-government-many-local-returns.html | POLITICS AND GOVERNMENT; Many Local Returns | | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-the-search-for-the-meaning-of-nov-7-2000-284718.html | The Search for the Meaning of Nov. 7, 2000 | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-arbiter-how-to-spoil-the-spoils.html | The Election: The Arbiter; How to Spoil the Spoils | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/movies/c-corrections-233757.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-taylor-louis.html | Paid Notice: Deaths TAYLOR, LOUIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/benefits-255629.html | BENEFITS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-history-florida-vote-evokes-texas-squeaker.html | COUNTING THE VOTE: THE HISTORY; Florida Vote Evokes Texas Squeaker | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/artistic-inspiration-human-or-divine.html | Artistic Inspiration, Human or Divine | False | By Claudia Kuehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/travel-advisory-shaker-gift-drawings-exhibited-in-berkshires.html | TRAVEL ADVISORY; Shaker Gift Drawings Exhibited in Berkshires | False | By Marjorie Connelly | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/in-the-region-connecticut-320-million-gives-state-universities-a-new-look.html | In the Region /Connecticut; $320 Million Gives State Universities a New Look | False | By Robert A. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/databank-november-19-25-plenty-of-movement-to-get-nowhere.html | DATABANK: NOVEMBER 19-25; Plenty of Movement to Get Nowhere | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-holly-atkinson-galen-guengerich.html | WEDDINGS; Holly Atkinson, Galen Guengerich | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/childrens-books-the-same-old-stories.html | Children's Books; The Same Old Stories | False | By Rosemary Wells | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-untrendy-housing-253057.html | Untrendy Housing | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-transportation-light-rail-stops.html | BRIEFING: TRANSPORTATION; LIGHT-RAIL STOPS | False | By John Holl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-singer-dennis.html | Paid Notice: Deaths SINGER, DENNIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/help-for-mothers-in-jail-from-prosecutors.html | Help for Mothers in Jail, From Prosecutors | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-sleeping-beauty-needs-an-intervention.html | Children's Books; Sleeping Beauty Needs an Intervention | False | By Betsy Hearne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/hockey-devils-win-as-coach-pulls-right-strings.html | HOCKEY; Devils Win as Coach Pulls Right Strings | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-mark-charles-t.html | Paid Notice: Deaths MARK, CHARLES T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/paperback-best-sellers-november-19-2000.html | PAPERBACK BEST SELLERS: November 19, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-stern-h-anthony.html | Paid Notice: Deaths STERN, H. ANTHONY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-palm-island-193526.html | Palm Island | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/bookend-artists-and-writers-in-a-new-world.html | Bookend; Artists and Writers in a New World | False | By Tobin Harshaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-mott-haven-update-labyrinth-razed-minotaur-among-homeless.html | NEIGHBORHOOD REPORT: MOTT HAVEN -- UPDATE; Labyrinth Is Razed; Minotaur Among the Homeless Now | False | By Andrew Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-the-nets-top-500-by-beating-the-pacers.html | PRO BASKETBALL; The Nets Top .500 By Beating The Pacers | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/market-insight-divining-a-direction-for-stocks-in-the-data.html | MARKET INSIGHT; Divining A Direction For Stocks In the Data | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-basketball-notebook-webber-rules-king-court-for-now-but-with-many-options.html | PRO BASKETBALL: NOTEBOOK; Webber Rules as a King on the Court, for Now, but With Many Options | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/food-quirky-turkey.html | Food; Quirky Turkey | False | By Jonathan Reynolds | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-fugitives.html | Children's Books; The Fugitives | False | By Theodore Rosengarten | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-the-plutocracy-of-the-road.html | NOVEMBER 12-18; The Plutocracy of the Road | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-surprise-elections-have-margins-of-error-too.html | The Election; Surprise! Elections Have Margins of Error, Too | False | By George Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/don-t-listen-to-reason.html | Don't Listen to Reason | False | By Christopher Hitchens | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/c-corrections-211575.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-don-t-look-at-pets-as-career-enhancers-271764.html | Composition in Black and White; Don't Look at Pets As Career-Enhancers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130648.html | Books in Brief: Fiction | False | By David Galef | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/books-in-brief-fiction-130656.html | Books in Brief: Fiction | False | By Jon Garelick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/survivors.html | Survivors | False | By David Sacks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176796.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/tour-bad-weather-good.html | TOUR; Bad Weather? Good! | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/morocco-a-vision-of-green-oases-and-golden-sands.html | Morocco; A Vision of Green Oases and Golden Sands | False | By Sara Wheeler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-11-19-00-on-language-riff-and-raffish.html | The Way We Live Now: 11-19-00: On Language; Riff and Raffish | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/good-eating-new-directions-in-brooklyn.html | GOOD EATING; New Directions In Brooklyn | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/art-after-a-years-renovations-zimmerli-opens-its-worlds.html | ART; After a Year's Renovations, Zimmerli Opens Its Worlds | False | By Ramona Jenkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/how-high-school-students-did-on-the-regents-exams.html | How High School Students Did on the Regents Exams | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/there-s-music-in-the-hills-and-elsewhere.html | There's Music in the Hills, and Elsewhere | False | By Valerie Cruice | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/development-nets-mall-or-sprawl.html | DEVELOPMENT; Nets, Mall or Sprawl? | False | By John Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-books-in-brief-130915.html | Children's Books: Books in Brief | False | By Jane Fritsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/sports-of-the-times-agents-schemes-and-harmful-effects.html | Sports of The Times; Agents' Schemes And Harmful Effects | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-the-shoe-must-go-on.html | Children's Books; The Shoe Must Go On | False | By Jen Nessel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-red-hook-gowanus-frommer-s-it-s-not-guidebook-burnishes.html | NEIGHBORHOOD REPORT: RED HOOK/GOWANUS; Frommer's It's Not; Guidebook Burnishes a Rugged Image | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/music-let-s-rebuild-the-sound-too-please.html | MUSIC; Let's Rebuild The Sound, Too, Please | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-nassau-reassessment-why-the-delay-236446.html | Nassau Reassessment: Why the Delay? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/t-magazine/when-you-come-to-visit-me-leeds-england.html | When You Come To Visit Me; Leeds, England | False | By Robert Barnard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-253154.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-schindler-rabbi-alexander-m.html | Paid Notice: Deaths SCHINDLER, RABBI ALEXANDER M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-raiman-bruce-p.html | Paid Notice: Deaths RAIMAN, BRUCE P. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/habitats-upper-east-side-turning-an-apartment-into-a-2-night-art-gallery.html | Habitats /Upper East Side; Turning an Apartment Into a 2-Night Art Gallery | False | By Trish Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/college-football-miami-makes-its-case-with-shutout.html | COLLEGE FOOTBALL; Miami Makes Its Case With Shutout | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/cuttings-landscape-pioneers-a-tribute.html | CUTTINGS; Landscape Pioneers: A Tribute | False | By Anne Raver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/c-corrections-235954.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/investing-retail-shares-that-sell-like-teen-spirit.html | INVESTING; Retail Shares That Sell Like Teen Spirit | False | By Jane Tanner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/on-politics-democrats-can-take-heart-as-state-swings-their-way.html | ON POLITICS; Democrats Can Take Heart As State Swings Their Way | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-serving-no-master-but-the-truth.html | Children's Books; Serving No Master but the Truth | False | By Linda Villarosa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-search-of-three-concourse-meals-at-newark-airport.html | IN SEARCH OF . . ; Three-Concourse Meals At Newark Airport | False | By Diane Nottle | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-parkway-with-roots-in-pollution-fight.html | A Parkway With Roots in Pollution Fight | False | By Tom Callahan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/l-dimaggio-always-upheld-yankees-image-of-class-283932.html | DiMaggio Always Upheld Yankees' Image of Class | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/if-you-have-a-horse-happy-byoh-trails.html | If You Have a Horse, Happy B.Y.O.H. Trails | False | By Elzy Kolb | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/role-models.html | Role Models | False | By James Carroll | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-barfield-linda-h.html | Paid Notice: Deaths BARFIELD, LINDA H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-hall-of-almost-any-kind-of-fame.html | A Hall of Almost Any Kind of Fame | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-wired.html | Children's Books; Wired | False | By Linnea Lannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-271713.html | Composition in Black and White | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-small-town-art-community-shows-big-city-smarts.html | A Small-Town Art Community Shows Big-City Smarts | False | By Susan Hodara | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-ainsberg-david-m.html | Paid Notice: Deaths AINSBERG, DAVID M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-law-enforcement-police-solicitation-fraud.html | BRIEFING: LAW ENFORCEMENT; POLICE SOLICITATION FRAUD | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/private-sector-even-his-souffles-can-t-relax.html | PRIVATE SECTOR; Even His Souffles Can't Relax | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/the-search-for-the-meaning-of-nov-7-2000-284769.html | The Search for the Meaning of Nov. 7, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-career-arc-turning-to-online-schools-for-advanced-degrees.html | PERSONAL BUSINESS: CAREER ARC; Turning to Online Schools for Advanced Degrees | False | By Melinda Ligos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/dance-fixing-in-language-a-ceaseless-flow.html | DANCE; Fixing in Language A Ceaseless Flow | False | By Iris Fanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-dickerson-florence-ellis.html | Paid Notice: Deaths DICKERSON, FLORENCE ELLIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/business-diary-wisconsin-board-wants-training-camp.html | BUSINESS: DIARY; Wisconsin Board Wants Training Camp | False | By Reed Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/books-in-flavors-that-say-connecticut.html | Books in Flavors That Say Connecticut | False | By Patricia Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/l-other-people-s-mail-130575.html | Other People's Mail | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/city-lore-by-the-bqe-an-artists-salon-casts-an-avant-garde-glow.html | CITY LORE; By the B.Q.E., an Artists' Salon Casts an Avant-Garde Glow | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-balancing-the-need-for-parking-and-parks-271748.html | Composition in Black and White; Balancing the Need For Parking and Parks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-connorton-john.html | Paid Notice: Deaths CONNORTON, JOHN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-resnick-herman-a-md-spike.html | Paid Notice: Deaths RESNICK, HERMAN A., M.D. (SPIKE) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/long-suffering-serbs-wary-of-new-leaders.html | Long-Suffering Serbs Wary of New Leaders | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-the-new-political-lexicon.html | The Election; The New Political Lexicon | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/inside-282057.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-tara-feldman-jeffrey-skolnik.html | WEDDINGS; Tara Feldman, Jeffrey Skolnik | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-update-absentee-ballots-increase-bush-s-lead.html | COUNTING THE VOTE: UPDATE; Absentee Ballots Increase Bush's Lead | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/outdoors-back-in-minnesota-a-fruitful-but-bittersweet-deer-hunt.html | OUTDOORS; Back in Minnesota, a Fruitful but Bittersweet Deer Hunt | False | By Nelson Bryant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/urban-tactics-bush-and-gore-battle-in-the-field-of-dreams-too.html | URBAN TACTICS; Bush and Gore Battle in the Field of Dreams, Too | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-views-from-the-pulpit-are-legitimate-right-236403.html | Views From the Pulpit Are Legitimate Right | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/something-special-for-the-toy-chest.html | Something Special For the Toy Chest | False | By Elizabeth Maker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/birth-of-a-hundred-nations.html | Birth of a Hundred Nations | False | By Colin Thubron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/the-right-thing-storytelling-only-works-if-tales-are-true.html | THE RIGHT THING; Storytelling Only Works if Tales Are True | False | By Jeffrey L. Seglin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/travel/l-morocco-193569.html | Morocco | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/the-election-wise-men-wanted-maybe-boss-rule-had-its-points.html | The Election: Wise Men Wanted; Maybe Boss Rule Had Its Points | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/reuters/technology/article-20001119903659356423-no-title.html | Article 20001119903659356423 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/counting-the-vote-the-machine-new-focus-on-punch-card-system.html | COUNTING THE VOTE: THE MACHINE; New Focus on Punch-Card System | False | By Ford Fessenden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/commercial-property-new-jersey-two-industrial-developments-in-the-meadowlands.html | Commercial Property /New Jersey; Two Industrial Developments in the Meadowlands | False | By Rachelle Garbarine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/british-columbia-by-helicopter-to-a-deep-powder-heaven.html | British Columbia; By Helicopter to a Deep-Powder Heaven | False | By Tim Golden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/perspective-anatomy-of-a-wreck-racers-strive-for-a-safe-profile-in-a-crash.html | PERSPECTIVE; Anatomy of a Wreck: Racers Strive for a Safe Profile in a Crash | False | By Scott Huler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/old-baltimore-loses-blue-collar-playground.html | Old Baltimore Loses Blue-Collar Playground | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/reckonings-the-two-larrys.html | Reckonings; The Two Larrys | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/l-tip-of-the-hat-to-a-marathoner-283940.html | Tip of the Hat to a Marathoner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-green-muriel-busch.html | Paid Notice: Deaths GREEN, MURIEL BUSCH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/long-island-journal-revealing-life-s-lessons-through-her-art.html | LONG ISLAND JOURNAL; Revealing Life's Lessons Through Her Art | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-pro-pharma-176770.html | Pro Pharma | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/realestate/postings-rent-guidelines-board-book-housing-trends-in-the-city.html | POSTINGS: Rent Guidelines Board Book; Housing Trends In the City | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/communities-been-up-so-long-it-looks-like-down.html | COMMUNITIES; Been Up So Long It Looks Like Down | False | By George James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/sports/pro-football-a-jets-rally-to-remember-and-3-games-to-forget.html | PRO FOOTBALL; A Jets Rally To Remember And 3 Games To Forget | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/personal-business-yuletide-memories-gathered-on-the-job.html | PERSONAL BUSINESS; Yuletide Memories Gathered on the Job | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-lydia-tracy-mats-carlston.html | WEDDINGS; Lydia Tracy, Mats Carlston | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/holy-madness.html | Holy Madness? | False | By Louis Bayard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/l-boston-s-finest-130567.html | Boston's Finest | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/world/sex-charges-at-the-center-of-a-standoff-in-taiwan.html | Sex Charges At the Center Of a Standoff In Taiwan | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/us/publicly-paid-elections-put-to-the-test-in-3-states.html | Publicly Paid Elections Put to the Test in 3 States | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/dining-out-a-newcomer-whose-chef-is-the-draw.html | DINING OUT; A Newcomer Whose Chef Is the Draw | False | By Joanne Starkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/l-the-age-of-the-mediathon-176729.html | The Age of The Mediathon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/weddings-nina-moadel-max-karpel.html | WEDDINGS; Nina Moadel, Max Karpel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/business/responsible-party-john-m-catt-a-new-umbrella-to-light-the-way.html | RESPONSIBLE PARTY: JOHN M. CATT; A New Umbrella To Light the Way | False | By Julie Dunn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-things-that-go-squish-in-the-night.html | Children's Books; Things That Go Squish in the Night | False | By Jeanne B. Pinder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/weekinreview/november-12-18-it-s-ready-but-is-it-wanted.html | NOVEMBER 12-18; It's Ready, but Is It Wanted? | False | By Gina Kolata | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-scheier-libby.html | Paid Notice: Deaths SCHEIER, LIBBY | False | | 2001-04-06 | TX 5-491-188 | | |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/l-composition-in-black-and-white-balancing-the-need-for-parking-and-parks-271730.html | Composition in Black and White; Balancing the Need For Parking and Parks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/style/pulse-what-i-m-wearing-now-the-tennis-player.html | PULSE: WHAT I'M WEARING NOW; The Tennis Player | False | By Elizabeth Hayt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/books/children-s-books-one-man-s-family.html | Children's Books; One Man's Family | False | By Patricia J. Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/by-the-way-tales-of-resistance.html | BY THE WAY; Tales of Resistance | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/the-way-we-live-now-111900-shoptalk-making-it-count.html | The Way We Live Now: 11-19-00; ShopTalk; Making It Count | False | By Teresa Mears | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-lisenco-yasha.html | Paid Notice: Deaths LISENCO, YASHA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/briefing-environment-millburn-deer-hunt.html | BRIEFING: ENVIRONMENT; MILLBURN DEER HUNT | False | By Abhi Raghunathan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/in-brief-east-hampton-debates-scout-use-of-property.html | IN BRIEF; East Hampton Debates Scout Use of Property | False | By Linda Saslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-burmese-rice-262129.html | Burmese Rice | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/classified/paid-notice-deaths-deutsch-rosalyn.html | Paid Notice: Deaths DEUTSCH, ROSALYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/magazine/style-the-hills-were-alive.html | Style; The Hills Were Alive. . . | False | By Amy M. Spindler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/opinion/l-ending-honor-killings-261823.html | Ending 'Honor Killings' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-walkway-filled-with-words-and-images-of-connecticut-s-past.html | A Walkway Filled With Words and Images of Connecticut's Past | False | By Alberta Eiseman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/arts/art-architecture-a-rational-vision-that-lets-you-know-who-s-boss.html | ART/ARCHITECTURE; A Rational Vision That Lets You Know Who's Boss | False | By Herbert Muschamp | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/a-la-carte-humble-italian-that-s-more-than-that.html | A LA CARTE; Humble Italian That's More Than That | False | By Richard Jay Scholem | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-19 | 2000-11-19 | https://www.nytimes.com/2000/11/19/nyregion/neighborhood-report-jamaica-proximity-to-a-bus-fuel-leak-dismays-the-neighbors.html | NEIGHBORHOOD REPORT: JAMAICA; Proximity to a Bus Fuel Leak Dismays the Neighbors | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/give-money-away-now-or-later-a-rundown-of-options.html | Give Money Away Now Or Later? A Rundown Of Options | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-shron-rita.html | Paid Notice: Deaths SHRON, RITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-unfair-to-military-294519.html | The Weekend That America Held Its Breath; Unfair to Military | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-putting-a-cold-hard-number-on-the-value-of-good-works.html | ACCOUNTABILITY; Putting a Cold, Hard Number on the Value of Good Works | False | By Jay Tokasz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/keep-the-cans-just-send-cash.html | Keep the Cans, Just Send Cash | False | By Ed Boland Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/a-newspaper-experiment-in-san-francisco.html | A Newspaper Experiment in San Francisco | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-arnott-and-niedermayer-ending-holdouts.html | HOCKEY; Arnott and Niedermayer Ending Holdouts | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-pam-simon.html | Paid Notice: Deaths PAM, SIMON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/teenagers-share-their-vision-in-a-film-festival.html | Teenagers Share Their Vision in a Film Festival | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/reuters/technology/article-2000112093200669948-no-title.html | Article 2000112093200669948 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-extra-points-fassel-lets-anger-out.html | PRO FOOTBALL: EXTRA POINTS; Fassel Lets Anger Out | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-struthers-harvey-j.html | Paid Notice: Deaths STRUTHERS, HARVEY J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/IHT-1925tuts-mummy-in-our-pages100-75-and-50-years-ago.html | 1925/Tut's Mummy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-in-myanmar-ancient-temples-and-slave-labor-294756.html | In Myanmar, Ancient Temples and Slave Labor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/compressed-data-discount-recommended-for-internet-postage.html | Compressed Data; Discount Recommended for Internet Postage | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/c-corrections-295078.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-amick-patrick-j.html | Paid Notice: Deaths AMICK, PATRICK J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metro-matters-better-curbs-meant-to-make-better-streets.html | Metro Matters; Better Curbs Meant to Make Better Streets | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-time-gets-a-new-style-at-the-helm.html | MEDIA; Time Gets A New Style At the Helm | False | By Alex Kuczynski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-process-those-serving-military-run-obstacles-balloting.html | COUNTING THE VOTE: THE PROCESS; Those Serving In the Military Run Obstacles To Balloting | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-woodside-william-stewart.html | Paid Notice: Deaths WOODSIDE, WILLIAM STEWART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/bosnian-election-returns-point-to-little-change-analysts-say.html | Bosnian Election Returns Point to Little Change, Analysts Say | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-294500.html | The Weekend That America Held Its Breath | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-mission-possible-inclusive-idea-reviving-baseball-inner-city.html | GRASS ROOTS; Mission Possible: Inclusive Idea Is Reviving Baseball in the Inner City | False | By Dulcie Leimbach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-colombia-aid-misgivings-287474.html | Colombia Aid Misgivings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/dance-review-tangled-in-life-s-daisy-chain-yet-holding-fast-to-sunlight.html | DANCE REVIEW; Tangled in Life's Daisy Chain, yet Holding Fast to Sunlight | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-talk-rats-psychological-warfare-now-combat.html | Media Talk; Rats, Psychological Warfare, Now Combat | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/peru-s-president-to-resign-soon-top-aides-say.html | Peru's President To Resign Soon, Top Aides Say | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-talk-from-ad-to-arrest-fox-has-busy-week.html | Media Talk; From Ad to Arrest, Fox Has Busy Week | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/public-lives-the-gingrich-evolution-from-congressman-to-pitchman.html | PUBLIC LIVES; The Gingrich Evolution: From Congressman to Pitchman | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-this-election-matters-294586.html | The Weekend That America Held Its Breath; This Election Matters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/top-execs-seek-job-w-fulfillment-pay-cut-optnl.html | Top Execs Seek Job w/Fulfillment, Pay Cut Optnl | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/books/books-of-the-times-attention-shoppers-gallows-humor.html | BOOKS OF THE TIMES; Attention, Shoppers: Gallows Humor | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/patents-researchers-figure-tell-male-female-turkeys-apart-it-s-harder-than-you.html | Patents; Researchers figure out to how to tell male and female turkeys apart (it's harder than you think). | False | By Sabra Chartrand | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-macnaughten-joan-h-nee-heverin.html | Paid Notice: Deaths MACNAUGHTEN, JOAN H. (NEE HEVERIN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-basketball-for-uconn-no-modesty-in-words-or-goals.html | COLLEGE BASKETBALL; For UConn, No Modesty in Words or Goals | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-in-myanmar-ancient-temples-and-slave-labor-294764.html | In Myanmar, Ancient Temples and Slave Labor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-mullany-kevin-c-sr.html | Paid Notice: Deaths MULLANY, KEVIN C., SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/clinton-in-vietnam-news-analysis-vietnams-new-struggle-how-global-to-become.html | CLINTON IN VIETNAM: NEWS ANALYSIS; Vietnam's New Struggle: How Global to Become? | False | By David E. Sanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/compressed-data-competing-visions-of-the-next-computer.html | Compressed Data; Competing Visions of the Next Computer | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-trout-robert.html | Paid Notice: Deaths TROUT, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/us-move-improves-chance-for-global-warming-treaty.html | U.S. Move Improves Chance For Global Warming Treaty | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-knoxville-stores-offer-more-than-meat-and-potatoes-bus-rides.html | GRASS ROOTS; Knoxville Stores Offer More Than Meat and Potatoes: Bus Rides | False | By Sara Ivry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-doctors-drug-money-287482.html | Doctors' Drug Money | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/essay-arafat-s-war-process.html | Essay; Arafat's 'War Process' | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-greenblatt-pessie.html | Paid Notice: Deaths GREENBLATT, PESSIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-charities-award-grants-then-pay-evaluate-money-spent.html | ACCOUNTABILITY; Charities Award Grants, Then Pay to Evaluate How the Money Is Spent | False | By Bernard Stamler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/c-corrections-295094.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-a-shining-moment-294632.html | The Weekend That America Held Its Breath; A Shining Moment | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/IHT-a-crucial-step-in-fielding-60000-by-2003-eu-force-takes-shape-with.html | A Crucial Step in Fielding 60,000 by 2003 : EU Force Takes Shape With Pledge of Troops | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/IHT-1900valparaiso-fire-in-our-pages-100-75-and-50-years-ago.html | 1900:Valparaiso Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/gordon-rich-is-dead-at-43-built-vast-corporate-mergers.html | Gordon Rich Is Dead at 43; Built Vast Corporate Mergers | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-florida-supreme-court-bush-says-deadline-strict-gore-seeks.html | COUNTING THE VOTE: THE FLORIDA SUPREME COURT; Bush Says Deadline Is Strict as Gore Seeks Tallying Standard | False | By Todd S. Purdum and David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/tallahassee-journal-churchgoers-seek-certification-from-a-higher-authority.html | Tallahassee Journal; Churchgoers Seek Certification From a Higher Authority | False | By Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/dividend-meetings-286745.html | Dividend Meetings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/israeli-diplomat-wounded-in-jordan-but-fighting-tapers-off.html | Israeli Diplomat Wounded in Jordan, but Fighting Tapers Off | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/a-school-for-girls-celebrates-its-200-year-history.html | A School for Girls Celebrates Its 200-Year History | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/how-2-families-and-the-phillies-made-a-little-charity-grow.html | How 2 Families and the Phillies Made a Little Charity Grow | False | By Dale O'Reilley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/india-to-halt-military-acts-in-kashmir-for-muslim-holy-month.html | India to Halt Military Acts in Kashmir for Muslim Holy Month | False | By Barry Bearak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/sports-of-the-times-from-a-job-at-ups-to-delivering-for-jets.html | Sports of The Times; From a Job at U.P.S. To Delivering for Jets | False | By William C. Rhoden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-west-coast-trip-ends-up-as-total-loss-for-islanders.html | HOCKEY; West Coast Trip Ends Up As Total Loss For Islanders | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-the-recount-recounts-drag-on-court-battle-lines-are-drawn.html | COUNTING THE VOTE: THE RECOUNT; Recounts Drag On; Court Battle Lines Are Drawn | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/new-economy-a-novelist-dissects-the-information-age-and-finds-a-socratic-tragedy.html | New Economy; A novelist dissects the information age and finds a Socratic tragedy. | False | By Tim Race | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/worldbusiness/IHT-its-not-too-late-economist-contends-to-catch-the.html | It's Not Too Late, Economist Contends, to Catch the Technology Wave | False | By James Glassman, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-saints-already-minus-williams-lose-blake.html | PRO FOOTBALL; Saints, Already Minus Williams, Lose Blake | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-media-critic-s-notebook-breathless-coverage-blurs-divide-fact.html | COUNTING THE VOTE: THE MEDIA -- CRITIC'S NOTEBOOK; Breathless Coverage Blurs Divide of Fact and Farce | False | By Caryn James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/bill-to-curb-gang-loitering-raises-civil-liberties-concerns.html | Bill to Curb Gang Loitering Raises Civil Liberties Concerns | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/national/fire-at-ski-resort-forces-guests-to-flee.html | Fire at Ski Resort Forces Guests to Flee | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/IHT-bushs-lead-grows-on-overseas-votes-the-positions-are-hardening.html | Bush's Lead Grows On Overseas Votes : 'The Positions Are Hardening' | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/south-carolinians-nurture-a-little-cause-that-could.html | South Carolinians Nurture a Little Cause That Could | False | By John H. Cushman Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/british-concern-set-to-spin-off-power-division.html | British Concern Set to Spin Off Power Division | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-milwaukee-chance-for-free-job-training-escape-low-wage-life.html | GRASS ROOTS; In Milwaukee, a Chance for Free Job Training to Escape the Low-Wage Life | False | By Dan Cuff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-lose-lose-continued-294616.html | The Weekend That America Held Its Breath; Lose-Lose, Continued | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/behind-the-prosperity-working-people-in-trouble.html | Behind the Prosperity, Working People in Trouble | False | By Anne Adams Lang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/IHT-us-and-indonesiacommon-goals.html | U.S. and Indonesia:Common Goals | False | By Robert S. Gelbard, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-football-ncaa-graduation-news-mixed.html | COLLEGE FOOTBALL; N.C.A.A. Graduation News Mixed | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/body-found-in-river-is-thought-to-be-that-of-strangling-victim.html | Body Found in River Is Thought To Be That of Strangling Victim | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-evans-bernice.html | Paid Notice: Deaths EVANS, BERNICE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/where-poor-table-manners-can-quickly-cost-a-fortune.html | Where Poor Table Manners Can Quickly Cost a Fortune | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/when-rosie-asks-new-york-s-elite-can-t-say-no.html | When 'Rosie' Asks, New York's Elite Can't Say No | False | By Anthony Depalma | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-rieders-elliot-r.html | Paid Notice: Deaths RIEDERS, ELLIOT R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/pop-review-encouraging-the-audience-to-stand-up-and-have-a-cry.html | POP REVIEW; Encouraging the Audience To Stand Up and Have a Cry | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/the-accidental-techies-of-the-nonprofit-world-need-help.html | The 'Accidental Techies' of the Nonprofit World Need Help | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/james-russell-wiggins-96-editor-and-un-ambassador.html | James Russell Wiggins, 96; Editor and U.N. Ambassador | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-extra-points-back-injury-halts-martin.html | PRO FOOTBALL: EXTRA POINTS; Back Injury Halts Martin | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-update-struggling-to-make-recount-deadlines.html | COUNTING THE VOTE: UPDATE; Struggling to Make Recount Deadlines | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-spirits-but-not-heavenly-in-a-wordless-song-of-love.html | MUSIC REVIEW; Spirits, but Not Heavenly, In a Wordless Song of Love | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/and-the-award-for-most-gifted-performance-goes-to.html | And the Award for Most Gifted Performance Goes to . . . | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/the-count-and-the-map.html | The Count and the Map | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/more-than-a-name-change-a-foundation-goes-digital.html | More Than a Name Change: A Foundation Goes Digital | False | By Anne Eisenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-will-the-laughs-last-263303.html | Will the Laughs Last? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-business-advertising-morgan-anderson-consulting-forms-unit-for-marketers.html | THE MEDIA BUSINESS: ADVERTISING; Morgan Anderson Consulting forms a unit for marketers in the new economy. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/on-college-football-the-wait-is-making-seminoles-nervous.html | ON COLLEGE FOOTBALL; The Wait Is Making Seminoles Nervous | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/writers-on-writing-to-see-your-story-clearly-start-by-pulling-the-wool.html | WRITERS ON WRITING; To See Your Story Clearly, Start by Pulling the Wool Over Your Own Eyes | False | By Kent Haruf | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/quotation-of-the-day-295019.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-the-reaction-democrats-weigh-options-in-endgame-discussions.html | COUNTING THE VOTE: THE REACTION; Democrats Weigh Options In 'Endgame Discussions' | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/IHT-americas-culture-transcends-the-feebleness-of-its-politics.html | America's Culture Transcends the Feebleness of Its Politics | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-jockey-parts-ways-with-grey-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jockey Parts Ways With Grey Agency | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/metropolitan-diary-289078.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/sports-of-the-times-the-giants-are-not-so-special-after-all.html | Sports of The Times; The Giants Are Not So Special, After All | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/news-summary-295248.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/changing-the-white-male-world-at-the-top-of-the-foundations.html | Changing the White Male World at the Top of the Foundations | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/tragedy-revisited-sisterhood-forged-survivors-pan-am-flight-103-victims-wait.html | As a Tragedy Is Revisited, A Sisterhood Is Forged; Survivors of Pan Am Flight 103 Victims Wait And View From Afar a Trial on the Bombing | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/c-corrections-295086.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/britons-love-a-cause-with-legs-preferably-four-of-them.html | Britons Love a Cause With Legs, Preferably Four of Them | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/sending-kosovars-home-an-awkward-german-moment-and-don-t-say-deport.html | Sending Kosovars Home, an Awkward German Moment (and Don't Say Deport!) | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/john-hamilton-reynolds-77-improved-study-of-cosmic-ages.html | John Hamilton Reynolds, 77; Improved Study of Cosmic Ages | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-krugman-abraham-arthur-dds.html | Paid Notice: Deaths KRUGMAN, ABRAHAM ARTHUR, D.D.S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/italy-s-mistreatment-of-gypsies.html | Italy's Mistreatment of Gypsies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/grass-roots-a-meal-at-boxcar-bertha-s-supports-one-for-the-road.html | GRASS ROOTS; A Meal at Boxcar Bertha's Supports One for the Road | False | By Dulcie Leimbach | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/hockey-his-play-has-been-breathless-but-leetch-can-use-a-breather.html | HOCKEY; His Play Has Been Breathless, But Leetch Can Use a Breather | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/gordon-w-gilkey-88-a-curator-known-for-his-collection-of-prints.html | Gordon W. Gilkey, 88, a Curator Known for His Collection of Prints | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-golden-blanche-sembroff.html | Paid Notice: Deaths GOLDEN, BLANCHE SEMBROFF | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/as-dot-com-windfalls-shrink-gifts-don-t.html | As Dot-Com Windfalls Shrink, Gifts Don't | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/bridge-two-rivals-each-win-a-title-in-play-at-the-fall-nationals.html | BRIDGE; Two Rivals Each Win a Title in Play at the Fall Nationals | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-rudiakov-michael.html | Paid Notice: Deaths RUDIAKOV, MICHAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/golf-pepper-s-season-of-pain-ends-in-triumph.html | GOLF; Pepper's Season of Pain Ends in Triumph | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-accounts-295302.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/politics/florida-ordered-to-count-votes-without-postmarks-20001120937876242459.html | Florida Ordered to Count Votes Without Postmarks | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-ake-kenneth-whittier-jr.html | Paid Notice: Deaths AKE, KENNETH WHITTIER JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-some-victory-294608.html | The Weekend That America Held Its Breath; Some Victory! | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/women-s-sports-nine-moments-and-a-legal-decision.html | WOMEN'S SPORTS; Nine Moments and a Legal Decision | False | By Lena Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-reporter-s-notebook-a-vegas-like-ambience-in-palm-beach.html | COUNTING THE VOTE: REPORTER'S NOTEBOOK; A Vegas-Like Ambience in Palm Beach | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-markets-market-place-at-t-faces-hard-choices-over-its-debt.html | THE MARKETS: Market Place; AT&T Faces Hard Choices Over Its Debt | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/how-urban-green-spaces-got-greener.html | How Urban Green Spaces Got Greener | False | By Stephen Mihm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-florida-secretary-state-human-lightning-rod-vote-counting-storm.html | COUNTING THE VOTE: THE FLORIDA SECRETARY OF STATE; A Human Lightning Rod In a Vote-Counting Storm | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-werner-stella-l.html | Paid Notice: Deaths WERNER, STELLA L | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/inside-293970.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/theater/theater-review-heretic-homosexual-playwright-spy-a-k-a-kit.html | THEATER REVIEW; Heretic, Homosexual, Playwright, Spy, a k a Kit | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-memorials-millstein-george-s.html | Paid Notice: Memorials MILLSTEIN, GEORGE S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-news-analysis-an-evolving-legal-maze.html | COUNTING THE VOTE: NEWS ANALYSIS; An Evolving Legal Maze | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/panel-set-to-change-newspaper-circulation-accounting.html | Panel Set to Change Newspaper Circulation Accounting | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/politics/no-one-spared-as-the-justices-look-for-an-end.html | No One Spared as the Justices Look for an End | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-parties-voting-battle-threatens-florida-s-uneasy-truce-between.html | COUNTING THE VOTE: THE PARTIES; Voting Battle Threatens Florida's Uneasy Truce Between Political Parties | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-broward-county-in-stress-of-recount-complaints-get-bizarre.html | COUNTING THE VOTE; BROWARD COUNTY; In Stress Of Recount, Complaints Get Bizarre | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/on-pro-football-sound-and-fury-but-not-where-it-s-needed.html | ON PRO FOOTBALL; Sound and Fury, but Not Where It's Needed | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/clinton-vietnam-overview-clinton-basks-adulation-city-once-called-saigon.html | CLINTON IN VIETNAM: THE OVERVIEW; Clinton Basks in the Adulation Of a City Once Called Saigon | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-people-295310.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-baudoin-suzanne-nee-devilliez.html | Paid Notice: Deaths BAUDOIN, SUZANNE (NEE DEVILLIEZ) | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-armstrong-j-sinclair.html | Paid Notice: Deaths ARMSTRONG, J. SINCLAIR | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-fiedler-injury-leaves-miami-hurting.html | PRO FOOTBALL; Fiedler Injury Leaves Miami Hurting | False | By Charlie Nobles | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/e-commerce-report-web-catalog-businesses-are-crossing-into-storefront-territory.html | E-Commerce Report; Web and catalog businesses are crossing into storefront territory, creating parallel avenues of retailing. | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/kawasaki-city-journal-forever-korean-once-scorned-always-scorned.html | Kawasaki City Journal; Forever Korean: Once Scorned, Always Scorned | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/clinton-to-issue-new-rules-on-medical-data-privacy.html | Clinton to Issue New Rules On Medical Data Privacy | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-a-jubilant-evening-in-spite-of-a-cold.html | MUSIC REVIEW; A Jubilant Evening, in Spite of a Cold | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-new-abc-unit-signs-major-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New ABC Unit Signs Major Deal | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/plus-tennis-bloodied-safin-wins-paris-masters.html | PLUS: TENNIS; Bloodied Safin Wins Paris Masters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/special-today-giving.html | SPECIAL TODAY; Giving | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-cost-of-tv-ads-increases-sharply.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cost of TV Ads Increases Sharply | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/tennis-hingis-pulls-out-victory-over-an-emotional-seles.html | TENNIS; Hingis Pulls Out Victory Over an Emotional Seles | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/13-states-to-unite-to-cut-truck-emissions.html | 13 States to Unite to Cut Truck Emissions | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-the-vote-the-legal-arguments-of-bush-and-secretary-harris.html | COUNTING THE VOTE; The Legal Arguments of Bush and Secretary Harris | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-from-beginning-giants-seem-utterly-lost-against-the-lions.html | PRO FOOTBALL; From Beginning, Giants Seem Utterly Lost Against the Lions | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-basketball-knicks-stay-grounded-to-win-without-camby.html | PRO BASKETBALL; Knicks Stay Grounded To Win Without Camby | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/from-wildlife-to-tireless-crusader-see-jane-run.html | From Wildlife to Tireless Crusader, See Jane Run | False | By Tamar Lewin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/theater/theater-review-if-one-family-gathering-is-too-many-try-three.html | THEATER REVIEW; If One Family Gathering Is Too Many, Try Three | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/politics/florida-ordered-to-count-votes-without-postmarks.html | Florida Ordered to Count Votes Without Postmarks | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/source-of-classic-images-now-struggles-to-be-seen.html | Source of Classic Images Now Struggles to Be Seen | False | By Warren Berger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-talk-viacom-units-bridging-the-generations.html | Media Talk; Viacom Units Bridging the Generations | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/now-appearing-in-your-favorite-cause.html | Now Appearing in Your Favorite Cause | False | By Reed Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/business/coca-cola-reported-in-talks-to-acquire-quaker-oats.html | Coca-Cola Reported in Talks To Acquire Quaker Oats | False | By Andrew Ross Sorkin and Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/world/clinton-vietnam-senator-elect-hillary-clinton-sings-praises-vietnam-women-vice.html | CLINTON IN VIETNAM: THE SENATOR-ELECT; Hillary Clinton Sings Praises of Vietnam Women, and Vice Versa | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/opinion/l-the-weekend-that-america-held-its-breath-a-conflict-of-interest-294560.html | The Weekend That America Held Its Breath; A Conflict of Interest | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/plus-steeplechase-romantic-takes-colonial-cup.html | PLUS: STEEPLECHASE; Romantic Takes Colonial Cup | False | By Alex Orr Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-basketball-nets-adopt-a-swagger-as-they-travel-west.html | PRO BASKETBALL; Nets Adopt a Swagger As They Travel West | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-memorials-kritzman-arthur-lawrence.html | Paid Notice: Memorials KRITZMAN, ARTHUR LAWRENCE | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/which-direction-now-for-digital-music-recording-labels-are-ready-move-but-path.html | Which Direction Now For Digital Music?; Recording Labels Are Ready to Move, But the Path Is Uncertain | False | By Laura M. Holson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/it-pays-to-win-the-small-states.html | It Pays to Win the Small States | False | By Alex Keyssar | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-new-pro-bono-ads-on-aids-are-set.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Pro Bono Ads On AIDS Are Set | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/plus-skiing-first-cup-victory-for-schilchegger.html | PLUS: SKIING; First Cup Victory For Schilchegger | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/moving-beyond-the-four-horsemen-of-the-philanthropy-beat.html | Moving Beyond the Four Horsemen of the Philanthropy Beat | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/they-came-they-saw-and-they-made-a-difference.html | They Came, They Saw and They Made a Difference | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/pro-football-this-time-jets-don-t-need-a-comeback.html | PRO FOOTBALL; This Time, Jets Don't Need a Comeback | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-wertheimer-jeanne-d.html | Paid Notice: Deaths WERTHEIMER, JEANNE D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-willig-sidney-h.html | Paid Notice: Deaths WILLIG, SIDNEY H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-weinstein-george.html | Paid Notice: Deaths WEINSTEIN, GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/counting-vote-absentee-ballots-military-ballots-merit-review-lieberman-says.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; Military Ballots Merit a Review, Lieberman Says | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/luring-colombian-farmers-from-coca-cash-crop.html | Luring Colombian Farmers From Coca Cash Crop | False | By Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/leon-epstein-83-pioneer-in-treatment-of-the-elderly.html | Leon Epstein, 83, Pioneer In Treatment of the Elderly | False | By Carmel McCoubrey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-hitchcock-ethan-allen.html | Paid Notice: Deaths HITCHCOCK, ETHAN ALLEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/a-watchdog-leaves-the-scene.html | A Watchdog Leaves the Scene | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-mentally-ill-voters-259551.html | Mentally Ill Voters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/the-media-business-advertising-addenda-changes-at-the-top-for-a-bbdo-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at the Top For a BBDO Unit | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/a-victory-for-cleaner-air.html | A Victory for Cleaner Air | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/ing-group-to-trim-investment-banking-units.html | ING Group to Trim Investment Banking Units | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-hurt-by-gamesmanship-294535.html | The Weekend That America Held Its Breath; Hurt by Gamesmanship | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/us/sex-attacks-on-disabled-girl-stun-a-berkeley-community.html | Sex Attacks on Disabled Girl Stun a Berkeley Community | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/college-basketball-meet-me-in-st-louis.html | COLLEGE BASKETBALL; Meet Me in St. Louis | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-voting-anachronism-294624.html | The Weekend That America Held Its Breath; Voting Anachronism | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/reagan-s-leg-cagney-s-lunches-and-other-hollywood-tales.html | Reagan's Leg, Cagney's Lunches and Other Hollywood Tales | False | By Cliff Rothman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/cable-tv-shatters-another-taboo-new-showtime-series-will-focus-on-gay-sexuality.html | Cable TV Shatters Another Taboo; A New Showtime Series Will Focus on Gay Sexuality | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/concern-in-minneapolis-as-target-remakes-an-icon.html | Concern in Minneapolis as Target Remakes an Icon | False | By Frank Clancy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/bush-vs-florida.html | Bush vs. Florida | False | By Einer Elhauge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/music-review-the-old-order-changeth-or-does-it-become-new.html | MUSIC REVIEW; The Old Order Changeth, Or Does It Become New? | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/world/election-in-canada-is-shorter-but-just-as-brutal.html | Election in Canada Is Shorter, but Just as Brutal | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/IHT-1950immoral-bebop-in-our-pages100-75-and-50-years-ago.html | 1950:Immoral Be-bop : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/cal-turner-85-founded-dollar-general.html | Cal Turner, 85; Founded Dollar General | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/dance-review-wiggles-leaps-and-squeals-in-a-high-spirited-frolic.html | DANCE REVIEW; Wiggles, Leaps and Squeals In a High-Spirited Frolic | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/media-shop-e-mail-and-web-surf-on-the-telly.html | MEDIA; Shop, E-Mail and Web Surf on the Telly | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/transactions-295558.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/accountability-for-checking-out-a-charity-remember-the-number-990.html | ACCOUNTABILITY; For Checking Out a Charity, Remember the Number 990 | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/nyregion/family-law-collides-with-immigration-and-welfare-rules.html | Family Law Collides With Immigration and Welfare Rules | False | By Nina Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/technology-supercomputing-takes-yet-another-turn.html | TECHNOLOGY; Supercomputing Takes Yet Another Turn | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/l-the-weekend-that-america-held-its-breath-where-s-the-unity-294527.html | The Weekend That America Held Its Breath; Where's the Unity? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/giving/more-students-are-saying-that-a-big-paycheck-can-wait.html | More Students Are Saying That a Big Paycheck Can Wait | False | By Geanne Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/sports/baseball-the-indians-sign-burks-for-his-bat.html | BASEBALL; The Indians Sign Burks for His Bat | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/business/business-digest-287164.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/classified/paid-notice-deaths-formichella-mario-j.html | Paid Notice: Deaths FORMICHELLA, MARIO J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/opinion/in-america-this-is-the-easy-part.html | In America; This Is The Easy Part | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-20 | 2000-11-20 | https://www.nytimes.com/2000/11/20/arts/to-see-your-story-clearly-start-by-pulling-the-wool-over-your-own-eyes.html | To See Your Story Clearly, Start by Pulling the Wool Over Your Own Eyes | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-update-a-hearing-in-the-florida-supreme-court.html | COUNTING THE VOTE; UPDATE; A Hearing in the Florida Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/news/french-court-affirms-auction-sites-ruling-yahoo-faces-deadline-to-block.html | French Court Affirms Auction Sites Ruling : Yahoo Faces Deadline To Block Nazi Items | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/mori-has-a-hairbreadth-victory-in-no-confidence-vote-in-japan.html | Mori Has a Hairbreadth Victory In No-Confidence Vote in Japan | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/baseball-franco-moves-closer-to-a-decision.html | BASEBALL; Franco Moves Closer to a Decision | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/books/sudden-fame-quest-for-freedom-nobel-prize-not-politics-shakes-up-world.html | Sudden Fame on a Quest for Freedom; A Nobel Prize, Not Politics, Shakes Up the World of a Storyteller in Exile | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/sports/tennis-mcenroe-davis-cup-captain-resigns.html | TENNIS; McEnroe, Davis Cup Captain, Resigns | False | By Selena Roberts | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-weinstein-george.html | Paid Notice: Deaths WEINSTEIN, GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/us/counting-vote-arguments-before-florida-s-supreme-court-presidential-recount.html | COUNTING THE VOTE; Arguments Before Florida's Supreme Court on the Presidential Recount | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-baudoin-suzanne.html | Paid Notice: Deaths BAUDOIN, SUZANNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/c-corrections-310069.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/health/vital-signs-patterns-a-group-hit-hard-by-hypertension.html | VITAL SIGNS: PATTERNS; A Group Hit Hard by Hypertension | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-klein-michael-l.html | Paid Notice: Deaths KLEIN, MICHAEL L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/sports/football-redskins-bury-the-rams-in-a-pile-of-points.html | FOOTBALL; Redskins Bury the Rams in a Pile of Points | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/science/particle-physics-braces-for-the-next-big-thing.html | Particle Physics Braces for the Next Big Thing | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/science/the-week-in-science-human-history-through-genetics.html | The Week in Science: Human History Through Genetics | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-addiss-luise-kraus.html | Paid Notice: Deaths ADDISS, LUISE KRAUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/arts/national-gallery-to-return-a-family-s-painting-looted-by-the-nazis.html | National Gallery to Return a Family's Painting Looted by the Nazis | False | By Celestine Bohlen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/health/vital-signs-treatments-a-new-regimen-for-lymelike-disease.html | VITAL SIGNS: TREATMENTS; A New Regimen for Lyme-Like Disease | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/2nd-officer-describes-beating-of-man-who-died-in-custody.html | 2nd Officer Describes Beating of Man Who Died in Custody | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-gotkin-ruth.html | Paid Notice: Deaths GOTKIN, RUTH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/opinion/IHT-the-us-election-letters-to-the-editor-93995877261.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/sports/transactions-310352.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/theater/arts-abroad-un-peacekeepers-in-the-world-according-to-brecht.html | ARTS ABROAD; U.N. Peacekeepers in the World According to Brecht | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/business/legal-fees-set-in-auction-settlement.html | Legal Fees Set in Auction Settlement | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/health/doctor-plans-off-shore-clinic-for-abortions.html | Doctor Plans Off-Shore Clinic for Abortions | False | By Leslie Berger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/public-lives-city-center-s-leader-and-other-rare-finds.html | PUBLIC LIVES; City Center's Leader, and Other Rare Finds | False | By Glenn Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/pupils-molested-on-2-stairways-inside-school.html | Pupils Molested On 2 Stairways Inside School | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/c-corrections-310026.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/nyregion/average-family-just-getting-no-safety-net-they-fly-through-air-usually-with.html | Average Family Just Getting By, No Safety Net; They Fly Through the Air, Usually With Greatest of Ease | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/classified/paid-notice-deaths-storch-gertrude.html | Paid Notice: Deaths STORCH, GERTRUDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/2/opinion/IHT-1950holy-places-in-our-pages100-75-and-50-years-ago.html | 1950:Holy Places : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-the-us-election-letters-to-the-editor-93015748214.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-puertollano-marilu-md.html | Paid Notice: Deaths PUERTOLLANO, MARILU M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/new-jersey-senate-asks-whitman-s-staff-turn-over-documents-racial-profiling.html | New Jersey Senate Asks Whitman's Staff to Turn Over Documents on Racial Profiling | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/china-signs-un-pact-on-rights-and-rule-of-law.html | China Signs U.N. Pact on Rights and Rule of Law | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/sports-of-the-times-fassel-s-desperate-decision.html | Sports of The Times; Fassel's Desperate Decision | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-counters-eye-recount-hurricane-there-s-nary-hint-storm.html | COUNTING THE VOTE: THE COUNTERS; In Eye of Recount Hurricane, There's Nary a Hint of a Storm | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-courts-prepare-to-cast-decisive-florida-vote.html | Courts Prepare to Cast Decisive Florida Vote | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/c-corrections-310050.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/a-startling-bank-privatization-in-brazil.html | A Startling Bank Privatization in Brazil | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/europeans-in-big-deal-to-create-data-group.html | Europeans In Big Deal To Create Data Group | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/the-florida-thicket-from-courts-to-chads-the-politics-of-ego-309931.html | The Florida Thicket, From Courts to Chads; The Politics of Ego | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-basketball-camby-is-day-to-day-with-an-ankle-sprain.html | PRO BASKETBALL; Camby Is Day to Day With an Ankle Sprain | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-internet-china-web-rule-limits-foreigners.html | TECHNOLOGY BRIEFING: INTERNET; CHINA WEB RULE LIMITS FOREIGNERS | False | By Craig Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/questions-of-access-in-a-land-of-ancient-volcanoes.html | Questions of Access in a Land of Ancient Volcanoes | False | By Cornelia Dean | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-the-us-election-letters-to-the-editor.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/basketball-nba-roundup-76ers-go-to-10-0-on-season.html | BASKETBALL: N.B.A. ROUNDUP; 76ers Go To 10-0 On Season | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/media-business-advertising-ocean-roars-their-eyes-meet-kiss-imminent-forget.html | THE MEDIA BUSINESS: ADVERTISING; The ocean roars. Their eyes meet. A kiss is imminent. Forget the phone. | False | By Bernard Stamler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/metro-business-briefing-twinlab-reports-losses.html | Metro Business Briefing TWINLAB REPORTS LOSSES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-memorials-ascher-gerard.html | Paid Notice: Memorials ASCHER, GERARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-309818.html | The Florida Thicket, From Courts to Chads | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/soccer-roundup-us-team-begins-at-familiar-site.html | SOCCER: ROUNDUP; U.S. Team Begins At Familiar Site | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-palm-beach-county-florida-judge-says-he-can-t-order-revote.html | COUNTING THE VOTE: PALM BEACH COUNTY; Florida Judge Says He Can't Order Revote | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/forestalling-death-penalty-in-wendy-s-massacre-case.html | Forestalling Death Penalty In Wendy's Massacre Case | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-let-priests-marry-300390.html | Let Priests Marry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/the-math-problem.html | The Math Problem | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/the-new-burmese-leisure-class-army-capitalists.html | The New Burmese Leisure Class: Army Capitalists | False | By Blaine Harden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-stern-elaine.html | Paid Notice: Deaths STERN, ELAINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/jazz-review-whatever-the-disguise-you-can-name-that-tune.html | JAZZ REVIEW; Whatever the Disguise, You Can Name That Tune | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-image-strategy-where-republicans-see-mess-democrats-see-smooth.html | COUNTING THE VOTE: THE IMAGE STRATEGY; Where Republicans See a 'Mess,' Democrats See 'Smooth' | False | By David Barstow With Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-seminole-county-15000-absentee-ballots-stake-lawsuit-gains.html | COUNTING THE VOTE: SEMINOLE COUNTY; 15,000 Absentee Ballots At Stake as Lawsuit Gains | False | By Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/personal-health-coping-with-a-cold-that-stays-too-long.html | PERSONAL HEALTH; Coping With a 'Cold' That Stays Too Long | False | By Jane E. Brody | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-peck-william-h.html | Paid Notice: Deaths PECK, WILLIAM H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-don-t-blame-the-press-309923.html | The Florida Thicket, From Courts to Chads; Don't Blame the Press | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/tunnel-vision-for-londoners-greenwich-mean-time.html | Tunnel Vision; For Londoners, Greenwich Mean Time | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-struhl-bernard-dds.html | Paid Notice: Deaths STRUHL, BERNARD, D.D.S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/foreign-affairs-can-gore-ever-win.html | Foreign Affairs; Can Gore Ever Win? | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-a-good-faith-effort-309885.html | The Florida Thicket, From Courts to Chads; A Good-Faith Effort | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/garbage-plan-hearing-is-unusually-tidy.html | Garbage Plan Hearing Is Unusually Tidy | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-perlin-lillian.html | Paid Notice: Deaths PERLIN, LILLIAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-election-2000legality-of-the-recounts.html | Election 2000:Legality of the Recounts | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-removing-estrada-will-not-save-the-philippines.html | Removing Estrada Will Not Save the Philippines | False | By Hilton L. Root, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-french-uphold-ruling-against-yahoo-on-nazi-sites.html | TECHNOLOGY; French Uphold Ruling Against Yahoo on Nazi Sites | False | By John Tagliabue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-reilly-james-v.html | Paid Notice: Deaths REILLY, JAMES V. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-palestinians-hope-300411.html | The Palestinians' Hope | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-zeichner-theodore.html | Paid Notice: Deaths ZEICHNER, THEODORE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/what-is-it-with-mona-lisa-s-smile-it-s-you.html | What Is It With Mona Lisa's Smile? It's You! | False | By Sandra Blakeslee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/critic-s-notebook-blue-moods-and-white-lightning.html | CRITIC'S NOTEBOOK; Blue Moods And White Lightning | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/us-nears-decision-on-investigation-of-goodyear-tire-safety.html | U.S. Nears Decision on Investigation of Goodyear Tire Safety | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-tobin-james-g.html | Paid Notice: Deaths TOBIN, JAMES G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-greene-leonard.html | Paid Notice: Deaths GREENE, LEONARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-ginsberg-selma-r.html | Paid Notice: Deaths GINSBERG, SELMA R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-whose-rule-of-law-309850.html | The Florida Thicket, From Courts to Chads; Whose Rule of Law? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/aggressive-approaches-can-bolster-heart-health.html | Aggressive Approaches Can Bolster Heart Health | False | By Kenneth Chang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/sony-plans-a-tracking-stock-for-its-internet-service-unit.html | Sony Plans a Tracking Stock For Its Internet Service Unit | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-montana-governor-help-bush-racicot-steps-shadow-into-spotlight.html | COUNTING THE VOTE: THE MONTANA GOVERNOR; To Help Bush, Racicot Steps From Shadow Into Spotlight | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-side-effects-pregnancy-calcium-and-levels-of-lead.html | VITAL SIGNS: SIDE EFFECTS; Pregnancy, Calcium and Levels of Lead | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-bruised-lungs-sideline-hilliard.html | PRO FOOTBALL; Bruised Lungs Sideline Hilliard | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-database-of-doctors-serves-a-medical-need-300543.html | Database of Doctors Serves a Medical Need | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/turning-athletes-into-students.html | Turning Athletes Into Students | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/baseball-astros-offer-gets-vizcaino.html | BASEBALL; Astros' Offer Gets Vizcaino | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-singer-dennis.html | Paid Notice: Deaths SINGER, DENNIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-coverdale-miles.html | Paid Notice: Deaths COVERDALE, MILES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/city-revises-plan-to-create-jobs-for-poor.html | City Revises Plan to Create Jobs for Poor | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/worldbusiness/IHT-thinking-ahead-commentary-is-blair-knocking-on-the.html | Thinking Ahead / Commentary : Is Blair Knocking on the Wrong Door? | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/l-a-newsworthy-moment-309605.html | A Newsworthy Moment | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-tracy-bernadette.html | Paid Notice: Deaths TRACY, BERNADETTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-market-place-mutual-fund-rewards-may-be-a-gimmick-and-a-godsend.html | THE MARKETS: Market Place; Mutual Fund Rewards May Be a Gimmick and a Godsend | False | By Danny Hakim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/cases-of-pretzels-and-fruitcake-the-tales-of-a-rural-doctor.html | Cases: Of Pretzels and Fruitcake: The Tales of a Rural Doctor | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-remedies-fix-the-wrinkles-ease-the-headaches.html | VITAL SIGNS: REMEDIES; Fix the Wrinkles, Ease the Headaches | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-broward-county-supervisor-of-elections-quits-job-of-recounting.html | COUNTING THE VOTE: BROWARD COUNTY; Supervisor Of Elections Quits Job Of Recounting | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-marshall-geoffrey.html | Paid Notice: Deaths MARSHALL, GEOFFREY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/fraud-charge-filed-against-dean-witter.html | Fraud Charge Filed Against Dean Witter | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-media-business-advertising-addenda-staff-cuts-expected-at-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staff Cuts Expected At BBDO Worldwide | False | By Bernard Stamler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-the-us-election-letters-to-the-editor-90958143869.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/tv-sports-charging-yankee-skulduggery-msg-to-get-its-day-in-court.html | TV SPORTS; Charging Yankee Skulduggery, MSG to Get Its Day in Court | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-1925christmas-treat-in-our-pages100-75-and-50-years-ago.html | 1925:Christmas Treat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-e-commerce-first-time-online-advertisers-rise.html | TECHNOLOGY BRIEFING: E-COMMERCE; FIRST-TIME ONLINE ADVERTISERS RISE | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/the-big-city-voting-variety-sticks-nix-affluent-slicks.html | The Big City; Voting Variety: Sticks Nix Affluent Slicks | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/c-corrections-309974.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/tax-cheats-who-brag-about-it.html | Tax Cheats Who Brag About It | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/drama-in-tallahassee.html | Drama in Tallahassee | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-time-warner-makes-access-deal-with-earthlink.html | TECHNOLOGY; Time Warner Makes Access Deal With Earthlink | False | By Saul Hansell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/fujimori-resignation-sets-off-succession-scramble-in-peru.html | Fujimori Resignation Sets Off Succession Scramble in Peru | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/theater/pop-review-theatrical-composers-generational-challenge.html | POP REVIEW; Theatrical Composers' Generational Challenge | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/victims-fight-over-splitting-reparations-for-holocaust.html | Victims Fight Over Splitting Reparations For Holocaust | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-cares-sarah.html | Paid Notice: Deaths CARES, SARAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/world-business-briefing-europe-richemont-profit-surges.html | WORLD BUSINESS BRIEFING: EUROPE; RICHEMONT PROFIT SURGES | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-kerner-nathan.html | Paid Notice: Deaths KERNER, NATHAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-a-landmark-for-african-democracy.html | A Landmark for African Democracy | False | By Daniel Brown, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/memorial-for-canby.html | Memorial for Canby | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-bernstein-martha-s.html | Paid Notice: Deaths BERNSTEIN, MARTHA S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/reuters/technology/article-20001121922311190114-no-title.html | Article 20001121922311190114 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/mideast-terrorist-provocation.html | Mideast Terrorist Provocation | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-rosenberg-miriam-s.html | Paid Notice: Deaths ROSENBERG, MIRIAM S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/company-news-old-mutual-moves-to-retain-pilgrim-baxter-founders.html | COMPANY NEWS; OLD MUTUAL MOVES TO RETAIN PILGRIM BAXTER FOUNDERS | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/inside-308935.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/news-summary-308790.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/metro-business-briefing-waterfront-plans-requested.html | Metro Business Briefing WATERFRONT PLANS REQUESTED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/quotation-of-the-day-304280.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/youngstown-reformers-seek-mob-fighting-tips-in-sicily.html | Youngstown Reformers Seek Mob-Fighting Tips in Sicily | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/executive-changes-304271.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/assembly-moves-to-restore-parental-notification-of-abortion.html | Assembly Moves to Restore Parental Notification of Abortion | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-1900epidemic-feared-in-our-pages100-75-and-50-years-ago.html | 1900:Epidemic Feared : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/europe-acts-to-build-own-military-force.html | Europe Acts to Build Own Military Force | False | By Michael R. Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/l-the-victims-of-smoking-309591.html | The Victims of Smoking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/opera-review-words-and-music-not-as-partners-but-as-one.html | OPERA REVIEW; Words and Music, Not as Partners but as One | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/television-review-how-making-smarter-mice-may-pay-off-for-people.html | TELEVISION REVIEW; How Making Smarter Mice May Pay Off for People | False | By Ron Wertheimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science1-the-victims-of-smoking-309575.html | The Victims of Smoking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-software-oracle-shares-decline.html | TECHNOLOGY BRIEFING: SOFTWARE; ORACLE SHARES DECLINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-court-prepares-to-cast-decisive-florida-vote.html | Court Prepares to Cast Decisive Florida Vote | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/charles-ruff-white-house-counsel-who-defended-clinton-in-impeachment-dies-at-61.html | Charles Ruff, White House Counsel Who Defended Clinton in Impeachment, Dies at 61 | False | By Neil A. Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/cases-of-pretzels-and-fruitcake-the-tales-of-a-rural-doctor.html | CASES; Of Pretzels and Fruitcake: The Tales of a Rural Doctor | False | By Kathryn Rensenbrink, M.d. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-cabell-william-d.html | Paid Notice: Deaths CABELL, WILLIAM D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/c-corrections-310042.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-passing-the-flame-in-japanese-style.html | Passing the Flame In Japanese Style | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/worldbusiness/IHT-analysts-remain-skeptical-of-units-selfrescue.html | Analysts Remain Skeptical Of Unit's Self-Rescue Effort : Creditor Hails Lastest Plan By Hyundai | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/study-links-rises-in-school-financing-and-test-scores.html | Study Links Rises in School Financing and Test Scores | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-the-media-all-channels-tuned-to-courtroom-drama-in-florida.html | COUNTING THE VOTE: THE MEDIA; All Channels Tuned to Courtroom Drama in Florida | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/business-digest-307262.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-redesign-aims-for-clarity-and-simplicity-a-readers-guide-to-the-new.html | Redesign Aims for Clarity and Simplicity : A Reader's Guide to the New IHT.com | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-tokyos-flagship-stores-are-architectural-statements-white-noise-and.html | Tokyo's Flagship Stores Are Architectural Statements : White Noise and Color Shock | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/books/books-of-the-times-a-divine-gift-in-sickness-vanishes-painfully-in-health.html | BOOKS OF THE TIMES; A Divine Gift in Sickness Vanishes Painfully in Health | False | By Richard Eder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/first-arrest-in-case-of-the-purloined-code-breaker.html | First Arrest in Case of the Purloined Code-Breaker | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/a-primer-israelis-living-in-gaza-strip.html | A PRIMER; Israelis Living In Gaza Strip | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/clinton-is-urged-to-declare-moratorium-on-federal-executions.html | Clinton Is Urged to Declare Moratorium on Federal Executions | False | By Raymond Bonner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/quaker-oats-battle-comes-down-to-getting-gatorade.html | Quaker Oats Battle Comes Down to Getting Gatorade | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-sevin-elsie.html | Paid Notice: Deaths SEVIN, ELSIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-gawron-michael-a.html | Paid Notice: Deaths GAWRON, MICHAEL A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-brody-carl.html | Paid Notice: Deaths BRODY, CARL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-absentee-ballots-review-military-votes-florida-attorney-general.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; Review Military Votes, Florida Attorney General Says | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/baseball-torre-tells-the-world-that-he-wants-mussina.html | BASEBALL; Torre Tells the World That He Wants Mussina | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-our-real-problem-309834.html | The Florida Thicket, From Courts to Chads; Our Real Problem | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-ehrenstein-adele.html | Paid Notice: Deaths EHRENSTEIN, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-a-greek-drama-unfolds-as-athens-prepares-for-the-olympics.html | A Greek Drama Unfolds as Athens Prepares for the Olympics | False | By Michael Llewelyn Smith, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-lynn-lillian-l.html | Paid Notice: Deaths LYNN, LILLIAN L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/football-cries-of-victim-open-carruth-s-trial.html | FOOTBALL; Cries of Victim Open Carruth's Trial | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/politics/florida-justices-declare-recounts-should-be-allowed.html | Florida Justices Declare Recounts Should Be Allowed | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-florida-governor-e-mail-shows-action-aide-jeb-bush.html | COUNTING THE VOTE: THE FLORIDA GOVERNOR; E-mail Shows Action by an Aide to Jeb Bush | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/after-gaza-rocket-attack-state-dept-gives-israel-stern-warning.html | After Gaza Rocket Attack, State Dept. Gives Israel Stern Warning | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/hockey-malakhov-s-ranger-season-could-end-after-3-games.html | HOCKEY; Malakhov's Ranger Season Could End After 3 Games | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-voter-inform-thyself-309907.html | The Florida Thicket, From Courts to Chads; Voter, Inform Thyself | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/ex-enemies-on-insurance-offer-a-plan.html | Ex-Enemies On Insurance Offer a Plan | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/essay-analyze-this-a-physicist-on-applied-politics.html | ESSAY; Analyze This: A Physicist on Applied Politics | False | By Lawrence M. Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/l-the-victims-of-smoking-309583.html | The Victims of Smoking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-hartley-freda.html | Paid Notice: Deaths HARTLEY, FREDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/c-corrections-310085.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-hitchcock-ethan-allen.html | Paid Notice: Deaths HITCHCOCK, ETHAN ALLEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/new-insurance-rules-for-patients-ease-way-for-faster-decisions-and-appeals.html | New Insurance Rules for Patients Ease Way for Faster Decisions and Appeals | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/lockerbie-prosecution-calls-pierre-salinger-and-rests-its-case.html | Lockerbie Prosecution Calls Pierre Salinger and Rests Its Case | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/technology-briefing-deals-aol-deal-with-audiobasket.html | TECHNOLOGY BRIEFING: DEALS; AOL DEAL WITH AUDIOBASKET | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/auto-sales-have-slowed-this-month.html | Auto Sales Have Slowed This Month | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-reactions-getting-a-handle-on-asthma-and-aspirin.html | VITAL SIGNS: REACTIONS; Getting a Handle on Asthma and Aspirin | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/vital-signs-at-risk-new-link-bone-damage-and-anorexia.html | VITAL SIGNS: AT RISK; New Link: Bone Damage and Anorexia | False | By John O'Neil | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-manual-counts-democrats-seek-wider-standard-for-tallies-two.html | COUNTING THE VOTE: THE MANUAL COUNTS; Democrats Seek Wider Standard for Tallies in Two Counties | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-legal-analysis-divergent-views-are-argued-function-court.html | COUNTING THE VOTE: LEGAL ANALYSIS; Divergent Views Are Argued On the Function of the Court | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/hockey-two-familiar-faces-raise-devils-optimism.html | HOCKEY; Two Familiar Faces Raise Devils' Optimism | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-french-court-affirms-auction-sites-ruling-yahoo-faces-deadline-to-block.html | French Court Affirms Auction Sites Ruling : Yahoo Faces Deadline To Block Nazi Items | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/israel-charges-palestinians-with-flouting-commitments.html | Israel Charges Palestinians With Flouting Commitments | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-levy-vivian.html | Paid Notice: Deaths LEVY, VIVIAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/news/tokyos-flagship-stores-are-architectural-statements-white-noise-and.html | Tokyo's Flagship Stores Are Architectural Statements : White Noise and Color Shock | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-vote-vice-president-his-eyes-tallahassee-gore-talks-nashville.html | COUNTING THE VOTE: THE VICE PRESIDENT; His Eyes on Tallahassee, Gore Talks to Nashville | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-leiman-harry.html | Paid Notice: Deaths LEIMAN, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-kingsley-herman.html | Paid Notice: Deaths KINGSLEY, HERMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/editors-note-304204.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-the-experiment-309893.html | The Florida Thicket, From Courts to Chads; The Experiment | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-martin-set-for-tests-as-jets-coach-insists-injury-is-unclear.html | PRO FOOTBALL; Martin Set for Tests as Jets' Coach Insists Injury Is Unclear | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/IHT-the-us-election-letters-to-the-editor-94026132911.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/a-mad-cow-is-just-the-half-of-it.html | A Mad Cow Is Just the Half of It | False | By Diane Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-wanted-a-statesman-309877.html | The Florida Thicket, From Courts to Chads; Wanted: A Statesman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/c-corrections-310034.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-dejong-the-reverend-doctor-pieter.html | Paid Notice: Deaths DEJONG, THE REVEREND DOCTOR PIETER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-schneps-hannah.html | Paid Notice: Deaths SCHNEPS, HANNAH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-football-giants-begin-makeover-for-ugly-special-teams.html | PRO FOOTBALL; Giants Begin Makeover for Ugly Special Teams | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/j-russell-wiggins-96-editor-statesman-then-editor-again.html | J. Russell Wiggins, 96, Editor, Statesman, Then Editor Again | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/health/the-patch-that-saved-a-pregnancy.html | The 'Patch' That Saved a Pregnancy | False | By Denise Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/testing-retailing-net-this-holiday-season-critical-for-many-online-merchants.html | Testing the Retailing Net; This Holiday Season Is Critical for Many Online Merchants | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/hyundai-moves-to-rescue-construction-unit.html | Hyundai Moves to Rescue Construction Unit | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-rich-gordon.html | Paid Notice: Deaths RICH, GORDON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/worldbusiness/IHT-stock-exchange-listing-marks-era-of-expansion-post.html | Stock Exchange Listing Marks Era of Expansion : Post Office Goes Public In Germany | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-feuer-phillip-h.html | Paid Notice: Deaths FEUER, PHILLIP H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/dance-in-review-taking-their-inspiration-from-yoga-and-meditation.html | Dance in Review; Taking Their Inspiration From Yoga and Meditation | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/shunyi-journal-blinded-by-poverty-the-dark-side-of-capitalism.html | Shunyi Journal; Blinded by Poverty: The Dark Side of Capitalism | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-woodside-williams.html | Paid Notice: Deaths WOODSIDE, WILLIAM S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/company-briefs-309133.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/technology/four-accused-in-new-case-tied-to-stock-fraud.html | Four Accused in New Case Tied to Stock Fraud | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/IHT-on-the-naildry-polish-in-no-time.html | On the Nail:Dry Polish In No Time | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/us-agency-issues-con-ed-a-code-red-violation-for-indian-point-2-radioactive-leak.html | U.S. Agency Issues Con Ed a Code Red Violation for Indian Point 2 Radioactive Leak | False | By David W. Chen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-chizner-judith.html | Paid Notice: Deaths CHIZNER, JUDITH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-memorials-brander-thelma-tilly.html | Paid Notice: Memorials BRANDER, THELMA (TILLY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/concerns-grow-over-reactions-to-lyme-shots.html | Concerns Grow Over Reactions To Lyme Shots | False | By Holcomb B. Noble | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-the-florida-thicket-from-courts-to-chads-electoral-inequity-309915.html | The Florida Thicket, From Courts to Chads; Electoral Inequity? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/q-a-ant-talk.html | Q & A; Ant Talk | False | By C. Claiborne Ray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/the-court-should-boldly-take-charge.html | The Court Should Boldly Take Charge | False | By Stephen Gillers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-in-the-chamber-no-one-spared-as-the-justices-look-for-an-end.html | COUNTING THE VOTE: IN THE CHAMBER; No One Spared As the Justices Look for an End | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/dance-in-review-a-long-trip-around-greece-and-a-short-poem-by-sappho.html | Dance in Review; A Long Trip Around Greece And a Short Poem by Sappho | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-the-overview-florida-s-justices-zero-in-on-recount-deadlines.html | COUNTING THE VOTE: THE OVERVIEW; Florida's Justices Zero In on Recount Deadlines | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/world/israel-strikes-back-after-a-school-bus-is-bombed.html | Israel Strikes Back After a School Bus Is Bombed | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/arts/music-review-into-the-orchestral-ring-where-sound-stands-alone.html | MUSIC REVIEW; Into the Orchestral 'Ring,' Where Sound Stands Alone | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-mullin-stanley-h.html | Paid Notice: Deaths MULLIN, STANLEY H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-memorials-schiffer-robert-l.html | Paid Notice: Memorials SCHIFFER, ROBERT L | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/public-interests-thanksgiving-2000.html | Public Interests; Thanksgiving 2000 | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/second-opinion-a-special-report-with-death-lessons-about-policing-doctors.html | SECOND OPINION/A special report.; With Death, Lessons About Policing Doctors | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/read-my-clothes-dressing-presidential.html | Read My Clothes: Dressing Presidential | False | By Ginia Bellafante and Guy Trebay | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/for-most-local-phone-users-choice-is-not-yet-an-option.html | For Most Local Phone Users, Choice Is Not Yet an Option | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/former-prosecutor-is-charged-with-insider-trading-attempt.html | Former Prosecutor Is Charged With Insider Trading Attempt | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/business/the-markets-stocks-bonds-broad-drop-leaves-nasdaq-at-its-lowest-level-in-a-year.html | THE MARKETS: STOCKS & BONDS; Broad Drop Leaves Nasdaq at Its Lowest Level in a Year | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/us/counting-the-vote-news-analysis-keeping-a-worried-eye-on-the-calendar.html | COUNTING THE VOTE: NEWS ANALYSIS; Keeping a Worried Eye on the Calendar | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/an-overall-net-gain-309613.html | An Overall Net Gain | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/football-reality-virtually-computers-put-seminoles-in-the-no-2-spot.html | FOOTBALL; Reality, Virtually: Computers Put Seminoles in the No. 2 Spot | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/theater/theater-review-ancient-egypt-segues-into-the-lower-east-side.html | THEATER REVIEW; Ancient Egypt Segues Into the Lower East Side | False | By Margo Jefferson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/science/scientist-at-work-ingo-potrykus-golden-rice-in-a-grenade-proof-greenhouse.html | SCIENTIST AT WORK: Ingo Potrykus; Golden Rice in a Grenade-Proof Greenhouse | False | By Jon Christensen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/opinion/l-holiday-fare-grumbling-takes-wing-too-300292.html | Holiday Fare: Grumbling Takes Wing, Too | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/front-row-writing-about-russian-emigres-paris-their-contribution-era-glamour.html | Front Row; Writing about Russian emigres in Paris and their contribution to an era of glamour Modeled on herself Sundays at Tiffany's. | False | By Ginia Bellafante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/nyregion/blankets-used-aboard-planes-are-not-cleaned-union-says.html | Blankets Used Aboard Planes Are Not Cleaned, Union Says | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-towbin-jess-n.html | Paid Notice: Deaths TOWBIN, JESS N. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/sports/pro-basketball-distractions-can-t-keep-the-nets-from-winning.html | PRO BASKETBALL; Distractions Can't Keep The Nets From Winning | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-lowe-barbara-beale.html | Paid Notice: Deaths LOWE, BARBARA BEALE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-21 | 2000-11-21 | https://www.nytimes.com/2000/11/21/classified/paid-notice-deaths-bott-sister-catherine-regina.html | Paid Notice: Deaths BOTT, SISTER CATHERINE REGINA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/en-route-sologne-the-tart-that-turned-france-upside-down.html | EN ROUTE: SOLOGNE; The Tart That Turned France Upside Down | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-kingsley-herman.html | Paid Notice: Deaths KINGSLEY, HERMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/boxing-vargas-wants-trinidad-right-here-right-now.html | BOXING; Vargas Wants Trinidad Right Here, Right Now | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-torturing-everybody-and-loving-it.html | FILM REVIEW; Torturing Everybody, And Loving It | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/living/french-toast-with-apples.html | French Toast With Apples | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-ikea-cuts-review-to-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Cuts Review To 3 Agencies | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-basketball-knicks-reserves-come-to-the-rescue-just-in-time.html | PRO BASKETBALL; Knicks' Reserves Come to the Rescue, Just in Time | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/plus-broadcasting-announcer-set-for-xfl-action.html | PLUS: BROADCASTING; Announcer Set For XFL Action | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/joyful-holiday-travel.html | Joyful Holiday Travel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/the-minimalist-no-time-for-crust-who-needs-it-anyway.html | THE MINIMALIST; No Time for Crust? Who Needs It, Anyway? | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-orchestra-dressed-in-black-its-leader-without-a-jacket.html | MUSIC REVIEW; Orchestra Dressed in Black, Its Leader Without a Jacket | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-ratner-milton.html | Paid Notice: Deaths RATNER, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/living/fresh-cranberry-vinaigrette.html | Fresh Cranberry Vinaigrette | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/books/books-of-the-times-bold-scholar-who-knew-everybody-who-was-anybody.html | BOOKS OF THE TIMES; Bold Scholar Who Knew Everybody Who Was Anybody | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/liberties-the-pbj-president.html | Liberties; The PBJ President | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330051.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-those-hanging-chads-329819.html | Democracy in America, With Its Ups and Downs; Those Hanging Chads | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/prelate-with-gift-for-raising-money-and-recruiting-priests.html | Prelate With Gift for Raising Money and Recruiting Priests | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-demonico-louise-webb.html | Paid Notice: Deaths DEMONICO, LOUISE WEBB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/mayor-may-face-inquiry-in-dorismond-case.html | Mayor May Face Inquiry in Dorismond Case | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-idealism-is-a-casualty-in-war-zone.html | FILM REVIEW; Idealism Is a Casualty in War Zone | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-zimberg-stuart.html | Paid Notice: Deaths ZIMBERG, STUART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-banet-sarah-cohen.html | Paid Notice: Deaths BANET, SARAH (COHEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/media-business-advertising-campaigns-for-against-cigarettes-share-single-space.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns for and against cigarettes share a single space. | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/footlights.html | Footlights | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/IHT-no-date-for-a-decision-florida-court-weighs-ruling-as-manual-recount.html | No Date for a Decision : Florida Court Weighs Ruling As Manual Recount Goes On | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-a-hefty-chamber-program-in-a-vast-chamber.html | MUSIC REVIEW; A Hefty Chamber Program in a Vast Chamber | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-a-security-guard-then-kapow-a-sorrowful-superhero.html | FILM REVIEW; A Security Guard. Then Kapow! A Sorrowful Superhero. | False | By Elvis Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-election-machinery-letters-to-the-editor-93743206919.html | Election Machinery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-where-s-the-civility-329797.html | Democracy in America, With Its Ups and Downs; Where's the Civility? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-levins-rose.html | Paid Notice: Deaths LEVINS, ROSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/college-basketball-knight-a-presence-at-preseason-nit.html | COLLEGE BASKETBALL; Knight a Presence at Preseason N.I.T. | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/police-may-raise-spending-25-for-anticrime-program.html | Police May Raise Spending 25% for Anticrime Program | False | By Kevin Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/frances-mercer-85-model-turned-actress.html | Frances Mercer, 85, Model-Turned-Actress | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-boss-a-theft-and-a-new-friend.html | THE BOSS; A Theft, and a New Friend | False | By Dean O'Hare | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-asia-china-steel-stock-sold.html | WORLD BUSINESS BRIEFING: ASIA; CHINA STEEL STOCK SOLD | False | By Craig Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-chinawatchers-fate-letters-to-the-editor.html | China-Watcher's Fate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/IHT-from-france-yahoo-case-resonates-around-globe.html | From France, Yahoo Case Resonates Around Globe | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/when-salad-is-a-cold-weather-friend.html | When Salad Is a Cold-Weather Friend | False | By Victoria Abbott Riccardi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/plus-tennis-martin-volunteers-to-be-captain.html | PLUS: TENNIS; Martin Volunteers To Be Captain | False | By Christopher Clarey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-football-punter-s-sudden-boldness-leaves-the-giants-rattled.html | PRO FOOTBALL; Punter's Sudden Boldness Leaves the Giants Rattled | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/sips-american-aquavit-delightfully-impure.html | SIPS; American Aquavit: Delightfully Impure | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-reaction-bush-camp-outraged-vows-seek-recourse-ruling.html | COUNTING THE VOTE: THE REACTION; Bush Camp, Outraged, Vows to Seek Recourse to Ruling | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/business-travel-talking-tv-may-be-little-weird-but-it-could-mean-one-less.html | Business Travel; Talking to a TV may be a little weird, but it could mean one less journey through the crowded skies. | False | By Joe Sharkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/winnowing-process-begins-for-novice-teachers.html | Winnowing Process Begins for Novice Teachers | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/worldbusiness/IHT-singapore-cargohandling-giant-sees-itself-as-a.html | Singapore Cargo-Handling Giant Sees Itself as a Technology Firm : Muscle-Bound Business Gets Agile | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-political-memo-bush-gore-steadfast-belief-own-victory.html | COUNTING THE VOTE: POLITICAL MEMO; Bush and Gore Steadfast in Belief in Own Victory | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330094.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-bernstein-martha.html | Paid Notice: Deaths BERNSTEIN, MARTHA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/worldbusiness/IHT-paris-store-takeover-widens-lvmhs-reach.html | Paris Store Takeover Widens LVMH's Reach | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-a-heartbreaker-s-posthumous-power.html | FILM REVIEW; A Heartbreaker's Posthumous Power | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/hundreds-of-workers-strike-at-2-newspapers-in-seattle.html | Hundreds of Workers Strike At 2 Newspapers in Seattle | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-law-ruling-is-seen-as-affirming-primacy-of-will-of-voters.html | COUNTING THE VOTE: THE LAW; Ruling Is Seen as Affirming Primacy of Will of Voters | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/make-mine-mayonesa.html | Make Mine Mayonesa | False | By Regina Schrambling | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/technology/more-technology-training-for-teachers.html | More Technology Training for Teachers | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-hartley-freda.html | Paid Notice: Deaths HARTLEY, FREDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-news-is-the-comedy.html | TV NOTES; News Is the Comedy | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-the-days-are-grim-but-a-shared-dream-binds-arab-and-israeli-329673.html | The Days Are Grim, but a Shared Dream Binds Arab and Israeli | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-old-fashioned-modernist-whose-neglect-is-fading.html | MUSIC REVIEW; Old-Fashioned Modernist Whose Neglect Is Fading | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/times-columnist-is-given-new-role.html | Times Columnist Is Given New Role | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/reuters/technology/article-2000112290374801741-no-title.html | Article 2000112290374801741 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/IHT-champions-league-soccer-heart-of-the-matterkanu-weighs-doing-good.html | Champions League Soccer : Heart of the Matter:Kanu Weighs Doing Good and Doing Well | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/transactions-330280.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/nyc-new-route-to-city-hall-a-screen-test.html | NYC; New Route To City Hall: A Screen Test | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-election-machinery-letters-to-the-editor-92167614788.html | Election Machinery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/checkpoint-sapper-journal-gi-s-in-kosovo-are-judges-jailers-and-much-more.html | Checkpoint Sapper Journal; G.I.'s in Kosovo Are Judges, Jailers, and Much More | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-ehrenstein-adele.html | Paid Notice: Deaths EHRENSTEIN, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-abc-is-down-in-the-sweeps.html | TV NOTES; ABC Is Down In the Sweeps | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/texans-win-again-in-bridge.html | Texans Win Again in Bridge | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-griffin-margaret-l-dodson.html | Paid Notice: Deaths GRIFFIN, MARGARET L. DODSON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-gregory-john-d.html | Paid Notice: Deaths GREGORY, JOHN D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/from-algae-perhaps-a-healthier-egg.html | From Algae, Perhaps a Healthier Egg | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/jobs/life-s-work-guiltless-pleasures-room-service-quiet-night-blissfully-alone.html | LIFE'S WORK; Guiltless Pleasures of Room Service And a Quiet Night, Blissfully Alone | False | By Lisa Belkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/egypt-recalls-envoy-protesting-israeli-attack-on-gaza.html | Egypt Recalls Envoy, Protesting Israeli Attack on Gaza | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/college-notebook-maac-new-force-in-east-to-receive-automatic-bid.html | COLLEGE NOTEBOOK; M.A.A.C.: New Force In East To Receive Automatic Bid | False | By Mark Pargas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-renz-janet-w.html | Paid Notice: Deaths RENZ, JANET W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-small-fish-on-a-big-pond.html | HOCKEY; Small Fish on a Big Pond | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-business-briefing-joe-franklin-the-restaurant.html | Metro Business Briefing JOE FRANKLIN, THE RESTAURANT | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-weinstein-george.html | Paid Notice: Deaths WEINSTEIN, GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330000.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-ballots-dimpled-votes-are-new-hope-for-democrats.html | COUNTING THE VOTE: THE BALLOTS; Dimpled Votes Are New Hope For Democrats | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-all-aboard-better-late-than-never-330213.html | All Aboard! (Better Late Than Never) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/op-art-329258.html | Op-Art | False | By Red Grooms | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/living/granola.html | Granola | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-hardware-intel-and-broadcom-settle-lawsuits.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL AND BROADCOM SETTLE LAWSUITS | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/the-florida-court-decision.html | The Florida Court Decision | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-mindshare-appoints-goldstein-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mindshare Appoints Goldstein President | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/merger-moves-cause-emi-to-post-loss.html | Merger Moves Cause EMI To Post Loss | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-a-workable-peace-plan-for-kashmir.html | A Workable Peace Plan for Kashmir | False | By Mansoor Ijaz, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/science/report-links-smoking-and-the-mentally-ill.html | Report Links Smoking and the Mentally Ill | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/holiday-tomorrow-thanksgiving.html | HOLIDAY TOMORROW -- Thanksgiving | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-congress-puts-baseball-economics-in-play.html | BASEBALL; Congress Puts Baseball Economics in Play | False | By Irvin Molotsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/peru-congress-says-fujimori-is-unfit-and-picks-successor.html | Peru Congress Says Fujimori Is 'Unfit' and Picks Successor | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/tastings-blends-great-and-small.html | TASTINGS; Blends, Great and Small | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/real-estate-slim-building-casts-a-modern-image.html | Real Estate; Slim Building Casts a Modern Image | False | By Edwin McDowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/newark-prelate-to-head-washington-archdiocese.html | Newark Prelate to Head Washington Archdiocese | False | By Laurie Goodstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-leiman-harry.html | Paid Notice: Deaths LEIMAN, HARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-equality-of-error-329827.html | Democracy in America, With Its Ups and Downs; Equality of Error | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/credit-suisse-is-losing-another-of-its-top-bankers.html | Credit Suisse Is Losing Another of Its Top Bankers | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/john-manship-73-artist-and-sculptor-s-son.html | John Manship, 73, Artist and Sculptor's Son | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/news-summary-328618.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-lyons-edward-j-rev.html | Paid Notice: Deaths LYONS, EDWARD J., REV. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/IHT-vantage-point-mcenroe-quitshe-cant-be-serious.html | Vantage Point : McEnroe Quits:He Can't Be Serious! | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/defense-focuses-on-conflicts-in-officers-trial-testimony.html | Defense Focuses on Conflicts In Officers' Trial Testimony | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-stolz-monica-annie-florence.html | Paid Notice: Deaths STOLZ, MONICA ANNIE FLORENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/turkey-offers-troops-for-new-european-force-with-a-proviso.html | Turkey Offers Troops for New European Force, With a Proviso | False | By Michael R. Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-the-days-are-grim-but-a-shared-dream-binds-arab-and-israeli-329630.html | The Days Are Grim, but a Shared Dream Binds Arab and Israeli | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-wilberding-joseph-c-jr.html | Paid Notice: Deaths WILBERDING, JOSEPH C., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-the-impartial-machine-329800.html | Democracy in America, With Its Ups and Downs; The Impartial Machine | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-lynn-lillian-l.html | Paid Notice: Deaths LYNN, LILLIAN L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-telecommunications-online-population-rises-in-portugal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; ONLINE POPULATION RISES IN PORTUGAL | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/coca-cola-board-abandons-its-efforts-to-acquire-quaker-oats.html | Coca-Cola Board Abandons Its Efforts to Acquire Quaker Oats | False | By Greg Winter and Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330027.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/markets-market-place-lingering-questions-who-knew-what-mckesson-hbo-deal.html | THE MARKETS: Market Place; Lingering questions on who knew what in the McKesson-HBO deal. | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-election-machinery-letters-to-the-editor.html | Election Machinery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/sports-of-the-times-chaney-s-old-school-temperament.html | Sports of The Times; Chaney's Old-School Temperament | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-falk-pauline-b.html | Paid Notice: Deaths FALK, PAULINE B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/restaurants-favoring-a-small-and-understated-setting.html | RESTAURANTS; Favoring a Small and Understated Setting | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/opponents-of-planned-trump-tower-lose-battle.html | Opponents of Planned Trump Tower Lose Battle | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-chizner-judith.html | Paid Notice: Deaths CHIZNER, JUDITH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-news-analysis-decision-hews-to-lines-of-gore-team-s-position.html | COUNTING THE VOTE: NEWS ANALYSIS; Decision Hews to Lines Of Gore Team's Position | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/IHT-eu-rejects-frances-call-for-ban-on-meat-in-feed.html | EU Rejects France's Call For Ban on Meat in Feed | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/quotation-of-the-day-327050.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/us-safety-panel-begins-inquiry-on-goodyear-tires.html | U.S. Safety Panel Begins Inquiry on Goodyear Tires | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/china-to-stop-selling-a-arms-delivery-systems.html | China to Stop Selling A-Arms Delivery Systems | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/tv-notes-x-files-still-flying.html | TV NOTES; 'X-Files' Still Flying | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/wine-talk-where-the-sommeliers-shop.html | WINE TALK; Where the Sommeliers Shop | False | By Frank J. Prial | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/british-retailer-thrives-the-us-way.html | British Retailer Thrives the U.S. Way | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/suspect-in-terror-case-is-mistreated-wife-says.html | Suspect in Terror Case Is Mistreated, Wife Says | False | By Lowell Bergman and Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/by-the-book-recipes-from-a-renegade.html | BY THE BOOK; Recipes From a Renegade | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/ups-given-right-to-fly-cargo-to-china.html | U.P.S. Given Right to Fly Cargo to China | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-americas-moderate-inflation-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; MODERATE INFLATION IN CANADA | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/style/IHT-ken-burnss-jazza-hijacking.html | Ken Burns's 'Jazz':A Hijacking? | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-the-days-are-grim-but-a-shared-dream-binds-arab-and-israeli-329622.html | The Days Are Grim, but a Shared Dream Binds Arab and Israeli | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/europe-rejects-compromising-with-us-over-tax-benefits.html | Europe Rejects Compromising With U.S. Over Tax Benefits | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/dream-takes-seagoing-shape-three-year-labor-love-will-steer-for-caribbean.html | A Dream Takes Seagoing Shape; Three-Year Labor of Love Will Steer for the Caribbean | False | By Maria Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-if-bush-wins-329835.html | Democracy in America, With Its Ups and Downs; If Bush Wins | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/aventis-says-more-genetically-altered-corn-has-been-found.html | Aventis Says More Genetically Altered Corn Has Been Found | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-yanks-get-oliver-to-back-up-posada.html | BASEBALL; Yanks Get Oliver to Back Up Posada | False | By Buster Olney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/technology-briefing-internet-doubleclick-shifts-personnel.html | TECHNOLOGY BRIEFING: INTERNET; DOUBLECLICK SHIFTS PERSONNEL | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/the-chef-patricia-yeo.html | THE CHEF; Patricia Yeo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-baker-s-response-to-ruling.html | COUNTING THE VOTE; Baker's Response to Ruling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-woof-a-cruella-de-vil-who-changes-her-spots.html | FILM REVIEW; Woof! A Cruella De Vil Who Changes Her Spots | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-1925good-shot-i-say-in-our-pages100-75-and-50-years-ago.html | 1925;Good Shot, I Say : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/25-and-under-through-a-labyrinth-to-a-japanese-cook-it-yourself.html | $25 AND UNDER; Through a Labyrinth to a Japanese Cook-It-Yourself | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/giuliani-in-washington-to-block-police-suit.html | Giuliani in Washington to Block Police Suit | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-kratenstein-helen.html | Paid Notice: Deaths KRATENSTEIN, HELEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/deal-announced-to-reunite-the-ticketmaster-operations.html | Deal Announced to Reunite The Ticketmaster Operations | False | By Laura M. Holson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/management-shape-up-to-ship-up-boot-camps-for-executives-on-the-fast-track.html | MANAGEMENT: Shape Up to Ship Up; Boot Camps for Executives on the Fast Track | False | By Jonathan D. Glater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-political-memo-watching-bush-try-for-the-right-pose.html | COUNTING THE VOTE: POLITICAL MEMO; Watching Bush Try for the Right Pose | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/nature-lets-buffalo-know-it-s-not-a-match-for-winter.html | Nature Lets Buffalo Know It's Not a Match for Winter | False | By Shaila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-see-you-in-court-329770.html | Democracy in America, With Its Ups and Downs; See You in Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-florida-system-governor-florida-proposes-bipartisan-panel-overhaul.html | COUNTING THE VOTE: THE FLORIDA SYSTEM; Governor of Florida Proposes Bipartisan Panel to Overhaul Much Criticized Voting System | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/milosevic-seeking-a-comeback-makes-2nd-tv-speech-in-2-days.html | Milosevic, Seeking a Comeback, Makes 2nd TV Speech in 2 Days | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-329975.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/israeli-reprisals-leave-gaza-military-sites-in-ruins.html | Israeli Reprisals Leave Gaza Military Sites in Ruins | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-memorials-feldman-henry.html | Paid Notice: Memorials FELDMAN, HENRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-despite-gains-rangers-still-show-a-loss.html | HOCKEY; Despite Gains, Rangers Still Show a Loss | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/world-business-briefing-europe-russian-electric-deregulation.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN ELECTRIC DEREGULATION | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330086.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/sec-says-brothers-used-tender-offer-to-cheat-investors.html | S.E.C. Says Brothers Used Tender Offer to Cheat Investors | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/company-briefs-328103.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-matek-stanley.html | Paid Notice: Deaths MATEK, STANLEY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/living/claude-fouquiauacutes-tarte-tatin.html | Claude FouquiauÃ¢Â€Â¢s Tarte Tatin | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-pro-football-fasten-your-seat-belts-it-s-going-to-be-a-bumpy-ride-in-the-nfc.html | ON PRO FOOTBALL; Fasten Your Seat Belts, It's Going to Be a Bumpy Ride in the N.F.C. | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/inside-330167.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-mandel-marion.html | Paid Notice: Deaths MANDEL, MARION | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/andy-logan-80-city-hall-reporter-dies.html | Andy Logan, 80, City Hall Reporter, Dies | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/tough-task-uniting-teachers-in-learning.html | Tough Task: Uniting Teachers in Learning | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-gore-s-response-to-ruling.html | COUNTING THE VOTE; Gore's Response to Ruling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/news/eu-rejects-frances-call-for-ban-on-meat-in-feed.html | EU Rejects France's Call For Ban on Meat in Feed | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-news-analysis-political-fallout-after-a-legal-finding.html | COUNTING THE VOTE: NEWS ANALYSIS; Political Fallout After a Legal Finding | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/books/arts-america-no-place-like-home-sometimes-children-s-author-illuminates-japanese.html | ARTS IN AMERICA: No Place Like Home, Sometimes; Children's Author Illuminates Japanese-American Identity | False | By James Sterngold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/power-agency-details-plans-for-electric-turbines-in-city.html | Power Agency Details Plans For Electric Turbines in City | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/theater/theater-club-has-plans-for-broadway-house.html | Theater Club Has Plans for Broadway House | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-the-days-are-grim-but-a-shared-dream-binds-arab-and-israeli-329649.html | The Days Are Grim, but a Shared Dream Binds Arab and Israeli | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/living/official-tarte-tatin.html | Official Tarte Tatin | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/pro-football-jets-remain-one-of-four-afc-east-contenders.html | PRO FOOTBALL; Jets Remain One of Four A.F.C. East Contenders | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/public-lives-a-prosecutor-even-the-mobsters-respect.html | PUBLIC LIVES; A Prosecutor Even the Mobsters Respect | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-blaming-the-weather-letters-to-the-editor.html | Blaming the Weather : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-patient-and-ambivalent-329754.html | Democracy in America, With Its Ups and Downs; Patient, and Ambivalent | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-pro-football-message-sent-by-redskins-defense-is-formidable.html | ON PRO FOOTBALL; Message Sent by Redskins: Defense Is Formidable | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/docomo-reported-near-to-buying-stake-in-at-t-wireless.html | DoCoMo Reported Near to Buying Stake In AT&T Wireless | False | By Simon Romero and Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330078.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/peru-after-fujimori.html | Peru After Fujimori | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-the-money-loyal-contributors-keep-both-candidates-in-cash.html | COUNTING THE VOTE: THE MONEY; Loyal Contributors Keep Both Candidates in Cash | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/lessons-for-teaching-s-real-pros-coaches-on-the-sidelines.html | LESSONS; For Teaching's Real Pros, Coaches on the Sidelines | False | By Richard Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-1900a-slice-of-the-pie-in-our-pages100-75-and-50-years-ago.html | 1900:A Slice of the Pie : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/movies/film-review-masochists-always-hurt-the-ones-they-love.html | FILM REVIEW; Masochists Always Hurt The Ones They Love | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/on-hockey-ranger-spirit-rising-and-maybe-the-team.html | ON HOCKEY; Ranger Spirit Rising, And Maybe the Team | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/giuliani-starts-final-phase-of-cancer-treatment.html | Giuliani Starts Final Phase of Cancer Treatment | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/reckonings-the-shadow-of-debt.html | Reckonings; The Shadow Of Debt | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/worldbusiness/IHT-dispute-will-rest-with-wto-eu-says-no-deal-in-us.html | Dispute Will Rest With WTO : EU Says No Deal In U.S. Tax Spat | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/september-trade-gap-raises-some-fear-on-pace-of-slowdown.html | September Trade Gap Raises Some Fear on Pace of Slowdown | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/a-final-march-for-hosea-williams-and-many-tributes.html | A Final March for Hosea Williams, and Many Tributes | False | By Kevin Sack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/deal-proposed-for-defendant-in-net-sex-case.html | Deal Proposed For Defendant In Net Sex Case | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/worldbusiness/IHT-125-million-in-sale-improperly-recorded-new.html | $125 Million in Sale Improperly Recorded : New Trouble For Lucent:Accounting | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/we-re-measuring-bacteria-with-a-yardstick.html | We're Measuring Bacteria With a Yardstick | False | By John Allen Paulos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/angry-parents-demand-answers-on-pupil-sexual-abuse.html | Angry Parents Demand Answers on Pupil Sexual Abuse | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-all-aboard-better-late-than-never-330205.html | All Aboard! (Better Late Than Never) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/arts/music-review-the-show-will-go-on-in-spite-of-kidnappers.html | MUSIC REVIEW; The Show Will Go On, In Spite of Kidnappers | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/ice-and-a-victory-soothe-marbury-and-martin.html | Ice and a Victory Soothe Marbury and Martin | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/canada-s-premier-tugged-to-right-by-challenger.html | Canada's Premier Tugged to Right by Challenger | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-overview-florida-court-backs-hand-recounts-orders-vote-deadline.html | COUNTING THE VOTE: THE OVERVIEW; FLORIDA COURT BACKS HAND RECOUNTS AND ORDERS VOTE DEADLINE OF MONDAY | False | By Todd S. Purdum and David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/style/IHT-the-caretaker-as-a-pointer-to-a-writers-future-work-restoring.html | 'The Caretaker' as a Pointer to a Writer's Future Work : Restoring Guffaws to Pinter | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/lars-erik-nelson-59-writer-of-columns-at-the-daily-news.html | Lars-Erik Nelson, 59, Writer Of Columns at The Daily News | False | By David Stout | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-democracy-in-america-with-its-ups-and-downs-329746.html | Democracy in America, With Its Ups and Downs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-the-vote-update-the-florida-supreme-court-ruling.html | COUNTING THE VOTE: UPDATE; The Florida Supreme Court Ruling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/count-tilts-to-democrats-for-50th-senate-seat.html | Count Tilts to Democrats for 50th Senate Seat | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/wake-up-and-smell-the-truffles.html | Wake Up and Smell the Truffles | False | By Rick Marin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/baseball-phillies-see-franco-as-remedy-in-bullpen.html | BASEBALL; Phillies See Franco As Remedy In Bullpen | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/ford-to-offer-social-services-for-workers-and-retirees.html | Ford to Offer Social Services For Workers and Retirees | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/scientific-finger-to-the-wind-holds-the-big-balloons-fate.html | Scientific Finger to the Wind Holds the Big Balloons' Fate | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/ethan-a-hitchcock-91-lawyer-and-civic-leader.html | Ethan A. Hitchcock, 91, Lawyer and Civic Leader | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/sports/hockey-milbury-convinced-islanders-can-solve-own-problems.html | HOCKEY; Milbury Convinced Islanders Can Solve Own Problems | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/l-the-days-are-grim-but-a-shared-dream-binds-arab-and-israeli-329614.html | The Days Are Grim, but a Shared Dream Binds Arab and Israeli | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/metro-business-briefing-new-cnbc-headquarters.html | Metro Business Briefing NEW CNBC HEADQUARTERS | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/c-corrections-330108.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/wiretapping-system-works-on-internet-review-finds.html | Wiretapping System Works On Internet, Review Finds | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/opinion/IHT-1950-italian-activism-in-our-pages100-75-and-50-years-ago.html | 1950:Italian Activism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/jobs/blue-collar-urgency-bathroom-rights.html | Blue-Collar Urgency: Bathroom Rights | False | By Mary Williams Walsh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/business-digest-326631.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-disputed-counties-democrats-praise-ruling-count-continues.html | COUNTING THE VOTE: THE DISPUTED COUNTIES; Democrats Praise Ruling, And the Count Continues | False | By Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-media-business-advertising-addenda-air-force-awards-contract-to-gsd-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Air Force Awards Contract to GSD&M | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-rich-gordon-alexander.html | Paid Notice: Deaths RICH, GORDON ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/schools-chief-wants-to-shift-tv-and-radio-to-nonprofits.html | Schools Chief Wants to Shift TV and Radio To Nonprofits | False | By Abby Goodnough | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/lucent-lowers-revenue-stated-in-last-quarter.html | Lucent Lowers Revenue Stated In Last Quarter | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/fox-expected-to-start-naming-cabinet-today-in-mexico.html | Fox Expected to Start Naming Cabinet Today in Mexico | False | By Ginger Thompson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/democrat-now-leads-in-tight-senate-race.html | Democrat Now Leads In Tight Senate Race | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/classified/paid-notice-deaths-addiss-luise-kraus.html | Paid Notice: Deaths ADDISS, LUISE KRAUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/us/counting-vote-excerpts-ruling-florida-supreme-court-recount-votes.html | COUNTING THE VOTE; Excerpts From Ruling by Florida Supreme Court on the Recount of Votes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/software-that-tracks-e-mail-is-raising-privacy-concerns.html | Software That Tracks E-Mail Is Raising Privacy Concerns | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/world/mubarak-s-move.html | Mubarak's Move | False | By Susan Sachs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/dining/the-case-of-the-vanishing-berries.html | The Case of the Vanishing Berries | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/business/europeans-to-join-2-cases-against-microsoft-into-one.html | Europeans to Join 2 Cases Against Microsoft Into One | False | By Paul Meller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-22 | 2000-11-22 | https://www.nytimes.com/2000/11/22/nyregion/trenton-backs-off-proposal-to-take-control-of-camden.html | Trenton Backs Off Proposal To Take Control of Camden | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/game-theory-prowling-and-spying-with-nancy-drew-the-un-barbie.html | GAME THEORY; Prowling And Spying With Nancy Drew, The Un-Barbie | False | By Charles Herold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/world-music-review-african-drumbeats-that-shout-out-in-celebration.html | WORLD MUSIC REVIEW; African Drumbeats That Shout Out in Celebration | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/technology-unions-pushing-to-organize-thousands-of-amazoncom-workers.html | TECHNOLOGY; Unions Pushing to Organize Thousands of Amazon.com Workers | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/bus-in-crash-that-killed-eight-had-problems-a-report-finds.html | Bus in Crash That Killed Eight Had Problems, a Report Finds | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-markets-stocks-bonds-shares-fall-on-fears-that-technology-growth-may-slow.html | THE MARKETS: STOCKS & BONDS; Shares Fall on Fears That Technology Growth May Slow | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-legal-battle-gop-campaign-urges-end-capricious-florida-counting.html | COUNTING THE VOTE: THE LEGAL BATTLE; G.O.P. Campaign Urges End to 'Capricious' Florida Counting | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-ehrman-edith-k.html | Paid Notice: Deaths EHRMAN, EDITH K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-update-democrats-face-setback-in-miami.html | COUNTING THE VOTE: UPDATE; Democrats Face Setback in Miami | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-nelson-lars-erik.html | Paid Notice: Deaths NELSON, LARS, ERIK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-they-don-t-just-hang-there.html | CURRENTS: STORAGE SOLUTIONS; They Don't Just Hang There | False | By Bonnie Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/protests-are-stepped-up-at-hague-talks-on-greenhouse-gases.html | Protests Are Stepped Up at Hague Talks on Greenhouse Gases | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/news-summary-348163.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/quotation-of-the-day-347680.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-zimberg-stuart.html | Paid Notice: Deaths ZIMBERG, STUART | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-cable-rates-rise-7-percent.html | Metro Business Briefing: CABLE RATES RISE 7 PERCENT | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-republican-running-mate-bush-takes-appeal-us-supreme-court-cheney.html | COUNTING THE VOTE: THE REPUBLICAN RUNNING MATE; BUSH TAKES APPEAL TO U.S. SUPREME COURT; CHENEY IN HOSPITAL WITH MILD HEART ATTACK | False | By Steven A. Holmes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/flat-opening-day-for-telefonica-unit.html | Flat Opening Day for Telefonica Unit | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-florida-legislature-florida-legislators-consider-options-aid-bush.html | COUNTING THE VOTE: THE FLORIDA LEGISLATURE; Florida Legislators Consider Options to Aid Bush | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/worldbusiness/IHT-drawnout-election-weighs-on-shares.html | Drawn-Out Election Weighs on Shares | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-elkisch-gerhard.html | Paid Notice: Deaths ELKISCH, GERHARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/news/undersea-cable-break-shows-internet-vulnerability.html | Undersea Cable Break Shows Internet Vulnerability | False | By Michael Richardson and Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/un-envoy-voices-worry-on-us-image.html | U.N. Envoy Voices Worry On U.S. Image | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-rosenblatt-carrie-skloot.html | Paid Notice: Deaths ROSENBLATT, CARRIE SKLOOT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/state-of-the-art-sony-s-new-digital-camera-filmless-yes-cd-less-no.html | STATE OF THE ART; Sony's New Digital Camera: Filmless, Yes. CD-Less, No. | False | By David Pogue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-rhodes-john-b-sr.html | Paid Notice: Deaths RHODES, JOHN B., SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/calling-all-treetop-lovers.html | Calling All Treetop Lovers | False | By Michael Cannell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-excerpt-from-bush-s-comments-on-ruling-by-top-florida-court.html | COUNTING THE VOTE; Excerpt From Bush's Comments on Ruling by Top Florida Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/1-unanimous-in-tallahassee-divided-in-america-an-illogical-ruling-351318.html | Unanimous in Tallahassee, Divided in America; An Illogical Ruling | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351750.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-europe-invensys-spinoff-planned.html | WORLD BUSINESS BRIEFING: EUROPE; INVENSYS SPINOFF PLANNED | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-rothman-seymour-philip.html | Paid Notice: Deaths ROTHMAN, SEYMOUR (PHILIP) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/zimmer-is-granted-recount-in-house-race-against-holt.html | Zimmer Is Granted Recount In House Race Against Holt | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/fox-follows-up-on-pledge-of-diverse-mexican-cabinet.html | Fox Follows Up on Pledge Of Diverse Mexican Cabinet | False | By Ginger Thompson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/screen-grab-lewis-and-clark-s-trip-to-manifest-destiny.html | SCREEN GRAB; Lewis and Clark's Trip to Manifest Destiny | False | By Michael Pollak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-bach-as-bach-never-intended-or-did-he.html | MUSIC REVIEW; Bach as Bach Never Intended. Or Did He? | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/IHT-valencia-and-deportivo-also-triumph-ac-milan-struggles-to-draw.html | Valencia and Deportivo Also Triumph; AC Milan Struggles to Draw : Manchester United Passes the Test | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-mutombo-is-considering-knicks.html | BASKETBALL; Mutombo Is Considering Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/auction-of-ceausescu-clothing-no-sale.html | Auction of Ceausescu Clothing No Sale | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-eisert-israel-j.html | Paid Notice: Deaths EISERT, ISRAEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/a-p-moves-to-halt-grand-union-sale.html | A.& P. Moves to Halt Grand Union Sale | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-republican-leaders-2-allies-jeb-bush-helm-florida-legislature.html | COUNTING THE VOTE: REPUBLICAN LEADERS; 2 Allies of Jeb Bush at Helm of Florida Legislature | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/house-proud-heavenly-intervention.html | HOUSE PROUD; Heavenly Intervention | False | By William L. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/former-nurse-on-trial-in-patients-deaths.html | Former Nurse on Trial in Patients' Deaths | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-unpredictably-fassel-foretells-playoffs-for-giants.html | FOOTBALL; Unpredictably, Fassel Foretells Playoffs for Giants | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/cbs-cancels-city-of-angels.html | CBS Cancels 'City of Angels' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/no-cable-no-dsl-try-satellite.html | No Cable? No D.S.L.? Try Satellite | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-excerpts-from-doctor-s-updates-on-cheney-status.html | COUNTING THE VOTE; Excerpts From Doctor's Updates on Cheney Status | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-new-york-and-its-jazz-332933.html | New York and Its Jazz | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/a-design-controversy-goes-cozy.com.html | A Design Controversy Goes Cozy.com. | False | By Patricia Leigh Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/dance-review-it-makes-the-world-go-round-among-some-other-things.html | DANCE REVIEW; It Makes the World Go Round, Among Some Other Things | False | By Anna Kisselgoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/what-s-next-to-aid-the-blind-atm-maker-gives-its-machines-a-voice.html | WHAT'S NEXT; To Aid the Blind, A.T.M. Maker Gives Its Machines a Voice | False | By Anne Eisenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351792.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-let-europe-lead-letters-to-the-editor.html | Let Europe Lead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-robichek-norma.html | Paid Notice: Deaths ROBICHEK, NORMA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/in-week-11-adelphi-strike-takes-its-toll-on-university.html | In Week 11, Adelphi Strike Takes Its Toll On University | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/theater/theater-review-an-efficient-laugh-machine-chews-up-many-targets.html | THEATER REVIEW; An Efficient Laugh Machine Chews Up Many Targets | False | By D. J. R. Bruckner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-green-katherine-e-epler.html | Paid Notice: Deaths GREEN, KATHERINE E. (EPLER) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-falk-pauline.html | Paid Notice: Deaths FALK, PAULINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-big-run-by-suns-too-much-for-nets.html | BASKETBALL; Big Run By Suns Too Much For Nets | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/economic-scene-no-matter-who-s-next-president-there-will-be-some-hard-choices.html | Economic Scene; No matter who's the next president, there will be some hard choices to make. | False | By Jeff Madrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/books/books-of-the-times-colonists-travails-in-earliest-virginia.html | BOOKS OF THE TIMES; Colonists' Travails in Earliest Virginia | False | By Janet Maslin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/television-review-aardvark-and-pals-celebrate.html | TELEVISION REVIEW; Aardvark And Pals Celebrate | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/public-lives-looking-back-at-the-tethers-of-fantasyland.html | PUBLIC LIVES; Looking Back at the Tethers of Fantasyland | False | By Joyce Wadler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/architecture-step-by-step.html | Architecture, Step by Step | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/in-america-breaking-faith.html | In America; Breaking Faith | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-alabama-1960-351431.html | Unanimous in Tallahassee, Divided in America; Alabama, 1960 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-absentee-vote-bush-files-suit-restore-rejected-military-ballots.html | COUNTING THE VOTE: THE ABSENTEE VOTE; Bush Files Suit to Restore Rejected Military Ballots | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/student-killed-in-fire-started-by-candles.html | Student Killed in Fire Started by Candles | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-building-boom-predicted.html | Metro Business Briefing; BUILDING BOOM PREDICTED | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-1925cairo-defies-king-in-our-pages100-75-and-50-years-ago.html | 1925:Cairo Defies King : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-legg-james-j-jr.html | Paid Notice: Deaths LEGG, JAMES J. JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-let-europe-lead-letters-to-the-editor-93240855790.html | Let Europe Lead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/plus-soccer-petke-to-try-out-with-bayern.html | PLUS: SOCCER; Petke to Try Out With Bayern | False | By Jack Bell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-wilberding-joseph-c-jr.html | Paid Notice: Deaths WILBERDING, JOSEPH C., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/russia-ending-deal-on-arms-negotiated-by-gore.html | Russia Ending Deal on Arms Negotiated by Gore | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/company-news-british-food-retailer-buying-12-grand-union-stores.html | COMPANY NEWS; BRITISH FOOD RETAILER BUYING 12 GRAND UNION STORES | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-memorials-jorge-anita.html | Paid Notice: Memorials JORGE, ANITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/luckiest-holiday-travelers-are-happy-non-campers.html | Luckiest Holiday Travelers Are Happy Non-Campers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/politics/gore-camp-vows-to-contest-miamidade-ballot-results.html | Gore Camp Vows to Contest Miami-Dade Ballot Results | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-broward-county-validity-dimpled-ballots-will-be-assessed-one-one.html | COUNTING THE VOTE: BROWARD COUNTY; Validity of Dimpled Ballots Will Be Assessed One by One | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-heit-albert.html | Paid Notice: Deaths HEIT, ALBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-retaining-distinct-spirits-a-cello-and-piano-marry.html | MUSIC REVIEW; Retaining Distinct Spirits, A Cello and Piano Marry | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-the-media-abc-tightens-its-rules-on-declaring-winners.html | COUNTING THE VOTE: THE MEDIA; ABC Tightens Its Rules On Declaring Winners | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-it-s-hard-to-count-out-the-jets-ailing-martin.html | FOOTBALL; It's Hard to Count Out The Jets' Ailing Martin | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/pop-review-girlish-simple-sultry-and-even-a-little-like-ella.html | POP REVIEW; Girlish, Simple, Sultry, And Even a Little Like Ella | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/minimum-sentence-sought-for-doctor-who-killed-wife.html | Minimum Sentence Sought For Doctor Who Killed Wife | False | By By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins and Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-need-for-a-balancer-on-east-asias-way-to-world-eminence.html | Need for a Balancer on East Asia's Way to World Eminence | False | By Lee Kuan Yew, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/transactions-351865.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-novack-michael.html | Paid Notice: Deaths NOVACK, MICHAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-a-partisan-tribunal-351296.html | Unanimous in Tallahassee, Divided in America; A Partisan Tribunal | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/library-trains-dot-com-pros-to-teach-computer-skills.html | Library Trains Dot-Com Pros to Teach Computer Skills | False | By Bonnie Rothman Morris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-memorials-haraszty-eszter.html | Paid Notice: Memorials HARASZTY, ESZTER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/the-neediest-cases-symbol-of-family-s-hope-thanksgiving-in-their-new-home.html | The Neediest Cases; Symbol of Family's Hope: Thanksgiving in Their New Home | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/pro-basketball-no-excuses-as-knicks-just-avoid-a-blowout.html | PRO BASKETBALL; No Excuses As Knicks Just Avoid A Blowout | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/vexed-judge-orders-psychological-tests-for-ex-union-chief.html | Vexed Judge Orders Psychological Tests For Ex-Union Chief | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-351288.html | Unanimous in Tallahassee, Divided in America | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-bush-motion-cites-fear-disruption-saying-presidency-itself-stake.html | COUNTING THE VOTE; Bush Motion Cites Fear of 'Disruption,' Saying 'Presidency Itself Is at Stake' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/basketball-davis-s-soft-hoosiers-are-pounded-by-temple.html | BASKETBALL; Davis's 'Soft' Hoosiers Are Pounded by Temple | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/emil-zatopek-78-ungainly-running-star-dies.html | Emil Zatopek, 78, Ungainly Running Star, Dies | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/the-pop-life-rap-is-slower-around-houston.html | THE POP LIFE; Rap Is Slower Around Houston | False | By Neil Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-mobile-robot-spy-can-keep-an-eye-on-a-house-or-a-human.html | NEWS WATCH; Mobile Robot Spy Can Keep An Eye on a House or a Human | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-vice-president-gore-has-decided-start-engines-his-transition.html | COUNTING THE VOTE: THE VICE PRESIDENT; Gore Has Decided to Start Engines of His Transition | False | By Katharine Q. Seelye and John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/officials-meet-with-irate-parents-at-school-where-4-were-molested.html | Officials Meet With Irate Parents At School Where 4 Were Molested | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-to-divide-a-room-they-took-a-sink-then.html | CURRENTS: STORAGE SOLUTIONS; To Divide a Room, They Took a Sink. Then They Took a Few More. | False | By Raul A. Barreneche | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-voices-election-melodrama-lurches-some-no-longer-care-who-wins.html | COUNTING THE VOTE: THE VOICES; As Election Melodrama Lurches On, Some No Longer Care Who Wins | False | By N. R. Kleinfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/assistant-pastor-is-charged-in-theft-at-brooklyn-church.html | Assistant Pastor Is Charged in Theft At Brooklyn Church | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/cantwell-declared-washington-victor.html | Cantwell Declared Washington Victor | False | By Timothy Egan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-not-my-president-351377.html | Unanimous in Tallahassee, Divided in America; Not My President | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/screen-savers-as-artists-medium.html | Screen Savers as Artists' Medium | False | By Matthew Mirapaul | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-feuer-phillip.html | Paid Notice: Deaths FEUER, PHILLIP | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/the-sky-garden-of-the-ornament-king.html | The Sky Garden of the Ornament King | False | By Martha Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/q-a-converting-wordperfect-to-microsoft-word.html | Q & A; Converting WordPerfect To Microsoft Word | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-stolz-monica-annie-florence.html | Paid Notice: Deaths STOLZ, MONICA ANNIE FLORENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-gore-s-good-fight-351369.html | Unanimous in Tallahassee, Divided in America; Gore's Good Fight | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-kohlman-clem.html | Paid Notice: Deaths KOHLMAN, CLEM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/british-airways-chief-ready-to-make-broad-changes.html | British Airways Chief Ready to Make Broad Changes | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/as-violence-flares-in-kosovo-un-aide-says-crisis-persists.html | As Violence Flares in Kosovo, U.N. Aide Says 'Crisis' Persists | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/basics-here-s-an-excuse-to-have-a-party-e-mail-invitation-sites.html | BASICS; Here's an Excuse to Have a Party: E-Mail Invitation Sites | False | By Sally McGrane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-rasmussen-harold-f.html | Paid Notice: Deaths RASMUSSEN, HAROLD F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/editors-note-345407.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/finding-strength-home-hymn-pulled-streets-year-ago-man-rebuilds-reflects.html | Finding Strength In Home and Hymn; Pulled From Streets a Year Ago, A Man Rebuilds and Reflects | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/plus-baseball-chambliss-hired-to-manage-in-aaa.html | PLUS: BASEBALL; Chambliss Hired To Manage in AAA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/mystery-ailment-kills-hundreds-of-geese-in-new-jersey.html | Mystery Ailment Kills Hundreds of Geese in New Jersey | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/inside-348937.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/opart.html | OP-ART | False | By Seymour Chwast | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-hermelin-david-b.html | Paid Notice: Deaths HERMELIN, DAVID B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-device-helps-the-blind-avoid-clothes-that-clash.html | NEWS WATCH; Device Helps the Blind Avoid Clothes That Clash | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-hartley-freda.html | Paid Notice: Deaths HARTLEY, FREDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/the-thanksgiving-call.html | The Thanksgiving Call | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/IHT-vantage-point-giving-thanks-to-class-acts-in-cynical-world-of.html | Vantage Point : Giving Thanks to Class Acts in Cynical World of | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-asia-oil-pipeline-complete.html | WORLD BUSINESS BRIEFING: ASIA; OIL PIPELINE COMPLETE | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/troops-kill-4-in-gaza-2-die-in-car-bombing-in-israel.html | Troops Kill 4 in Gaza; 2 Die in Car Bombing in Israel | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-panoramic-maps-from-the-library-of-congress.html | NEWS WATCH; Panoramic Maps From the Library of Congress | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-meanwhile-the-joys-of-a-turkey-hunt-for-thanksgiving-in-seoul.html | MEANWHILE : The Joys of a Turkey Hunt For Thanksgiving in Seoul | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/reckless-republican-rhetoric.html | Reckless Republican Rhetoric | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-centerpiece-wait-it-s-a-platter-and-a-vase.html | CURRENTS: CENTERPIECE; Wait, It's a Platter, and a Vase | False | By Bonnie Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-landsberg-debra.html | Paid Notice: Deaths LANDSBERG, DEBRA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/explosion-of-generics-about-to-occur-in-brazil.html | Explosion of Generics About to Occur in Brazil | | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-palm-beach-county-for-one-group-counters-crucial-hours-are-hand.html | COUNTING THE VOTE: PALM BEACH COUNTY; For One Group of Counters, Crucial Hours Are at Hand | False | By Don van Natta Jr. and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-seating-plywood-bends-over-for-a-stackable-chair.html | CURRENTS: SEATING; Plywood Bends Over For a Stackable Chair | False | By Bonnie Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-medical-report-cheney-likely-recover-quickly-hospital-says.html | COUNTING THE VOTE: THE MEDICAL REPORT; Cheney Is Likely to Recover Quickly, Hospital Says | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/company-briefs-350192.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/mafia-informer-s-2nd-appeal-says-his-plea-deal-was-undercut.html | Mafia Informer's 2nd Appeal Says His Plea Deal Was Undercut | False | By Selwyn Raab | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-a-victory-for-voters-351300.html | Unanimous in Tallahassee, Divided in America; A Victory for Voters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351776.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/we-now-join-the-2001-campaign-for-mayor-which-is-already-in-progress.html | We Now Join the 2001 Campaign for Mayor, Which Is Already in Progress | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/coke-s-retreat-puts-quaker-back-in-play.html | Coke's Retreat Puts Quaker Back in Play | False | By Andrew Ross Sorkin and Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-in-the-event-of-a-tie-351393.html | Unanimous in Tallahassee, Divided in America; In the Event of a Tie | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/technology-briefing-telecommunications-ntt-unit-nears-at-t-wireless-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; N.T.T. UNIT NEARS AT&T WIRELESS DEAL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-1950spy-controversy-in-our-pages100-75-and-50-years-ago.html | 1950:Spy Controversy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/IHT-undersea-cable-break-shows-internet-vulnerability.html | Undersea Cable Break Shows Internet Vulnerability | False | By Michael Richardson and Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/books/critic-s-notebook-publishing-declares-open-season-on-famous-figures.html | CRITIC'S NOTEBOOK; Publishing Declares Open Season on Famous Figures | False | By Walter Goodman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL; Today's N.F.L. Matchups | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/thanksgiving.html | Thanksgiving | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/net-at-totalfinaelf-rises.html | Net at TotalFinaElf Rises | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-a-dark-chain-of-events-351342.html | Unanimous in Tallahassee, Divided in America; A Dark Chain of Events | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-texas-governor-flurry-activity-cheney-case-left-bush-struggling.html | COUNTING THE VOTE: THE TEXAS GOVERNOR; Flurry of Activity in Cheney Case Left Bush Struggling to Keep Up | False | By Frank Bruni and Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/after-fujimori-a-quiet-peacemaker.html | After Fujimori, a Quiet Peacemaker | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/auto-parts-trade-pact-reached.html | Auto-Parts Trade Pact Reached | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/footlights.html | Footlights | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/peru-s-new-chief-sworn-in-vowing-to-revive-democracy.html | Peru's New Chief Sworn In, Vowing to Revive Democracy | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351784.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-the-voices-blacks-a-seesaw-unsettles-some-black-voters.html | COUNTING THE VOTE: THE VOICES; Blacks -- A Seesaw Unsettles Some Black Voters | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-overview-bush-takes-appeal-us-supreme-court-cheney-hospital-with.html | COUNTING THE VOTE: THE OVERVIEW; BUSH TAKES APPEAL TO U.S. SUPREME COURT; CHENEY IN HOSPITAL WITH MILD HEART ATTACK | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/politics-of-the-teachers-contract.html | Politics of the Teachers' Contract | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/technology-briefing-internet-walker-digital-cuts-staff.html | TECHNOLOGY BRIEFING: INTERNET; WALKER DIGITAL CUTS STAFF | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/opera-review-a-forgotten-monument-to-carousing-and-clanging.html | OPERA REVIEW; A Forgotten Monument To Carousing And Clanging | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/florida-s-justices-went-too-far.html | Florida's Justices Went Too Far | False | By Jeffrey Rosen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/books/keeper-flame-for-master-light-joanna-steichen-widow-legendary-photographer-basks.html | Keeper of the Flame for a Master of Light; Joanna Steichen, Widow of the Legendary Photographer, Basks in His Legacy | False | By Mel Gussow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-ballot-by-orwell-351334.html | Unanimous in Tallahassee, Divided in America; Ballot by Orwell? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-deaths-nusynowitz-irving.html | Paid Notice: Deaths NUSYNOWITZ, IRVING | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/business-digest-346594.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-voices-street-strong-opinions-voters-watching-story-unfold.html | COUNTING THE VOTE: THE VOICES ON THE STREET; Strong Opinions From Voters Watching Story Unfold | False | By Mireya Navarro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351806.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/music-review-what-the-timpanists-had-to-say-for-themselves.html | MUSIC REVIEW; What the Timpanists Had to Say for Themselves | False | By Paul Griffiths | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/gorton-is-defeated.html | Gorton Is Defeated | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-health-care-for-all-342084.html | Health Care for All | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/home-alone-short-sheeting-the-guest-room.html | Home Alone: Short-Sheeting the Guest Room | False | By Tracie Rozhon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/baseball-torre-isn-t-looking-past-2001.html | BASEBALL; Torre Isn't Looking Past 2001 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/currents-storage-solutions-can-be-added-as-needed.html | CURRENTS: STORAGE SOLUTIONS; Can Be Added as Needed | False | By Bonnie Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/all-used-up-with-someplace-to-go.html | All Used Up With Someplace to Go | False | By Heidi Schuessler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-the-voices-democrats-bush-s-assumptions-seen-as-arrogant.html | COUNTING THE VOTE: THE VOICES; Democrats -- Bush's Assumptions Seen as Arrogant | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/sports-of-the-times-millennium-thank-you-messages.html | Sports of The Times; Millennium Thank-You Messages | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/online-shopper-making-a-list-by-scanning-things-twice.html | ONLINE SHOPPER; Making a List by Scanning Things Twice | False | By Michelle Slatalla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/classified/paid-notice-memorials-saul-bob.html | Paid Notice: Memorials SAUL, BOB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/IHT-gore-camp-shaken-as-voting-officials-abandon-recount-in-biggest-county.html | Gore Camp Shaken as Voting Officials Abandon Recount in Biggest County | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/yemeni-cites-cole-suspects-seen-as-linked-to-bin-laden.html | Yemeni Cites Cole Suspects Seen as Linked to bin Laden | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/baseball-mets-may-lead-the-league-in-questions.html | BASEBALL; Mets May Lead the League in Questions | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/where-it-goes-breaking-down-all-those-computers-glass-over-here-plastic-there.html | Where It Goes; Breaking Down All Those Computers: Glass Over Here, Plastic There | False | By Heidi Schuessler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-the-voices-republicans-frustration-at-court-moves.html | COUNTING THE VOTE: THE VOICES; Republicans -- Frustration At Court Moves | False | By Francis X. Clines | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/bridge-a-winner-makes-a-boast-and-delivers.html | BRIDGE; A Winner Makes a Boast, and Delivers | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-4800-handbag-under-the-tree-another-jolly-season-for-luxury-goods.html | The $4,800 Handbag Under the Tree; Another Jolly Season for Luxury Goods | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/personal-shopper-unwild-but-woolly.html | PERSONAL SHOPPER; Unwild But Woolly | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-not-theirs-to-decide-351423.html | Unanimous in Tallahassee, Divided in America; Not Theirs to Decide | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/c-corrections-351768.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/IHT-bush-camp-rebuffed-by-florida-court-looks-to-extraordinary-possibilities.html | Bush Camp, Rebuffed by Florida Court, Looks to 'Extraordinary Possibilities' | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/searching-for-games-by-their-ratings.html | Searching for Games by Their Ratings | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/reuters/technology/article-20001123915918425892-no-title.html | Article 20001123915918425892 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-legal-precedent-for-texas-other-states-bump-sometimes-vote.html | COUNTING THE VOTE: THE LEGAL PRECEDENT; For Texas and Other States, A Bump Is Sometimes a Vote | False | By Ford Fessenden and Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/essay-as-good-as-it-gets.html | Essay; As Good as It Gets | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Kirk Kraeutler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-humanoids-that-can-do-tricks-kick-a-ball-and-climb-the-stairs.html | NEWS WATCH; Humanoids That Can Do Tricks, Kick a Ball and Climb the Stairs | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-the-first-boat-people-334022.html | The First Boat People | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by By Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-congressional-republicans-gop-expresses-rancor-over-ruling.html | COUNTING THE VOTE: CONGRESSIONAL REPUBLICANS; G.O.P. Expresses Rancor Over Ruling; Lawmaker Threatens to Challenge Electors | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/arts/hip-hop-review-rap-rock-and-a-surprise-visit-from-a-fugitive.html | HIP-HOP REVIEW; Rap, Rock and a Surprise Visit From a Fugitive | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-the-vote-the-voices-talk-radio-they-re-on-the-air-and-up-in-arms.html | COUNTING THE VOTE: THE VOICES; Talk Radio -- They're on the Air, And Up in Arms | False | By Dirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-to-us-supreme-court-351326.html | Unanimous in Tallahassee, Divided in America; To U.S. Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/istanbul-journal-ataturk-slept-here-hallowed-yacht-can-be-rented.html | Istanbul Journal; Ataturk Slept Here: Hallowed Yacht Can Be Rented | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/technology/news-watch-laptop-prices-tumble-in-time-for-holidays.html | NEWS WATCH; Laptop Prices Tumble In Time for Holidays | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/metro-business-briefing-connecticut-wages-ranked.html | Metro Business Briefing; CONNECTICUT WAGES RANKED | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/world-business-briefing-europe-internet-acquisition-talks.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET ACQUISITION TALKS | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/worldbusiness/IHT-deutsche-telekom-to-stay-out-of-french-mobilephone.html | Deutsche Telekom to Stay Out of French Mobile-Phone Market | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/l-unanimous-in-tallahassee-divided-in-america-voodoo-democracy-351407.html | Unanimous in Tallahassee, Divided in America; Voodoo Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/company-is-told-to-stay-and-face-new-union.html | Company Is Told to Stay and Face New Union | False | By Anthony Depalma | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/hockey-rangers-own-new-york-for-time-being.html | HOCKEY; Rangers Own New York, for Time Being | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/nyregion/officer-contradicts-accounts-others-death-suspect-orange-police-station.html | Officer Contradicts Accounts of Others in Death of Suspect at Orange Police Station | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/us/counting-vote-miami-dade-county-wild-day-miami-with-end-recounting-democrats.html | COUNTING THE VOTE: MIAMI-DADE COUNTY; A Wild Day in Miami, With an End to Recounting, and Democrats' Going to Court | False | By Dana Canedy and Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/world/david-hermelin-63-a-diplomat-who-artfully-used-the-hot-dog.html | David Hermelin, 63, a Diplomat Who Artfully Used the Hot Dog | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/opinion/IHT-1900dubious-duc-in-our-pages100-75-and-50-years-ago.html | 1900:Dubious Duc : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-23 | 2000-11-23 | https://www.nytimes.com/2000/11/23/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-hermelin-david-b.html | Paid Notice: Deaths HERMELIN, DAVID B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/taking-the-children-there-s-one-furry-creature-who-isn-t-cute-at-christmas.html | TAKING THE CHILDREN; There's One Furry Creature Who Isn't Cute at Christmas | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-rosenblatt-carrie-skloot.html | Paid Notice: Deaths ROSENBLATT, CARRIE SKLOOT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-no-true-winner-361950.html | Electing Our Leader: Room for Improvement; No 'True' Winner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/time-is-short-for-us-to-join-the-international-criminal-court.html | Time Is Short for U.S. to Join the International Criminal Court | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-text-of-court-s-decision.html | COUNTING THE VOTE; Text of Court's Decision | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/e-commerce-dream-proves-the-undoing-of-a-solid-business.html | E-Commerce Dream Proves the Undoing Of A Solid Business | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/c-corrections-362603.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-broward-county-tempers-flare-as-broward-recount-plods-on.html | COUNTING THE VOTE: BROWARD COUNTY; Tempers Flare as Broward Recount Plods On | False | By Lynette Holloway and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-city-guidegrenoble-a-worldclass-retreat.html | CITY GUIDE:Grenoble : A World-Class Retreat | False | By Liza Klaussmann, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/worldbusiness/IHT-china-at-asean-meeting-is-ready-to-discuss-a.html | China, at ASEAN Meeting, Is Ready to Discuss a Free-Trade Pact | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/college-basketball-at-duke-the-frustration-finally-ends-for-james.html | COLLEGE BASKETBALL; At Duke, the Frustration Finally Ends for James | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/a-path-to-peace-in-kashmir.html | A Path to Peace in Kashmir | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-an-island-nation-comes-of-age-singapore-of-the-north-isolated-for.html | An Island Nation Comes of Age / 'Singapore of the North' : Isolated for Centuries in the Foggy Atlantic, Icelanders Open Up | False | By Justin Keay, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-excerpts-from-gore-brief.html | COUNTING THE VOTE; Excerpts From Gore Brief | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/books/books-of-the-times-cultural-cavalcade-of-paris-before-disaster-struck.html | BOOKS OF THE TIMES; Cultural Cavalcade of Paris Before Disaster Struck | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-for-the-eu-and-nato-a-welcome-new-military-partnership.html | For the EU and NATO, a Welcome New Military Partnership | False | By General Joseph Ralston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/israel-ends-army-patrols-with-arabs.html | Israel Ends Army Patrols With Arabs | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/a-little-country-a-big-army-switzerland-debates-its-budget.html | A Little Country, a Big Army: Switzerland Debates Its Budget | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/report-cards-are-due-only-this-time-for-parents.html | Report Cards Are Due, Only This Time for Parents | False | By Diana Jean Schemo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/news/need-for-workers-pushes-issue-to-political-fore-the-immigration.html | Need for Workers Pushes Issue to Political Fore : The Immigration Imbroglio | False | By Peter Finn, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-supreme-court-gore-camp-asks-rejection-bush-s-florida-appeal.html | COUNTING THE VOTE: THE SUPREME COURT; Gore Camp Asks Rejection Of Bush's Florida Appeal | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-for-a-uniform-ballot-361968.html | Electing Our Leader: Room for Improvement; For a Uniform Ballot | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-kalban-gladys.html | Paid Notice: Deaths KALBAN, GLADYS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-1925not-dry-at-all-in-our-pages100-75-and-50-years-ago.html | 1925:Not Dry at All : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/plus-tennis-with-no-more-rackets-ivanisevic-has-to-quit.html | PLUS: TENNIS; With No More Rackets, Ivanisevic Has to Quit | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/another-suitor-walks-away-from-quaker.html | Another Suitor Walks Away From Quaker | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-holiday-gift-idea-362050.html | Electing Our Leader: Room for Improvement; Holiday Gift Idea | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/a-chip-plant-that-is-full-of-symbolism.html | A Chip Plant That Is Full Of Symbolism | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-duhl-benjamin.html | Paid Notice: Deaths DUHL, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-tesser-lillian.html | Paid Notice: Deaths TESSER, LILLIAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/on-stage-and-off-odd-characters-on-grand-stages.html | ON STAGE AND OFF; Odd Characters On Grand Stages | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/international-business-russia-hopes-to-revive-sagging-power-industry.html | INTERNATIONAL BUSINESS; Russia Hopes to Revive Sagging Power Industry | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/eugene-m-farber-83-expert-on-psoriasis-and-allergies.html | Eugene M. Farber, 83, Expert On Psoriasis and Allergies | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-flaws-in-the-court-361941.html | Electing Our Leader: Room for Improvement; Flaws in the Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/winds-relent-just-enough-to-let-the-parade-balloons-float.html | Winds Relent Just Enough to Let the Parade Balloons Float | False | By Winnie Hu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/theater-review-in-search-of-love-just-buzz-next-door.html | THEATER REVIEW; In Search Of Love? Just Buzz Next Door | False | By Wilborn Hampton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/in-land-feud-ruling-favors-greek-royalty.html | In Land Feud, Ruling Favors Greek Royalty | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/pop-and-jazz-guide-353710.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/home-video-dvd-land-ever-expanding.html | HOME VIDEO; DVD Land, Ever Expanding | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-review-a-pioneer-who-left-clues-to-his-enigmatic-paintings.html | ART REVIEW; A Pioneer Who Left Clues To His Enigmatic Paintings | False | By John Russell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/on-the-road-flashin-those-dreamy-eyes-way-down-yonder.html | ON THE ROAD; Flashin' Those Dreamy Eyes Way Down Yonder | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/transactions-362840.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-garretson-matilda-bloom.html | Paid Notice: Memorials GARRETSON, MATILDA BLOOM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/a-deserted-isle-for-just-about-every-occasion.html | A Deserted Isle For Just About Every Occasion | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-beckenstein-al.html | Paid Notice: Memorials BECKENSTEIN, AL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/theater/family-fare-the-original-wily-coyotes.html | FAMILY FARE; The Original Wily Coyotes | False | By Laurel Graeber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-absentee-ballots-poor-handwriting-eligibility-mix-ups-disqualified.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; Poor Handwriting and Eligibility Mix-Ups Disqualified Many Absentee Votes | False | By Michael Moss and Dexter Filkins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/correction-alternative-schools-say-ruling-on-tests-does-not-affect-them.html | Correction; Alternative Schools Say Ruling On Tests Does Not Affect Them | False | By Kate Zernike | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-time-to-ban-alcohol-on-flights-letters-to-the-travel-editor.html | Time to Ban Alcohol on Flights?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/spare-times-353760.html | SPARE TIMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-miami-dade-county-protest-influenced-miami-dade-s-decision-stop.html | COUNTING THE VOTE: MIAMI-DADE COUNTY; Protest Influenced Miami-Dade's Decision to Stop Recount | False | By Dexter Filkins and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-eisert-israel-j.html | Paid Notice: Deaths EISERT, ISRAEL J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/winemakers-in-spain-take-protective-steps.html | Winemakers in Spain Take Protective Steps | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-israels-tragic-retreat-from-normalcy.html | Israel's Tragic Retreat from Normalcy | False | By Gideon Samet, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-excerpts-from-gore-petition-to-florida-high-court.html | COUNTING THE VOTE; Excerpts From Gore Petition to Florida High Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/general-seems-to-be-building-toward-a-coup-in-guinea-bissau.html | General Seems to Be Building Toward a Coup in Guinea-Bissau | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/antiques-inventively-glass-as-art.html | ANTIQUES; Inventively, Glass as Art | False | By Wendy Moonan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-booking-onlinenew-better-sites.html | Booking Online:New, Better Sites | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-stolz-monica-mona.html | Paid Notice: Deaths STOLZ, MONICA (MONA) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-wambold-lt-col-william-henry.html | Paid Notice: Deaths WAMBOLD, LT. COL. WILLIAM HENRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-chinas-potential-in-ecommerce.html | China's Potential in E-Commerce | False | By Dieter Ernst and He Jiacheng, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-economic-outlook-dims-in-2001-but-brightens-for-2002.html | Economic Outlook Dims in 2001 but Brightens for 2002 | False | By Eric Pfanner, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-machine-politics-361984.html | Electing Our Leader: Room for Improvement; Machine Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/in-mexico-a-man-with-a-badge-isn-t-the-good-guy.html | In Mexico, a Man With a Badge Isn't the Good Guy | False | By Ginger Thompson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/news/an-island-nation-comes-of-age-singapore-of-the-north-isolated-for.html | An Island Nation Comes of Age / 'Singapore of the North' : Isolated for Centuries in the Foggy Atlantic, Icelanders Open Up | False | By Justin Keay, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/high-school-football-mount-saint-michael-wins-with-big-plays.html | HIGH SCHOOL FOOTBALL; Mount Saint Michael Wins With Big Plays | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-broas-donald-s.html | Paid Notice: Deaths BROAS, DONALD S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-markowitz-max-md.html | Paid Notice: Memorials MARKOWITZ, MAX, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/lawyer-sabotaged-case-of-a-client-on-death-row.html | Lawyer Sabotaged Case Of a Client on Death Row | False | By Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-brown-sits-and-waits-for-chance-with-cards.html | PRO FOOTBALL; Brown Sits And Waits For Chance With Cards | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-al-held.html | ART IN REVIEW; Al Held | False | By Ken Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-speaking-of-ripoffs-letters-to-the-travel-editor.html | Speaking of Rip-Offs : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/ad-companies-fight-to-take-messages-to-the-streets.html | Ad Companies Fight to Take Messages to the Streets | False | By Leslie Eaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/company-says-tracing-problem-corn-may-take-weeks.html | Company Says Tracing Problem Corn May Take Weeks | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-r-b-kitaj.html | ART IN REVIEW; R. B. Kitaj | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/photography-review-atget-the-artist-adjacent-to-atget-the-classifier.html | PHOTOGRAPHY REVIEW; Atget the Artist Adjacent to Atget the Classifier | False | By Sarah Boxer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-trying-to-make-the-workplace-a-safer-place-343412.html | Trying to Make the Workplace a Safer Place | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/IHT-real-madrid-gives-a-master-class-at-leeds-spartak-freezes-out.html | Real Madrid Gives a Master Class at Leeds : Spartak Freezes Out Arsenal in 4-1 Victory | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-the-candidates-bush-and-gore-take-holiday-breather.html | COUNTING THE VOTE: THE CANDIDATES; Bush and Gore Take Holiday Breather | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-fields-louis-w.html | Paid Notice: Deaths FIELDS, LOUIS W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/public-lives-bringing-a-lifetime-of-faith-to-a-tough-job.html | PUBLIC LIVES; Bringing a Lifetime of Faith to a Tough Job | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-an-iranian-traces-the-path-of-a-womans-life.html | An Iranian Traces the Path of a Woman's Life | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/as-rules-expand-competition-irish-cabdrivers-blockade-roads.html | As Rules Expand Competition, Irish Cabdrivers Blockade Roads | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-basketball-short-at-center-knicks-eagerly-await-longley.html | PRO BASKETBALL; Short at Center, Knicks Eagerly Await Longley | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/tv-weekend-a-plucky-new-life-made-of-hearts-and-flowers.html | TV WEEKEND; A Plucky New Life Made Of Hearts and Flowers | False | By William McDonald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-glib-critics-of-the-courts.html | The Glib Critics of the Courts | False | By Barry Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-siemens-rushes-to-find-place-in-new-eworld.html | Siemens Rushes To Find Place In New e-World | False | By Rick Smith, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 13 | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-lonely-absentee.html | The Lonely Absentee | False | By Russell Working | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/c-corrections-362590.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/circumstantial-case-in-lockerbie-trial-may-fail-to-convict.html | Circumstantial Case in Lockerbie Trial May Fail to Convict | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/sure-touch-halls-justice-court-reporter-retires-with-his-poker-face-intact.html | Sure Touch in the Halls of Justice; A Court Reporter Retires With His Poker Face Intact | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-hartley-freda.html | Paid Notice: Deaths HARTLEY, FREDA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/a-faulty-colombia-plan-342599.html | A Faulty Colombia Plan | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/with-ties-to-africa-but-varied-lives-all-their-own.html | With Ties to Africa but Varied Lives All Their Own | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-1950peron-foe-jailed-in-our-pages100-75-and-50-years-ago.html | 1950:Peron Foe Jailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-a-new-chapter-for-southeast-europe.html | A New Chapter for Southeast Europe | False | By Romano Prodi, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/from-po-boys-to-mardi-gras-queens.html | From Po' Boys to Mardi Gras Queens | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-a-gop-oddity-362018.html | Electing Our Leader: Room for Improvement; A G.O.P. Oddity | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/IHT-australia-rolls-on-as-west-indies-wilts.html | Australia Rolls On as West Indies Wilts | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-confusion-at-the-polls-361976.html | Electing Our Leader: Room for Improvement; Confusion at the Polls | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-361933.html | Electing Our Leader: Room for Improvement | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/c-corrections-362611.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/updating-the-way-we-vote.html | Updating the Way We Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-bridging-the-digital-divide-in-southeast-asia.html | Bridging the Digital Divide in Southeast Asia | False | By Roberto R. Romulo, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/britain-urges-warring-sri-lanka-factions-to-begin-talks.html | Britain Urges Warring Sri Lanka Factions to Begin Talks | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/residential-real-estate-a-sky-without-limit-prices-in-hamptons-still-rising.html | Residential Real Estate; A Sky Without Limit: Prices in Hamptons Still Rising | False | By Nadine Brozan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/new-video-releases-353116.html | New Video Releases | False | By Peter M. Nichols | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/armstrong-defaults-on-50-million-loan.html | Armstrong Defaults on $50 Million Loan | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/news-summary-361038.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/police-seek-record-of-bookstore-patrons-in-bid-for-drug-charge.html | Police Seek Record of Bookstore Patrons in Bid for Drug Charge | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/a-newly-cool-newark-says-c-mon-over.html | A Newly Cool Newark Says, 'C'mon Over!' | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/quotation-of-the-day-357499.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-balcoff-fanny.html | Paid Notice: Memorials BALCOFF, FANNY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-gunther-gerzo.html | ART IN REVIEW; Gunther Gerzo | False | By Roberta Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/art-review-eros-cruises-the-museum-in-a-filmmaker-s-dreams.html | ART REVIEW; Eros Cruises the Museum In a Filmmaker's Dreams | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/at-the-movies-a-full-plate-for-the-holidays.html | AT THE MOVIES; A Full Plate For the Holidays | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Ford Burkhart | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-reaction-editorials-blend-bitterness-calls-for-common-sense.html | COUNTING THE VOTE: THE REACTION; Editorials Blend Bitterness And Calls for Common Sense | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-laurie-simmons.html | ART IN REVIEW; Laurie Simmons | False | By Grace Glueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-democrats-florida-s-high-court-deals-gore-setback-denying-bid.html | COUNTING THE VOTE: THE DEMOCRATS; FLORIDA'S HIGH COURT DEALS GORE A SETBACK, DENYING BID TO FORCE A MIAMI-DADE RECOUNT | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-traveling-with-kids-when-one-is-company-and-two-is-a-nono.html | TRAVELING WITH KIDS : When One Is Company and Two Is a No-No | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-overview-odds-lengthen-democrats-plan-for-legal-challenge.html | COUNTING THE VOTE: THE OVERVIEW; As Odds Lengthen, Democrats Plan for Legal Challenge | False | By David Barstow and Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-matthew-ritchie.html | ART IN REVIEW; Matthew Ritchie | False | By Holland Cotter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/inside-361054.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/golf-200-to-own-a-golf-course-of-course-there-s-a-catch.html | GOLF; $200 to Own a Golf Course; Of Course, There's a Catch | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/michael-rudiakov-66-cellist-with-brooklyn-philharmonic.html | Michael Rudiakov, 66, Cellist With Brooklyn Philharmonic | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/politics/cheney-released-from-hospital.html | Cheney Released From Hospital | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/news/siemens-rushes-to-find-place-in-new-eworld.html | Siemens Rushes To Find Place In New e-World | False | By Rick Smith, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/e-corrections-362581.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/selling-status-cell-phones-fierce-competition-control-wireless-market-china.html | Selling Status, And Cell Phones; Fierce Competition to Control The Wireless Market in China | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/argentine-general-strike.html | Argentine General Strike | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-clinton-in-vietnam-333867.html | Clinton in Vietnam | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/italian-decree-could-lengthen-time-that-suspects-may-be-held.html | Italian Decree Could Lengthen Time That Suspects May Be Held | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/foreign-affairs-senseless-in-israel.html | Foreign Affairs; Senseless in Israel | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-witness-to-history-362042.html | Electing Our Leader: Room for Improvement; Witness to History | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/automobiles/pneumatic-car-environmental-bonanza-or-a-lot-of-hot-air.html | Pneumatic Car: Environmental Bonanza or a Lot of Hot Air? | False | By Jim Motavalli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-ehrman-edith-k.html | Paid Notice: Deaths EHRMAN, EDITH K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/media-business-advertising-it-s-thanksgiving-friday-so-follow-questions-into.html | THE MEDIA BUSINESS: ADVERTISING; It's Thanksgiving Friday, so follow the questions into a 'Chad, Chad, Chad, Chad World.' | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/to-die-for-painting-the-town-red-and-the-capes-and-nails-black.html | To Die For: Painting the Town Red, and the Capes and Nails Black | False | By Margaret Mittelbach and Michael Crewdson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-block-viola-berko.html | Paid Notice: Deaths BLOCK, VIOLA (BERKO) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/john-keats-79-a-writer-who-noted-american-foibles-and-obsessions.html | John Keats, 79, a Writer Who Noted American Foibles and Obsessions | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/hockey-devils-on-a-west-coast-roll-win-fourth-straight.html | HOCKEY; Devils, on a West Coast Roll, Win Fourth Straight | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/for-firefighters-team-effort-on-thanksgiving-is-dinner.html | For Firefighters, Team Effort On Thanksgiving Is Dinner | False | By Shaila K. Dewan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-us-china-policy-letters-to-the-editor.html | U.S. China Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/effort-to-cut-warming-lacks-time-and-unity.html | Effort to Cut Warming Lacks Time And Unity | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-to-germans-surprise-koreans-look-to-them-as-role-model-revisiting.html | To Germans' Surprise, Koreans Look to Them as 'Role Model' : Revisiting Lessons of Reunification | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/actor-s-paintings-found-and-man-is-arrested.html | Actor's Paintings Found, and Man Is Arrested | False | By C. J. Chivers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/politics/us-supreme-court-to-hear-bushacutes-appeal-of-recount.html | U.S. Supreme Court to Hear BushÂ¬Â¥s Appeal of Recount | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/a-cruel-choice-in-new-delhi-jobs-vs-a-safer-environment.html | A Cruel Choice in New Delhi: Jobs vs. a Safer Environment | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-question-intentions-count-undecided-standard-unclear-task-unholy.html | COUNTING THE VOTE: THE QUESTION OF INTENTIONS; Count Undecided, Standard Unclear, Task Unholy | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/nhl-roundup-surging-rangers-travel-to-buffalo.html | N.H.L. ROUNDUP; Surging Rangers Travel to Buffalo | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-sony-won-t-show-ads-with-abducted-santa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Won't Show Ads With Abducted Santa | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/le-lavandou-journal-if-villagers-die-laughing-they-ll-break-the-law.html | Le Lavandou Journal; If Villagers Die Laughing, They'll Break the Law | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-bassett-is-leaving-ddb-s-dallas-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bassett Is Leaving DDB's Dallas Office | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/technology/ruling-on-nazi-memorabilia-sparks-legal-debate.html | Ruling on Nazi Memorabilia Sparks Legal Debate | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/outdoors-his-own-breed-of-outdoorsman.html | OUTDOORS; His Own Breed Of Outdoorsman | False | By Pete Bodo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/aristide-s-return-bad-news-perhaps-for-him-and-haiti.html | Aristide's Return: Bad News Perhaps for Him and Haiti | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT/need-for-workers-pushes-issue-to-political-fore-the-immigration.html | Need for Workers Pushes Issue to Political Fore : The Immigration Imbroglio | False | By Peter Finn, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-electing-our-leader-room-for-improvement-learn-from-the-lottery-361992.html | Electing Our Leader: Room for Improvement; Learn From the Lottery | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-exxon-picks-zenith-for-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Exxon Picks Zenith For Media Buying | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-review-natural-history-the-early-version.html | ART REVIEW; Natural History, the Early Version | False | By Michael Kimmelman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/inside-art-dispersing-a-private-cache.html | INSIDE ART; Dispersing A Private Cache | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/business-digest-354961.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-movie-guide-amores-perros.html | MOVIE GUIDE : Amores Perros | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/the-media-business-advertising-addenda-bates-will-handle-four-pfizer-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Will Handle Four Pfizer Brands | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/john-levitow-55-airman-honored-for-bravery-dies.html | John Levitow, 55, Airman Honored for Bravery, Dies | False | By Richard Goldstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/executive-changes-354929.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-castleman-samuel-t.html | Paid Notice: Deaths CASTLEMAN, SAMUEL T. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-jets-owner-supports-west-side-for-dome.html | PRO FOOTBALL; Jets' Owner Supports West Side For Dome | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-update-a-day-on-2-fronts-in-the-courts.html | COUNTING THE VOTE: UPDATE; A Day on 2 Fronts in the Courts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-q-a-david-oddsson-building-a-legacy-we-are-no-longer-afraid-of-outside.html | Q & A / David Oddsson : Building a Legacy:'We Are No Longer Afraid of Outside World' | False | By Justin Keay, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-legg-james-j-jr.html | Paid Notice: Deaths LEGG, JAMES J. JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/business/perelman-s-plan-take-profits-while-public-owners-suffer.html | Perelman's Plan: Take Profits While Public Owners Suffer | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/plan-to-revise-zoning-laws-seems-to-face-an-early-death.html | Plan to Revise Zoning Laws Seems to Face An Early Death | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/the-rural-life-a-tale-of-two-dogs.html | The Rural Life; A Tale of Two Dogs | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-gambling-on-a-phaseout-of-nuclear-energy.html | Gambling On A Phaseout of Nuclear Energy | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-lippman-helen.html | Paid Notice: Deaths LIPPMAN, HELEN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/cabaret-guide.html | CABARET GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-mcquaid-john-g.html | Paid Notice: Deaths MCQUAID, JOHN G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/arts/art-in-review-cindy-sherman.html | ART IN REVIEW; Cindy Sherman | False | By Michael Kimmelman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/dr-louis-neel-95-physicist-studied-aspects-of-magnetism.html | Dr. Louis Neel, 95, Physicist; Studied Aspects of Magnetism | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-basketball-martin-s-ankle-is-shaky-and-so-is-nets-play.html | PRO BASKETBALL; Martin's Ankle Is Shaky, and So Is Nets' Play | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-hyman-frances.html | Paid Notice: Deaths HYMAN, FRANCES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/more-on-the-recount.html | MORE ON THE RECOUNT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/reuters/technology/article-2000112491631491506-no-title.html | Article 2000112491631491506 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/japan-backs-peru-s-choice-of-president.html | Japan Backs Peru's Choice Of President | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/luise-addiss-101-longtime-art-supporter.html | Luise Addiss, 101, Longtime Art Supporter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/theater-review-a-writer-is-reborn-his-halo-in-place.html | THEATER REVIEW; A Writer Is Reborn, His Halo in Place | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/with-no-hope-for-economy-many-argentines-are-leaving.html | With No Hope for Economy, Many Argentines Are Leaving | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/style/IHT-the-frequent-traveler-onboard-vintage.html | THE FREQUENT TRAVELER : ONBOARD VINTAGE | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/balkan-unity-may-be-closer-as-talks-start-for-leaders.html | Balkan Unity May Be Closer As Talks Start For Leaders | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/sports-of-the-times-top-10-list-misses-a-few-key-moments.html | Sports of The Times; Top 10 List Misses a Few Key Moments | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-vote-doctor-s-world-cheney-s-heart-attack-renews-debate-checking-health.html | COUNTING THE VOTE: DOCTOR'S WORLD; Cheney's Heart Attack Renews Debate on Checking Health of Candidates | False | By Lawrence K. Altman, M.d. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/sports/pro-football-in-new-era-old-cowboys-can-t-handle-digital-vikings.html | PRO FOOTBALL; In New Era, Old Cowboys Can't Handle Digital Vikings | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/I-crony-capitalists-333859.html | Crony Capitalists | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/east-timor-violence-requires-an-accounting-un-official-says.html | East Timor Violence Requires an Accounting, U.N. Official Says | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/news/to-germans-surprise-koreans-look-to-them-as-role-model-revisiting.html | To Germans' Surprise, Koreans Look to Them as 'Role Model' : Revisiting Lessons of Reunification | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/us/counting-the-vote-the-choice-for-gore-new-strategy-brings-some-high-risks.html | COUNTING THE VOTE: THE CHOICE; For Gore, New Strategy Brings Some High Risks | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/IHT-1900serious-twain-in-our-pages100-75-and-50-years-ago.html | 1900:Serious Twain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/public-interests-happy-friendly-skies-day.html | Public Interests; Happy Friendly Skies Day | False | By Gail Collins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-memorials-gallant-gladys-s.html | Paid Notice: Memorials GALLANT, GLADYS S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/IHT-calmness-inside-us-belies-assertions-of-an-internal-vietnam-why-do.html | Calmness Inside U.S. Belies Assertions of an 'Internal Vietnam' : Why Do Outsiders Want to Believe in an American Humiliation? | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/nyregion/a-coach-s-vision-yields-a-refurbished-city-park.html | A Coach's Vision Yields a Refurbished City Park | False | By Barbara Stewart | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/classified/paid-notice-deaths-avedisian-armen-george.html | Paid Notice: Deaths AVEDISIAN, ARMEN GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/albright-s-desire-to-meet-yugoslav-leader-goes-unrequited.html | Albright's Desire to Meet Yugoslav Leader Goes Unrequited | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/world/blair-criticizes-thatcher-relegating-her-to-history.html | Blair Criticizes Thatcher, Relegating Her to History | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-24 | 2000-11-24 | https://www.nytimes.com/2000/11/24/opinion/l-quality-care-from-a-doctor-i-choose-342700.html | Quality Care, From a Doctor I Choose | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/college-basketball-duke-takes-the-title-by-doing-the-little-things.html | COLLEGE BASKETBALL; Duke Takes the Title by Doing the Little Things | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/behind-the-success-story-a-vulnerable-police-force.html | Behind the Success Story, A Vulnerable Police Force | False | By Kevin Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379522.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-part-2-catch-the-wave-of-the-future-to-invest-in-the-next-new.html | (PART 2) : Catch the Wave of the Future to Invest in the Next New New Things | False | By Holly Hubbard Preston and Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-broward-county-gore-gains-in-broward-count-reaches-midpoint.html | COUNTING THE VOTE: BROWARD COUNTY; Gore Gains in Broward; Count Reaches Midpoint | False | By Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-us-and-imf-welcome-salvador-s-adoption-of-dollar.html | INTERNATIONAL BUSINESS; U.S. and I.M.F. Welcome Salvador's Adoption of Dollar | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-orenstein-hazel.html | Paid Notice: Deaths ORENSTEIN, HAZEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/roger-d-malkin-69-leader-in-agriculture.html | Roger D. Malkin, 69, Leader in Agriculture | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/style/IHT-a-priceless-peek-at-a-looted-past.html | A Priceless Peek At a Looted Past | False | By Sheila Melvin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-supreme-court-s-order-and-excerpts-from-bush-brief.html | COUNTING THE VOTE; Supreme Court's Order and Excerpts From Bush Brief | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/agrigento-journal-in-juno-s-shadow-temples-of-illegal-construction.html | Agrigento Journal; In Juno's Shadow, Temples of Illegal Construction | False | By Alessandra Stanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/the-new-face-of-architecture.html | The New Face Of Architecture | False | By Sarah Boxer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/IHT-take-globalization-protests-seriously.html | Take Globalization Protests Seriously | False | By Joseph S. Nye Jr., International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-trusting-in-tallahassee-378860.html | Floridians Who Wonder: Did My Vote Count?; Trusting in Tallahassee | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/worldbusiness/IHT-malaysian-firms-asset-swap-jolts-smaller-investors.html | Malaysian Firm's Asset Swap Jolts Smaller Investors | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-overseas-ballots-lawyers-for-bush-want-judge-reinstate-military.html | COUNTING THE VOTE: THE OVERSEAS BALLOTS; Lawyers for Bush Want a Judge to Reinstate Military Ballots That Were Disqualified | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-australia-shell-bids-for-australian-company.html | WORLD BUSINESS BRIEFING: AUSTRALIA; SHELL BIDS FOR AUSTRALIAN COMPANY | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/theodore-monod-sahara-loving-naturalist-dies-at-98.html | Theodore Monod, Sahara-Loving Naturalist, Dies at 98 | False | By Paul Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/the-right-moment-for-judicial-power.html | The Right Moment for Judicial Power | False | By John Yoo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/for-mainlanders-taiwans-s-lure-proves-powerful-but-often-elusive.html | For Mainlanders, Taiwan's Lure Proves Powerful but Often Elusive | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/globalization-puts-a-starbucks-into-the-forbidden-city-in-beijing.html | Globalization Puts a Starbucks Into the Forbidden City in Beijing | False | By Craig S. Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/nyc-for-holidays-city-becomes-ouccupied-land.html | NYC; For Holidays, City Becomes Ouccupied Land | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-briefcase-european-airlines-cleared-for-takeoff.html | BRIEFCASE : European Airlines Cleared for Takeoff | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-contesting-election-certification-challenge-would-transform-case.html | COUNTING THE VOTE: CONTESTING AN ELECTION; Certification Challenge Would Transform Case | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/jim-wise-81-writer-of-show-tune-hits.html | Jim Wise, 81, Writer Of Show Tune Hits | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-avedisian-armen-george.html | Paid Notice: Deaths AVEDISIAN, ARMEN GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/expansion-continues-in-asia-but-imf-warns-of-slowdown.html | Expansion Continues in Asia, but I.M.F. Warns of Slowdown | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/brazilians-dazzled-mostly-by-prospect-of-a-guggenheim.html | Brazilians Dazzled (Mostly) By Prospect of a Guggenheim | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-spotton-rhanda-elizabeth.html | Paid Notice: Deaths SPOTTON, RHANDA ELIZABETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/quotation-of-the-day-371890.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/frederick-jacobs-78-lawyer-and-executive-at-ad-agency.html | Frederick Jacobs, 78, Lawyer And Executive at Ad Agency | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-update-the-election-goes-to-the-supreme-court.html | COUNTING THE VOTE: UPDATE; The Election Goes to the Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/police-seeking-parole-violator-in-sex-attacks-on-women.html | Police Seeking Parole Violator In Sex Attacks On Women | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/on-a-student-field-trip-with-the-planet-at-stake.html | On a Student Field Trip, With the Planet at Stake | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/no-entourage-just-hopes-of-a-knockout-landing-jabs-to-pay-bills.html | No Entourage, Just Hopes Of a Knockout; Landing Jabs to Pay Bills | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/bridge-three-world-class-teams-fall-short-of-blue-ribbon-title.html | BRIDGE; Three World-Class Teams Fall Short of Blue Ribbon Title | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379557.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/IHT-asians-take-steps-to-unify-southeast-and-northeast-blocs.html | Asians Take Steps to Unify Southeast and Northeast Blocs | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-sound-bite-politics-378836.html | Floridians Who Wonder: Did My Vote Count?; Sound-Bite Politics | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-europe-liffe-goes-silent.html | WORLD BUSINESS BRIEFING: EUROPE; LIFFE GOES SILENT | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-malin-marvin.html | Paid Notice: Deaths MALIN, MARVIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-martin-joan-weber.html | Paid Notice: Deaths MARTIN, JOAN (WEBER) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/remains-unearthed-in-brooklyn-are-those-of-a-missing-woman.html | Remains Unearthed in Brooklyn Are Those of a Missing Woman | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/city-lines-up-more-shelter-for-homeless.html | City Lines Up More Shelter For Homeless | False | By Nina Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/critic-s-notebook-sugar-plums-toys-giant-mice-encore.html | CRITIC'S NOTEBOOK; Sugar Plums! Toys! Giant Mice! Encore! | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-fuchs-william-89.html | Paid Notice: Deaths FUCHS, WILLIAM, 89 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/more-reports-of-sex-crimes-in-schools.html | More Reports Of Sex Crimes In Schools | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-election-outcomes-378852.html | Floridians Who Wonder: Did My Vote Count?; Election Outcomes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-hurricanes-need-help-to-reach-title-game.html | FOOTBALL; Hurricanes Need Help To Reach Title Game | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/IHT-1950abomb-in-korea-in-our-pages100-75-and-50-years-ago.html | 1950:A-Bomb in Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-swissair-to-allow-physical-restraint-of-unruly-passengers.html | INTERNATIONAL BUSINESS; Swissair to Allow Physical Restraint of Unruly Passengers | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-a-bear-sees-hope-for-battered-xerox.html | A Bear Sees Hope For Battered Xerox | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-education-over-sports-365513.html | Education Over Sports | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-the-legal-context-justices-may-see-task-as-calming-the-storm.html | COUNTING THE VOTE; THE LEGAL CONTEXT; Justices May See Task As Calming the Storm | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/executive-changes-374458.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/reuters/technology/article-2000112592322179246--no-title.html | Article 2000112592322179246 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/8-die-in-armed-attack-on-government-offices-in-phnom-penh.html | 8 Die in Armed Attack on Government Offices in Phnom Penh | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379506.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/an-effort-to-recapture-the-old-allure-of-boxing.html | An Effort to Recapture The Old Allure of Boxing | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/the-work-ahead-in-bosnia.html | The Work Ahead in Bosnia | False | By Lord Robertson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-british-maker-of-software-lowers-its-profit-forecast.html | INTERNATIONAL BUSINESS; British Maker of Software Lowers Its Profit Forecast | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-what-is-the-toll-to-get-to-the-other-side-365602.html | What Is the Toll to Get to the Other Side? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/abroad-at-home-playing-with-fire.html | Abroad at Home; Playing With Fire | False | By Anthony Lewis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/new-president-of-mexico-names-4-more-to-cabinet.html | New President Of Mexico Names 4 More To Cabinet | False | By Tim Weiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379549.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-greene-roger-m.html | Paid Notice: Deaths GREENE, ROGER M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/style/IHT-caravaggio-and-the-light-of-truth.html | Caravaggio, and the Light of Truth | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-the-strategy-gore-opens-drive-to-keep-democrats-in-the-fight.html | COUNTING THE VOTE; THE STRATEGY; Gore Opens Drive to Keep Democrats in the Fight | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/shares-of-suppliers-drop-after-at-t-calls-halt-to-purchases.html | Shares of Suppliers Drop After AT&T Calls Halt to Purchases | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-background-years-gop-animosity-toward-florida-s-justices.html | COUNTING THE VOTE; THE BACKGROUND; Years of G.O.P. Animosity Toward Florida's Justices | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-washington-talk-latest-game-reverse-field-and-run.html | COUNTING THE VOTE: WASHINGTON TALK; Latest Game: Reverse Field and Run | False | By James Bennet | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Kirk Kraeutler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/fire-that-killed-20-horses-is-attributed-to-heater-use.html | Fire That Killed 20 Horses Is Attributed to Heater Use | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-mahler-david-q.html | Paid Notice: Deaths MAHLER, DAVID Q. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-vice-president-pressing-with-plans-gore-begins-laying-foundation.html | COUNTING THE VOTE: THE VICE PRESIDENT; Pressing On With Plans, Gore Begins Laying the Foundation for His White House | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/either-online-line-time-shop-amid-mixed-forecasts-strong-sales-for-day.html | Either Online Or in Line, Time to Shop; Amid Mixed Forecasts, Strong Sales for a Day | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-frank-claire.html | Paid Notice: Deaths FRANK, CLAIRE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/business-digest-375233.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/beliefs-a-minister-turns-to-food-s-role-among-whitebread-protestants.html | Beliefs; A minister turns to food's role among 'whitebread Protestants.' | False | By Peter Steinfels | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-with-brown-and-iverson-clicking-so-are-76ers.html | PRO BASKETBALL; With Brown And Iverson Clicking, So Are 76ers | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-asia-softbank-turns-profit-after-loss.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK TURNS PROFIT AFTER LOSS | False | By Miki Tanikawa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-378798.html | Floridians Who Wonder: Did My Vote Count? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/inside-377287.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/sports-of-the-times-giant-hopeful-may-be-cure-for-big-blues.html | Sports of The Times; Giant Hopeful May Be Cure For Big Blues | False | By William C. Rhoden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-americas-scottish-bank-will-invest-700-million.html | WORLD BUSINESS BRIEFING: AMERICAS; SCOTTISH BANK WILL INVEST $700 MILLION | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/bishops-visit-shows-rift-over-episcopal-leadership.html | Bishops' Visit Shows Rift Over Episcopal Leadership | False | By Gustav Niebuhr | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-shine-saul.html | Paid Notice: Deaths SHINE, SAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/despite-chill-in-the-air-long-lines-at-the-stores.html | Despite Chill in the Air, Long Lines at the Stores | False | By Monte Williams | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-giants-backup-receivers-appear-ready-and-willing.html | FOOTBALL; Giants' Backup Receivers Appear Ready and Willing | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-falk-pauline.html | Paid Notice: Deaths FALK, PAULINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-ehrman-edith-k.html | Paid Notice: Deaths EHRMAN, EDITH K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/talks-go-down-to-the-wire-on-a-global-warming-pact.html | Talks Go Down to the Wire On a Global Warming Pact | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379530.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/music-review-scoreless-in-bruckner-territory.html | MUSIC REVIEW; Scoreless In Bruckner Territory | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/IHT-1900on-high-horses-in-our-pages100-75-and-50-years-ago.html | 1900:On High Horses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/book-chain-and-gemstar-holding-talks.html | Book Chain And Gemstar Holding Talks | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-palitz-clarence-yale-jr.html | Paid Notice: Deaths PALITZ, CLARENCE YALE JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/tennis-with-seles-and-davenport-us-leads-in-fed-cup-final.html | TENNIS; With Seles and Davenport, U.S. Leads in Fed Cup Final | False | By Michael Arkush | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-briefcase-hard-times-roll-on-at-daimlerchrysler.html | BRIEFCASE : Hard Times Roll On At DaimlerChrysler | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/IHT-1925smoking-ladies-in-our-pages100-75-and-50-years-ago.html | 1925:Smoking Ladies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/dr-geoffrey-marshall-62-who-was-provost-at-cuny.html | Dr. Geoffrey Marshall, 62, Who Was Provost at CUNY | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/college-basketball-return-rekindles-memories.html | COLLEGE BASKETBALL; Return Rekindles Memories | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-miami-dade-s-deadline-378810.html | Floridians Who Wonder: Did My Vote Count?; Miami-Dade's Deadline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-block-viola-berko.html | Paid Notice: Deaths BLOCK, VIOLA (BERKO) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/c-corrections-379514.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-republican-vice-presidential-candidate-cheney-leaves-hospital.html | COUNTING THE VOTE: THE REPUBLICAN VICE-PRESIDENTIAL CANDIDATE; Cheney Leaves Hospital, Saying He'll Be at Work Next Week | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-duhl-benjamin.html | Paid Notice: Deaths DUHL, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-hellman-sheila-almer.html | Paid Notice: Deaths HELLMAN, SHEILA ALMER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-the-dimpled-un-vote-378844.html | Floridians Who Wonder: Did My Vote Count?; The Dimpled Un-Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-overview-florida-legislature-plans-enter-legal-fray-backing-bush-s.html | COUNTING THE VOTE: THE OVERVIEW; Florida Legislature Plans to Enter Legal Fray, Backing Bush's Suit | False | By David Firestone and David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-two-scoring-droughts-leave-nets-at-a-loss.html | PRO BASKETBALL; Two Scoring Droughts Leave Nets At a Loss | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/police-charge-li-woman-in-poisoning.html | Police Charge L.I. Woman In Poisoning | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/IHT-bushs-unofficial-lead-stands-at-724-votes.html | Bush's Unofficial Lead Stands at 724 Votes | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-intentions-in-broward-378881.html | Floridians Who Wonder: Did My Vote Count?; Intentions in Broward | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-lippincott-william-d-olier.html | Paid Notice: Deaths LIPPINCOTT, WILLIAM D'OLIER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-new-yorkers-bike-locally-think-globally-367192.html | New Yorkers Bike Locally, Think Globally | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-palm-beach-county-gore-set-to-fight-palm-beach-vote.html | COUNTING THE VOTE: PALM BEACH COUNTY; GORE SET TO FIGHT PALM BEACH VOTE | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/the-markets-stocks-bonds-stocks-rally-but-outlook-is-still-cloudy.html | THE MARKETS: STOCKS & BONDS; Stocks Rally, But Outlook Is Still Cloudy | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/pro-basketball-knicks-are-climbing-in-and-out-of-sick-beds.html | PRO BASKETBALL; Knicks Are Climbing In and Out of Sick Beds | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-marks-dolly-s.html | Paid Notice: Deaths MARKS, DOLLY S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-supreme-court-us-supreme-court-hear-florida-recount-case.html | COUNTING THE VOTE: THE SUPREME COURT; U.S. Supreme Court to Hear Florida Recount Case | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/international-business-japan-s-banks-pressed-by-troubled-corporate-clients.html | INTERNATIONAL BUSINESS; Japan's Banks Pressed by Troubled Corporate Clients | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-laughing-and-learning-371025.html | Laughing and Learning | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/montana-ban-on-private-hunting-means-an-excess-of-elk.html | Montana Ban on Private Hunting Means an Excess of Elk | False | By Jim Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-part-1-catch-the-wave-of-the-future-to-invest-in-the-next-new.html | (PART 1) : Catch the Wave of the Future to Invest in the Next New New Things | False | By Holly Hubbard Preston and Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/scientists-make-a-bacteria-size-machine-work.html | Scientists Make a Bacteria-Size Machine Work | False | By Kenneth Chang | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-broas-donald-s.html | Paid Notice: Deaths BROAS, DONALD S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/barak-and-arafat-agree-by-phone-to-keep-security-link.html | Barak and Arafat Agree by Phone to Keep Security Link | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/maryland-village-endorses-a-ban-on-outdoor-smoking.html | Maryland Village Endorses A Ban on Outdoor Smoking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/public-lives-for-a-cooking-legend-the-ultimate-dinner-was-served.html | PUBLIC LIVES; For a Cooking Legend, the Ultimate Dinner Was Served | False | By Carey Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/style/IHT-stunning-old-masters-without-the-hype.html | Stunning Old Masters, Without the Hype | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-finding-and-purchasing-a-biotech-fund-outside-the-us.html | Finding, and Purchasing, a Biotech Fund Outside the U.S. | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/football-hayes-has-his-chance-in-jets-passing-game.html | FOOTBALL; Hayes Has His Chance in Jets' Passing Game | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/1-floridians-who-wonder-did-my-vote-count-military-voters-378887.html | Floridians Who Wonder: Did My Vote Count?; Military Voters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/your-money/IHT-a-stock-picker-finds-some-gems-among-futurists-favorite-trends.html | A Stock Picker Finds Some Gems Among Futurists' Favorite Trends : Buying Into Cutting-Edge Technology | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/baseball-franco-stays-with-mets-for-another-run-at-series.html | BASEBALL; Franco Stays With Mets for Another Run at Series | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-lieberman-s-remarks-on-protesters.html | COUNTING THE VOTE; Lieberman's Remarks on Protesters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/enter-the-supreme-court.html | Enter the Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/striking-domino-workers-feel-bitterness-and-resolve.html | Striking Domino Workers Feel Bitterness and Resolve | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/world-business-briefing-asia-docomo-cellular-stake.html | WORLD BUSINESS BRIEFING: ASIA; DOCOMO CELLULAR STAKE | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/hockey-rangers-overpowered-by-sabres.html | HOCKEY; Rangers Overpowered by Sabres | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/aids-infections-rise-globally-but-sub-saharan-cases-stabilize.html | AIDS Infections Rise Globally, but Sub-Saharan Cases Stabilize | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-rosenblatt-carrie-skloot.html | Paid Notice: Deaths ROSENBLATT, CARRIE SKLOOT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/china-gave-up-little-in-us-deal-on-banning-sale-of-missile-parts.html | China Gave Up Little in U.S. Deal on Banning Sale of Missile Parts | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-the-vote-miami-dade-county-a-mayor-once-vocal-for-gore-is-silent.html | COUNTING THE VOTE; MIAMI-DADE COUNTY; A Mayor, Once Vocal for Gore, Is Silent | False | By Dexter Filkins and Dana Canedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/plus-tennis-norman-overcomes-cramps-in-victory.html | PLUS: TENNIS; Norman Overcomes Cramps in Victory | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/news-summary-375586.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/arts/rethinking-negotiation-with-hitler.html | Rethinking Negotiation With Hitler | False | By Benjamin Schwarz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/transactions-403547.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/may-either-man-win.html | May Either Man Win | False | By Andrew Kohut | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/world/chirac-exalts-african-art-legal-and-maybe-illegal.html | Chirac Exalts African Art, Legal and (Maybe) Illegal | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-cheney-has-insurance-378895.html | Floridians Who Wonder: Did My Vote Count?; Cheney Has Insurance | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-valid-machine-count-378879.html | Floridians Who Wonder: Did My Vote Count?; Valid Machine Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/business/company-briefs-379263.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/us/counting-vote-close-contests-floridas-losing-candidates-say-their-election.html | COUNTING THE VOTE: CLOSE CONTESTS; In Florida, Losing Candidates Say Their Election Complaints Count at Last | False | By Mireya Navarro | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/l-floridians-who-wonder-did-my-vote-count-why-not-do-it-over-378828.html | Floridians Who Wonder: Did My Vote Count?; Why Not Do It Over? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/unions-and-universities.html | Unions and Universities | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/opinion/mr-cheney-s-heart-attack.html | Mr. Cheney's Heart Attack | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/nhl-roundup-snow-and-penguins-end-flyers-parade.html | N.H.L.: ROUNDUP; Snow and Penguins End Flyers' Parade | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-barsotti-eugene.html | Paid Notice: Deaths BARSOTTI, EUGENE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/sports/soccer-welsh-and-penn-state-in-title-hunt.html | SOCCER; Welsh and Penn State in Title Hunt | False | By Jack Bell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/nyregion/in-brick-attack-trial-questions-over-identifications-of-an-assailant.html | In Brick-Attack Trial, Questions Over Identifications of an Assailant | False | By Christopher Drew | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-fitzgerald-william-g.html | Paid Notice: Deaths FITZGERALD, WILLIAM G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/classified/paid-notice-deaths-goell-amy-jacob.html | Paid Notice: Deaths GOELL, AMY JACOB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-25 | 2000-11-25 | https://www.nytimes.com/2000/11/25/books/shelf-life-is-a-word-s-definition-in-the-mind-of-the-user.html | SHELF LIFE; Is a Word's Definition in the Mind of the User? | False | By Edward Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/clippings-virtues-of-protea.html | CLIPPINGS; Virtues of Protea | False | By Betsy Ginsburg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310484.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/many-versions-over-the-years-each-different.html | Many Versions Over the Years, Each Different | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-alyson-hui-paul-mellett.html | WEDDINGS; Alyson Hui, Paul Mellett | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/statement-by-florida-secretary-of-state.html | Statement by Florida Secretary of State | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-la-carte-italian-alternative-to-the-luxury-scene.html | A LA CARTE; Italian Alternative to the Luxury Scene | False | By Richard Jay Scholem | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/outdoors-only-a-certain-breed-appreciates-ice-fishing.html | OUTDOORS; Only a Certain Breed Appreciates Ice Fishing | False | By Nicholas Karas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-diary-if-only-baldrige-winners-could-be-traded-as-one.html | INVESTING: DIARY; If Only Baldrige Winners Could Be Traded as One | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-texaco-grant-finances-computer-training-program.html | IN BUSINESS; Texaco Grant Finances Computer Training Program | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-two-nations-undivided.html | The Way We Live Now: 11-26-00; Two Nations, Undivided | False | By Andrew Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/e-corrections-310417.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/stabilizing-the-presidency.html | Stabilizing the Presidency | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-block-viola-berko.html | Paid Notice: Deaths BLOCK, VIOLA (BERKO) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-duffy-james.html | Paid Notice: Deaths DUFFY, JAMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-upper-west-side/that-distinctive-new-park-odor-turns-be.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; That Distinctive New-Park Odor Turns Out to Be Leaking Sewage | False | By Kelly Crow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/zoo-gets-a-white-alligator.html | Zoo Gets A White Alligator | False | By Marek Fuchs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-overcoming-the-tutu-factor.html | SOAPBOX; Overcoming the Tutu Factor | False | By Kristina Lindbergh | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-the-isles-losing-streak-grows-to-8.html | HOCKEY; The Isles' Losing Streak Grows to 8 | False | By Gerald Eskenazi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-knicks-notebook-ward-out-6-to-8-weeks-surgery-set.html | PRO BASKETBALL: KNICKS NOTEBOOK; Ward Out 6 to 8 Weeks; Surgery Set | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/hamilton-bissell-89-an-official-at-exeter.html | Hamilton Bissell, 89, an Official at Exeter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-guide-332720.html | THE GUIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-jury-duty-remains-part-of-american-way-330760.html | Jury Duty Remains Part of American Way | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-california-revisited-how-googie-was-my-valley.html | Ideas & Trends; California Revisited: How Googie Was My Valley | False | By Patricia Leigh Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/streetscapes-1902-cathedral-st-nicholas-15-east-97th-street-old-czarist-soviet.html | Streetscapes/The 1902 Cathedral of St. Nicholas, at 15 East 97th Street; Old Czarist-Soviet Battleground Enters a New Age | False | By Christopher Gray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-new-phase-of-lockerbie-trial.html | November 19-25; New Phase of Lockerbie Trial | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-samantha-bilker-david-samuels.html | WEDDINGS; Samantha Bilker, David Samuels | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-notebook-it-s-culpepper-moss-that-s-green-s-credit-minnesota.html | PRO FOOTBALL: NOTEBOOK; It's Culpepper to Moss, and That's to Green's Credit in Minnesota | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/style-the-legacy.html | Style; The Legacy | False | By Brian Clarke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-such-a-deal-a-million-tons-of-animal-parts-to-go.html | Ideas & Trends; Such a Deal: A Million Tons Of Animal Parts, to Go | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-chianti-cooking-312282.html | Chianti Cooking | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/parents-make-toys-for-disabled-children.html | Parents Make Toys For Disabled Children | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-salient-facts-on-the-job-a-little-off-the-top.html | The Way We Live Now: 11-26-00: Salient Facts: On the Job; A Little off the Top | False | By Hope Reeves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-jazz-and-hillbilly-a-rock-band-parallel-330507.html | JAZZ AND HILLBILLY; A Rock Band Parallel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/l-the-books-within-us-378941.html | The Books Within Us | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-review-an-encounter-with-the-metaphorical.html | ART REVIEW; An Encounter With the Metaphorical | False | By D. Dominick Lombardi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-norma-rae-at-amazon.html | November 19-25; Norma Rae at Amazon? | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/theater/l-yale-school-of-drama-indelible-lessons-330566.html | YALE SCHOOL OF DRAMA; Indelible Lessons | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-and-they-said-vaudeville-was-dead.html | JERSEY FOOTLIGHTS; And They Said Vaudeville Was Dead | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/li-work-skilled-foreign-workers-more-to-come.html | L.I. @ WORK; Skilled Foreign Workers: More to Come | False | By Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-overview-with-deadline-near-florida-recount-grinds-on.html | COUNTING THE VOTE: THE OVERVIEW; With Deadline Near, Florida Recount Grinds On | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/view-how-i-found-this-old-thing.html | VIEW; How I Found This Old Thing | False | By Helen Schulman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-wallflowers-at-trump-marina.html | JERSEY FOOTLIGHTS; Wallflowers at Trump Marina | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-a-schubert-masterpiece-in-a-rare-package.html | MUSIC; A Schubert Masterpiece in a Rare Package | False | By Joseph Horowitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/singles-going-going-going-out-bachelors-help-hospital.html | SINGLES; Going, Going, Going Out: Bachelors Help Hospital | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/college-basketball-red-storm-s-easy-game-teaches-hard-truths.html | COLLEGE BASKETBALL; Red Storm's Easy Game Teaches Hard Truths | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/best-sellers-november-26-2000.html | BEST SELLERS: November 26, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-mussina-to-narrow-wide-array-of-choices.html | BASEBALL; Mussina to Narrow Wide Array of Choices | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-elusive-decisions-on-emissions.html | November 19-25; Elusive Decisions on Emissions | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/state-city-packed-like-sardines-many-see-crowds-progress-others-wish-prosperity.html | The State of the City; Packed Like Sardines, Many See Crowds as Progress; Others Wish Prosperity Hadn't Brought Company | False | By Janny Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-hancock-mack-hilliard.html | Paid Notice: Deaths HANCOCK, MACK HILLIARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-frank-claire.html | Paid Notice: Deaths FRANK, CLAIRE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/notable-neighbors-fight-plans-to-expand-town-house-in-historic-district.html | Notable Neighbors Fight Plans to Expand Town House in Historic District | False | By Nadine Brozan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252042.html | Books in Brief: Nonfiction | False | By Shannon Brady Marin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/dutch-court-orders-an-investigation-of-82-killings-in-suriname.html | Dutch Court Orders an Investigation of '82 Killings in Suriname | False | By Marlise Simons | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-margaret-angevine-robert-welch.html | WEDDINGS; Margaret Angevine, Robert Welch | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-transportation-greenwich-access-road-reopens.html | IN BRIEF; Transportation; GREENWICH ACCESS ROAD REOPENS | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-paris-wald-harry-stulbach.html | WEDDINGS; Paris Wald, Harry Stulbach | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soaring-bids-derail-school-capital-projects.html | Soaring Bids Derail School Capital Projects | False | By Linda Saslow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/book-value-cheese-revisited-seeing-the-holes.html | BOOK VALUE; Cheese Revisited: Seeing The Holes | False | By Fred Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/one-battle-more-the-last-for-canada-s-old-warrior.html | One Battle More -- the Last? -- for Canada's Old Warrior | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-person-when-the-old-country-is-new-jersey.html | IN PERSON; When the Old Country Is New Jersey | False | By Debra Galant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-diana-schlesinger-robert-nassau.html | WEDDINGS; Diana Schlesinger, Robert Nassau | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/who-really-brought-down-milosevic.html | Who Really Brought Down Milosevic? | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-lincoln-center-an-internal-matter-330531.html | LINCOLN CENTER; An Internal Matter | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-correspondent-s-report-navigating-the-web-for-air-fare-bargains.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Navigating the Web For Air Fare Bargains | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-buddha-of-detroit.html | The Buddha Of Detroit | False | By Martha Sherrill | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-the-tokyo-station-312290.html | The Tokyo Station | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/my-first-job-the-dj-booth-as-corner-office.html | MY FIRST JOB; The D.J. Booth As Corner Office | False | By Jeff Taylor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/arts-entertainment-celebrating-with-david-amram-free-spirit.html | ARTS & ENTERTAINMENT; Celebrating With David Amram, Free Spirit | False | By Kathryn Shattuck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/footnotes-311308.html | Footnotes | False | By Marjorie Rosen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-absentee-ballots-gop-drops-a-suit.html | COUNTING THE VOTE: THE ABSENTEE BALLOTS; G.O.P. DROPS A SUIT | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-elizabeth-dover-steven-baker.html | WEDDINGS; Elizabeth Dover, Steven Baker | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/backtalk-dynasties-come-and-go-but-fight-songs-endure.html | BACKTALK; Dynasties Come and Go, but Fight Songs Endure | False | By William E. Studwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/county-lines-where-westchester-and-harlem-meet.html | COUNTY LINES; Where Westchester and Harlem Meet | False | By Jane Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-vice-president-gore-said-harbor-unshakeable-conviction-that-he-has.html | COUNTING THE VOTE: THE VICE PRESIDENT; Gore Is Said to Harbor Unshakeable Conviction That He Has Won the Election | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-salwen-jack-b.html | Paid Notice: Deaths SALWEN, JACK B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-transportation-free-ferry-service.html | IN BRIEF; Transportation; FREE FERRY SERVICE | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-leaders-during-stress-392197.html | Election Day: Time for a 17th-Inning Stretch; Leaders During Stress | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-from-the-beatles-moment-of-glory.html | FILM; From the Beatles' Moment of Glory | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/interpreting-withjody-gill-putting-a-face-on-music-and-lyrics-for.html | INTERPRETING WITH/Jody Gill; Putting a Face on Music And Lyrics for the Deaf | False | By Hilary S. Wolfson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/market-watch-initial-offerings-once-hot-but-now-hot-potatoes.html | MARKET WATCH; Initial Offerings: Once Hot, but Now Hot Potatoes | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/states-see-problems-with-care-at-chain-of-centers-for-aged.html | States See Problems With Care at Chain Of Centers for Aged | False | By Barry Meier | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-fields-louis-w.html | Paid Notice: Deaths FIELDS, LOUIS W. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/milestones-with-baby-s-first-christmas-parents-see-new-holiday-magic.html | MILESTONES; With Baby's First Christmas, Parents See New Holiday Magic | False | By Lynne Ames | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/benefits-364444.html | BENEFITS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-daniela-bochner-michael-rader.html | WEDDINGS; Daniela Bochner, Michael Rader | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-memorials-trout-robert.html | Paid Notice: Memorials TROUT, ROBERT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/economic-view-argentina-and-canada-two-sides-of-uncertainty.html | ECONOMIC VIEW; Argentina And Canada: Two Sides of Uncertainty | False | By Anthony Depalma | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/for-young-viewers-trying-to-stay-cold.html | FOR YOUNG VIEWERS; Trying to Stay Cold | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/agencies-preparing-now-to-fight-rural-wildfires.html | Agencies Preparing Now To Fight Rural Wildfires | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/enmity-is-not-inborn.html | Enmity Is Not Inborn | False | By Kirk Douglas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-memorials-walter-henry-g-jr.html | Paid Notice: Memorials WALTER, HENRY G., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-just-a-housewife-no-way.html | JERSEY FOOTLIGHTS; Just a Housewife? No Way | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-neediest-cases-a-month-s-rent-and-a-bridge-out-of-crisis.html | The Neediest Cases; A Month's Rent and a Bridge Out of Crisis | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-336785.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/quick-bite-fair-lawn-where-blood-is-thicker-than-honey-mustard.html | QUICK BITE/Fair Lawn; Where Blood Is Thicker Than Honey Mustard | False | By Margo Nash1 | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-as-air-aruba-falters-others-fill-the-gap.html | TRAVEL ADVISORY; As Air Aruba Falters, Others Fill the Gap | False | By Frances Frank Marcus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/lives-dog-days.html | Lives; Dog Days | False | By Ernesto Quinonez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-ehrman-edith-k.html | Paid Notice: Deaths EHRMAN, EDITH K. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-update-gop-rethinks-a-legal-strategy.html | COUNTING THE VOTE: UPDATE; G.O.P. Rethinks A Legal Strategy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-introduction-310425.html | Introduction | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/ruth-dyk-champion-of-women-s-suffrage-dies-at-99.html | Ruth Dyk, Champion of Women's Suffrage, Dies at 99 | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/dance/the-long-shadow-of-ailey-s-great-cry.html | DANCE; The Long Shadow Of Ailey's Great 'Cry' | False | By Valerie Gladstone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310441.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-angela-mccorkle-andrew-thomas.html | WEDDINGS; Angela McCorkle, Andrew Thomas | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252026.html | Books in Brief: Nonfiction | False | By Sarah Milstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-who-ll-pay-the-bill-for-the-tax-dodgers-392286.html | Who'll Pay the Bill for the Tax Dodgers? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/sports-of-the-times-when-grange-put-the-pros-in-new-york.html | Sports of The Times; When Grange Put the Pros In New York | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-law-enforcement-troopers-work-schedule.html | BRIEFING: LAW ENFORCEMENT; TROOPERS' WORK SCHEDULE | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252077.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-a-place-for-devotees-of-sashimi-and-sushi.html | DINING OUT; A Place for Devotees of Sashimi and Sushi | False | By Patricia Brooks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-the-guitar-a-happy-accident-330523.html | THE GUITAR; A Happy Accident | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-historic-cemetery-wins-new-friends.html | A Historic Cemetery Wins New Friends | False | By Kevin Flood | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/paper-chase.html | Paper Chase | False | By Adam Liptak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-willem-de-kooning.html | Memories Put Down on Paper; 'Willem de Kooning' | False | By Regina Weinreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/wines-under-20-not-a-sippin-drink.html | WINES UNDER $20; Not a Sippin' Drink | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/in-philippines-the-president-could-evade-an-ouster-yet.html | In Philippines, The President Could Evade An Ouster Yet | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/curse-of-the-wind-turns-to-farmers-blessing.html | Curse of the Wind Turns to Farmers' Blessing | False | By Douglas Jehl | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-feeding-the-media-a-tug-of-war-for-the-public-s-attention.html | COUNTING THE VOTE: FEEDING THE MEDIA; A Tug-of-War for the Public's Attention | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-the-chimney-tree.html | Memories Put Down on Paper; 'The Chimney Tree' | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/romance-hits-the-trail.html | Romance Hits the Trail | False | By Karen Karbo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-hyman-francis.html | Paid Notice: Deaths HYMAN, FRANCIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/interview-his-liberal-imagination.html | INTERVIEW; His Liberal Imagination | False | By Alexander Star | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/east-hampton-raises-salaries-by-nearly-40.html | East Hampton Raises Salaries by Nearly 40% | False | By John Rather | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-the-fairest-way-392162.html | Election Day: Time for a 17th-Inning Stretch; The Fairest Way | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/bereft-women-of-bosnia-find-solace-in-graveyard.html | Bereft Women Of Bosnia Find Solace In Graveyard | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/word-for-word-what-really-matters-getting-beyond-the-truth-into-appearances.html | Word for Word/What Really Matters; Getting Beyond the Truth, Into Appearances | False | By Dave Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-view-from-stamford-never-fail-fascination-courtesy-of-casey-jones.html | THE VIEW FROM/STAMFORD; Never-Fail Fascination, Courtesy of Casey Jones | False | By Darice Bailer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/police-see-no-link-between-2-deaths.html | Police See No Link Between 2 Deaths | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-ibm-hews-to-its-vision-even-as-growth-slows.html | INVESTING; I.B.M. Hews to Its Vision, Even as Growth Slows | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-striking-in-seattle.html | November 19-25; Striking in Seattle | False | By Felicity Barringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-notebook-the-mavs-maverick-owns-things-his-way.html | PRO BASKETBALL; NOTEBOOK; The Mavs' Maverick Owns Things His Way | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/transactions-392499.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-falsely-charged-jailed-acquitted-jobless-369926.html | Falsely Charged, Jailed, Acquitted, Jobless | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-beverly-whitbeck-clint-cooper.html | WEDDINGS; Beverly Whitbeck, Clint Cooper | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-392014.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-grantz-howard-m.html | Paid Notice: Deaths GRANTZ, HOWARD M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-arnott-s-goal-lifts-devils-to-sweep-on-west-coast.html | HOCKEY; Arnott's Goal Lifts Devils To Sweep on West Coast | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-112600-diary-only-in-america.html | The Way We Live Now: 11-26-00: Diary; Only in America | False | By Robb Mandelbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/business-diary-quality-of-its-quantity-wins-emailer-an-award.html | Business Diary: Quality of Its Quantity Wins E-Mailer an Award | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/long-island-journal-india-so-close-to-home.html | LONG ISLAND JOURNAL; India: So Close to Home | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-political-memo-standoff-provides-window-into-soul-next-president.html | COUNTING THE VOTE; POLITICAL MEMO; Standoff Provides Window Into the Soul of the Next President | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/on-pro-football-gruden-relates-and-it-shows.html | ON PRO FOOTBALL; Gruden Relates, and It Shows | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-a-grim-week-in-the-mideast.html | November 19-25; A Grim Week in the Mideast | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-jazz-and-hillbilly-jazzmen-who-swung-330493.html | JAZZ AND HILLBILLY; Jazzmen Who Swung | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/midstream-derring-do-of-the-stay-at-home-dad.html | MIDSTREAM; Derring-Do of the Stay-at-Home Dad | False | By James Schembari | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/the-business-world-capitalism-one-student-at-a-time-in-vietnam.html | THE BUSINESS WORLD; Capitalism, One Student At a Time, In Vietnam | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-schaefer-george-e.html | Paid Notice: Deaths SCHAEFER, GEORGE E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-mariza-caraveo-jonathan-cohen.html | WEDDINGS; Mariza Caraveo, Jonathan Cohen | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/food-caviar-lite.html | Food; Caviar Lite | False | By Molly O'Neill | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-aristide-in-waiting-310492.html | Aristide in Waiting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/looking-back-for-maryknoll-sisters-some-memories-don-t-fade.html | LOOKING BACK; For Maryknoll Sisters, Some Memories Don't Fade | False | By Jane Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/sense-and-nonsense.html | Sense and Nonsense | False | By A. O. Scott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/high-school-football-freeport-needs-overtime-after-wasting-a-big-lead.html | HIGH-SCHOOL FOOTBALL; Freeport Needs Overtime After Wasting a Big Lead | False | By Fred Bierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/gore-vows-to-continue-fight-for-presidency.html | Gore Vows to Continue Fight for Presidency | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-392103.html | Election Day; Time for a 17th-Inning Stretch | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/cuttings-visual-feast-and-deer-cry-the-blues.html | CUTTINGS; Visual Feast, And Deer Cry the Blues | False | By Patricia A. Taylor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-makeover-of-the-month.html | PULSE; Makeover of the Month | False | By Ruth La Ferla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/dreams-fade-for-mexicans-as-well-of-credit-runs-dry.html | Dreams Fade for Mexicans As Well of Credit Runs Dry | False | By Ginger Thompson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-bending-elbows-at-this-bar-everything-is-on-the-table.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At This Bar, Everything Is on the Table | False | By Charlie Leduff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-what-they-were-thinking.html | The Way We Live Now: 11-26-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-greenwich-village-ops-fret-tenants-sue-corporate-renters.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Co-ops Fret, Tenants Sue As Corporate Renters Arrive | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-from-e-commerce-business-moves-to-brick-and-mortar.html | IN BUSINESS; From E-Commerce, Business Moves to Brick and Mortar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-up-close-allowing-math-challenged-savor-coffee-tip.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Allowing the Math-Challenged To Savor the Coffee at Tip Time | False | By Kelly Crow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-what-do-you-call-the-uh.html | URBAN TACTICS; What Do You Call the, Uh . . . ? | False | By Susan Hodara | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-de-tocqueville-saw-it-coming.html | The Election; De Tocqueville Saw It Coming | False | By K. A. Dilday | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-thomas-kenneth.html | Paid Notice: Deaths THOMAS, KENNETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-alina-rocha-menocal-christopher-rossbach.html | WEDDINGS; Alina Rocha Menocal, Christopher Rossbach | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/excerpts-from-interview-with-gore.html | Excerpts From Interview With Gore | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/president-at-the-re-creation.html | President at the Re-Creation | False | By John B. Judis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/l-the-books-within-us-378933.html | The Books Within Us | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/new-retail-chiefs-face-ghosts-of-profits-past.html | New Retail Chiefs Face Ghosts of Profits Past | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/databank-novmember-20-24-post-holiday-cheer-is-not-enough.html | DATABANK: NOVMEMBER 20-24; Post-Holiday Cheer is Not Enough | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/swiss-to-list-bank-accounts-unclaimed-since-holocaust.html | Swiss to List Bank Accounts Unclaimed Since Holocaust | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-not-exactly-made-for-tv-but-think-of-the-ratings.html | The Election; Not Exactly Made for TV, But Think of the Ratings | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/so-elegant-so-intelligent.html | So Elegant, So Intelligent | False | By Adam Kirsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-european-military-shaping-up.html | November 19-25; European Military Shaping Up | False | By Michael R. Gordon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-bittersweet-tasks-in-cereal-city.html | PRIVATE SECTOR; Bittersweet Tasks in Cereal City | False | By David Barboza | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/evening-hours-let-s-dance.html | EVENING HOURS; Let's Dance | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/hartford-says-no-more-rats-and-means-it.html | Hartford Says 'No More Rats' And Means It | False | By Stacey Stowe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-marks-dolly-s.html | Paid Notice: Deaths MARKS, DOLLY S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/yemen-links-to-bin-laden-gnaw-at-fbi-in-cole-inquiry.html | Yemen Links to bin Laden Gnaw at F.B.I. in Cole Inquiry | False | By John F. Burns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-chad-the-country-370126.html | Chad, the Country | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-i-d-been-praying-that-he-d-find-me-310506.html | 'I'd Been Praying That He'd Find Me' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-when-getting-to-it-is-part-of-a-museums-aesthetic.html | ART/ARCHITECTURE; When Getting to It Is Part of a Museum's Aesthetic | False | By Herbert Muschamp | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/hockey-rangers-power-play-is-showing-some-pop.html | HOCKEY; Rangers' Power Play Is Showing Some Pop | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/four-new-tenants-for-new-roc-city.html | Four New Tenants for New Roc City | False | By Debra West | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/ecology-group-becomes-developer-of-hudson-site.html | Ecology Group Becomes Developer of Hudson Site | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-transportation-seat-belt-use.html | BRIEFING: TRANSPORTATION; SEAT BELT USE | False | By Anne Ruderman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/a-history-of-himself.html | A History of Himself | False | By Max Frankel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-world-no-time-for-a-change-where-power-brokers-rule-reform-stands-still.html | The World: No Time for a Change; Where Power Brokers Rule, Reform Stands Still | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/china-outlines-need-for-free-trade-zone.html | China Outlines Need For Free-Trade Zone | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-hotel-floating-flowers.html | TRAVEL ADVISORY: HOTEL; Floating Flowers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-raptors-manage-to-hold-off-ailing-knicks-in-a-thriller.html | PRO BASKETBALL; Raptors Manage to Hold Off Ailing Knicks in a Thriller | False | By Mike Wise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/pauline-baerwald-falk-90-philanthropist.html | Pauline Baerwald Falk, 90, Philanthropist | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/television-radio-portrayer-of-the-black-experience-reflects-on-his-own.html | TELEVISION/RADIO; Portrayer of the Black Experience Reflects on His Own | False | By Celestine Bohlen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-store-they-love-and-hate.html | The Store They Love and Hate | False | By David Winzelberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-112600-expert-opinion-or-not-to-vote.html | The Way We Live Now: 11-26-00: Expert Opinion; Or Not to Vote | False | By Phyllis Stinson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-barsotti-eugene.html | Paid Notice: Deaths BARSOTTI, EUGENE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-sections-are-for-grapefruit.html | SOAPBOX; 'Sections' Are for Grapefruit | False | By David Vine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/treaty-talks-fail-to-find-consensus-in-global-warming.html | TREATY TALKS FAIL TO FIND CONSENSUS IN GLOBAL WARMING | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-orenstein-hazel.html | Paid Notice: Deaths ORENSTEIN, HAZEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-forrest-jill-l-rudes.html | Paid Notice: Deaths FORREST, JILL L. (RUDES) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/memories-put-down-on-paper-the-hampton-suite.html | Memories Put Down on Paper; 'The Hampton Suite' | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/this-1998-model-is-looking-more-like-a-lemon.html | This 1998 Model Is Looking More Like a Lemon | False | By Edmund L. Andrews With Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/if-you-re-thinking-living-bronxville-artists-colony-affluent-village.html | If You're Thinking of Living In/Bronxville; From Artists' Colony to Affluent Village | False | By Mary McAleer Vizard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-rebels-who-were-more-angry-than-mad.html | FILM; Rebels Who Were More Angry Than Mad | False | By Lisa Zeidner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/as-closets-bulge-americans-taste-in-gifts-often-turns-toward-the-taste-buds.html | As Closets Bulge, Americans' Taste in Gifts Often Turns Toward the Taste Buds | False | By Peter T. Kilborn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-dimples-trying-to-interpret-a-ballot-s-goosebumps.html | COUNTING THE VOTE: THE DIMPLES; Trying to Interpret a Ballot's Goosebumps | False | By Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings/weddings-lauren-rosen-jeff-ratner.html | WEDDINGS; Lauren Rosen, Jeff Ratner | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-river-towns-grant.html | IN BRIEF: Government; RIVER TOWNS GRANT | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/for-young-viewers-he-s-just-an-animator-in-sheep-s-clothing.html | FOR YOUNG VIEWERS; He's Just an Animator in Sheep's Clothing | False | By Kathryn Shattuck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/are-you-now-or-have-you-ever.html | Are You Now or Have You Ever? | False | By Patricia Bosworth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-e-zpasses-312223.html | E-ZPasses | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/l-king-riggs-dissenting-view-392251.html | King-Riggs: Dissenting View | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310433.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/coping-parsing-the-ethics-of-a-city-s-culture.html | COPING; Parsing the Ethics Of a City's Culture | False | By Felicia R. Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-andrea-schmidt-elliott-gray.html | WEDDINGS; Andrea Schmidt, Elliott Gray | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-aubry-lyla.html | Paid Notice: Deaths AUBRY, LYLA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/big-band-theory.html | Big-Band Theory | False | By David Nasaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-palitz-clarence-yale-jr.html | Paid Notice: Deaths PALITZ, CLARENCE YALE JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-environment-refuge-closed.html | BRIEFING: ENVIRONMENT; REFUGE CLOSED | False | By Bill Kent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-palestinian-frustration-369853.html | Palestinian Frustration | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-rockaways-riders-say-their-buses-are-shabbiest-lot.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Riders Say Their Buses Are the Shabbiest on the Lot | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/nj-law-a-street-fight-in-the-classroom.html | N.J. LAW; A Street Fight in the Classroom | False | By George James | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-lincoln-center-a-price-of-progress-330540.html | LINCOLN CENTER; A Price of Progress | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-lelandais-william-burke.html | Paid Notice: Deaths LELANDAIS, WILLIAM BURKE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/if-you-re-devout-get-out.html | If You're Devout, Get Out! | False | By Brent Staples | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/architectural-improv-theaters-find-unlikely-homes.html | Architectural Improv: Theaters Find Unlikely Homes | False | By Sherri Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-an-inspired-outsider-even-in-his-own-land.html | MUSIC; An Inspired Outsider, Even in His Own Land | False | By David Hecht | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/ideas-trends-old-money-vodka-and-caviar-for-everyone.html | Ideas & Trends: Old Money; Vodka and Caviar for Everyone! | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/safety-worries-as-michigan-hunters-take-guns-up-trees.html | Safety Worries as Michigan Hunters Take Guns Up Trees | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/historic-hybrid-in-iowa.html | Historic Hybrid in Iowa | False | By Betsy Rubiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-jazz-and-hillbilly-their-own-masters-330485.html | JAZZ AND HILLBILLY; Their Own Masters | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/tennis-us-gets-revenge-and-wins-fed-cup.html | TENNIS; U.S. Gets Revenge and Wins Fed Cup | False | By Michael Arkush | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-goell-amy-jacob.html | Paid Notice: Deaths GOELL, AMY JACOB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-guide-315761.html | THE GUIDE | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/children-s-heros-in-many-hues.html | Children's Heros in Many Hues | False | By E. Kyle Minor | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-a-newcomer-two-years-in-the-making.html | DINING OUT; A Newcomer Two Years in the Making | False | By Joanne Starkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/postings-neighborhood-entrepreneurs-program-renovating-bronx-homes.html | POSTINGS: Neighborhood Entrepreneurs Program; Renovating Bronx Homes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/once-again-america-needs-to-believe-in-its-courts.html | Once Again, America Needs to Believe in Its Courts | False | By Jedediah Purdy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-everything-it-seems-but-piazza-s-broken-bat.html | BASEBALL; Everything, It Seems, But Piazza's Broken Bat | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-itil-eleonore-bretz.html | Paid Notice: Deaths ITIL, ELEONORE (BRETZ) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-the-garden-what-befell-the-before-of-before-and-after.html | IN THE GARDEN; What Befell the Before of Before and After | False | By Joan Lee Faust | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-two-literary-references-in-name-of-clothing-stores.html | URBAN TACTICS; Two Literary References In Name of Clothing Stores | False | By Allison Fass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/for-young-viewers-snow-day-gone-bad.html | FOR YOUNG VIEWERS; Snow Day Gone Bad | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/new-jersey-co-a-free-trade-battle-by-the-turnpike.html | NEW JERSEY & CO.; A Free Trade Battle, by the Turnpike | False | By John Sullivan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/opinion-museum-midwifery-in-dicey-times.html | OPINION; Museum Midwifery in Dicey Times | False | By Bill McShane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-nacia-pupo-matthew-taylor.html | WEDDINGS; Nacia Pupo, Matthew Taylor | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-burke-katherine-m.html | Paid Notice: Deaths BURKE, KATHERINE M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-curtis-sadye-pearlman.html | Paid Notice: Deaths CURTIS, SADYE PEARLMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-burns-raymond-h.html | Paid Notice: Deaths BURNS, RAYMOND H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-heuer-emilie-nee-bentz.html | Paid Notice: Deaths HEUER, EMILIE (NEE BENTZ) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/after-wham-pow-shazam.html | After Wham! Pow! Shazam! | False | By Dave Eggers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-fine-arts-and-college-bound.html | In Fine Arts, and College Bound | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-taylor-sr-eileen-mary-formerly-sister-mary-gaudentia.html | Paid Notice: Deaths TAYLOR, SR. EILEEN MARY (FORMERLY SISTER MARY GAUDENTIA) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-criticism-of-planetarium-brings-out-pro-and-con-379417.html | Criticism of Planetarium Brings Out Pro and Con | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/who-let-the-dogs-out-europeans.html | Who Let The Dogs Out? Europeans! | False | By Susan Sterling | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/the-age-of-dissonance-neurosis-in-the-city-it-goes-way-back.html | THE AGE OF DISSONANCE; Neurosis in the City: It Goes Way Back | False | By Bob Morris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252034.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-vows-kay-nagata-and-blair-mcmillen.html | WEDDINGS; VOWS; Kay Nagata and Blair McMillen | False | By Lois Smith Brady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-memorials-richart-mimi.html | Paid Notice: Memorials RICHART, MIMI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/theater-a-classic-tale-best-told-not-sung.html | THEATER; A Classic Tale, Best Told, Not Sung | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/l-sorry-wrong-number-251674.html | Sorry, Wrong Number | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/plus-cross-country-mcandrews-wins-northeast-regional.html | PLUS: CROSS-COUNTRY; McAndrews Wins Northeast Regional | False | By Marc Bloom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-narrative-images-alluring-world.html | ART; Narrative Images' Alluring World | False | By Fred B. Adelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310468.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-a-world-of-double-outsiders-gay-as-well-as-black.html | FILM; A World of Double Outsiders: Gay as Well as Black | False | By Lisa Katzman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-falk-pauline-b.html | Paid Notice: Deaths FALK, PAULINE B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/a-fishing-trip-is-its-own-reward.html | A Fishing Trip Is Its Own Reward | False | By Peter W. Fong | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-east-village-canvas-for-once-outlawed.html | NEIGHBORHOOD REPORT: NEW YORK ARTISTS; East Village Is the Canvas For a Once-Outlawed Muralist | False | By Bryant Urstadt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-basketball-nets-lose-and-leave-the-coast-crestfallen.html | PRO BASKETBALL; Nets Lose And Leave The Coast Crestfallen | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/l-confusing-mvp-criteria-392235.html | Confusing M.V.P. Criteria | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-392006.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/automobiles/behind-wheel-chrysler-pt-cruiser-le-jimmy-cagney-car-makes-big-bang-france.html | BEHIND THE WHEEL/Chrysler PT Cruiser; 'Le Jimmy Cagney Car' Makes a Big Bang in France | False | By Keith Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/italian-film-festival-takes-on-stereotypes.html | Italian Film Festival Takes On Stereotypes | False | By Barbara Delatiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-gambino-josephine-l.html | Paid Notice: Deaths GAMBINO, JOSEPHINE L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/theater-a-musical-powerhouse-returns-to-the-stage.html | THEATER; A Musical Powerhouse Returns to the Stage | False | By Alvin Klein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310450.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/un-plan-for-a-new-crisis-unit-opposed-by-wary-poor-nations.html | U.N. Plan for a New Crisis Unit Opposed by Wary Poor Nations | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/hewlett-schools-head-sees-drug-epidemic.html | Hewlett Schools Head Sees Drug 'Epidemic' | False | By Joan Swirsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-narrow-escape-for-the-h-of-h-p.html | PRIVATE SECTOR; Narrow Escape For the H of H-P | False | By William Santiago | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-norway-to-open-a-15-mile-tunnel.html | TRAVEL ADVISORY; Norway to Open A 15-Mile Tunnel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-a-shareholder-writes-and-buffett-saves-the-band.html | PRIVATE SECTOR; A Shareholder Writes, And Buffett Saves the Band | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/liberties-oyez-oyez-oy-vey-this-is-one-nutty-election.html | Liberties; Oyez! Oyez! Oy Vey! This Is One Nutty Election! | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/soapbox-poetry-in-motion.html | SOAPBOX; Poetry in Motion | False | By B. J. Ward | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/irish-unions-pay-lagging-stage-protests.html | Irish Unions, Pay Lagging, Stage Protests | False | By Brian Lavery | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/a-hangout-that-caters-to-a-crowd-from-space.html | A Hangout That Caters To a Crowd From Space | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252085.html | Books in Brief: Fiction | False | By Jennifer Reese | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-hermelin-david-b.html | Paid Notice: Deaths HERMELIN, DAVID B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-sara-ugarte-alfonso-aramendia.html | WEDDINGS; Sara Ugarte, Alfonso Aramendia | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-shelly-cornell-david-wolfe-jr.html | WEDDINGS; Shelly Cornell, David Wolfe Jr. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/backtalk-critics-corner-still-tackling-a-juggernaut.html | BACKTALK; Critics' Corner Still Tackling 'A Juggernaut' | False | By Robert Lipsyte | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-cruise-hitting-the-deck.html | TRAVEL ADVISORY: CRUISE; Hitting the Deck | False | By Joseph Siano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/haiti-sees-a-candidate-with-a-pair-of-visions.html | Haiti Sees A Candidate With a Pair Of Visions | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-brooklyn-heights-luxury-tenants-yearn-for-phones-they-don-t.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Luxury Tenants Yearn For Phones They Don't Have | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-clark-william-lawrence-larry.html | Paid Notice: Deaths CLARK, WILLIAM LAWRENCE (LARRY) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-shine-saul.html | Paid Notice: Deaths SHINE, SAUL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-black-and-white-album.html | The Black And White Album | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/c-corrections-365335.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-e-zpasses-312215.html | E-ZPasses | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-cohen-mandel-e-md-frcp.html | Paid Notice: Deaths COHEN, MANDEL E., MD, FRCP | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/your-home-buyers-need-to-check-septic-tank.html | YOUR HOME; Buyers Need To Check Septic Tank | False | By Jay Romano | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/wine-under-20-nearly-meals-in-themselves.html | WINE UNDER $20; Nearly Meals in Themselves | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/on-the-map-a-bank-where-the-currency-is-molecules.html | ON THE MAP; A Bank Where the Currency Is Molecules | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/news-summary-389730.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/habitats-manhattan-squirrel-hill-to-west-80-s-a-tale-of-two-cities.html | Habitats/Manhattan; Squirrel Hill to West 80's: A Tale of Two Cities | False | By Trish Hall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/portfolios-etc-two-views-of-a-marked-down-market.html | PORTFOLIOS, ETC.; Two Views of a Marked-Down Market | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/city-lore-chorus-girls-of-harlem-challenge-father-time.html | CITY LORE; Chorus Girls of Harlem Challenge Father Time | False | By Sherri Day | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-who-ll-pay-the-bill-for-the-tax-dodgers-392278.html | Who'll Pay the Bill for the Tax Dodgers? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-law-enforcement-wrongful-death-suits.html | BRIEFING: LAW ENFORCEMENT; WRONGFUL DEATH SUITS | False | By Abhi Raghunathan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/private-sector-ringo-s-rate-of-return.html | PRIVATE SECTOR; Ringo's Rate of Return | False | By Riva D. Atlas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-county-s-aaa-rating.html | IN BRIEF: Government; COUNTY'S AAA RATING | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-trumpet-ties-mozart-pins-must-be-right-for-someone.html | MUSIC; Trumpet Ties, Mozart Pins? Must Be Right For Someone | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-392030.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/ford-thinks-green-for-historic-river-rouge-plant.html | Ford Thinks Green for Historic River Rouge Plant | False | By John Holusha | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/quilters-labor-for-love-and-healing.html | Quilters Labor for Love and Healing | False | By Darice Bailer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-new-voting-machines-392120.html | Election Day: Time for a 17th-Inning Stretch; New Voting Machines | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-jazz-and-hillbilly-evolving-partnership-330515.html | JAZZ AND HILLBILLY; Evolving Partnership | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-2nd-string-of-spin-left-idle.html | The Election; 2nd String Of Spin Left Idle | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-kathy-pomerantz-dave-feldman.html | WEDDINGS; Kathy Pomerantz, Dave Feldman | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/postings-jersey-city-building-s-design-suggest-sailboat-newport-32-story-spec.html | POSTINGS: Jersey City Building's Design to Suggest a Sailboat; Newport: 32-Story Spec Tower | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-big-bad-fun-gun.html | The Big, Bad, Fun Gun | False | By Bruce Porter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-recount-tempers-flaring-under-pressure.html | COUNTING THE VOTE: THE RECOUNT; TEMPERS FLARING UNDER PRESSURE | False | By Rick Bragg With Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-selling-shares-now-to-save-on-taxes-later.html | INVESTING; Selling Shares Now To Save on Taxes Later | False | By Carole Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-future-if-any-of-black-theater.html | The Future, if Any, of Black Theater | False | By Jill P. Capuzzo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/in-a-jam.html | In a Jam | False | By Jeff Waggoner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/olympics-usoc-s-struggles-threaten-united-states-olympic-movement.html | OLYMPICS; U.S.O.C.'s Struggles Threaten United States Olympic Movement | False | By Jere Longman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-williamsburg-bushwick-update-accord-will-let-picket-signs-go.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/BUSHWICK -- UPDATE; Accord Will Let Picket Signs Go Down and Wages Up | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/the-boating-report-match-races-dropped-from-olympic-games.html | THE BOATING REPORT; Match Races Dropped From Olympic Games | False | By Herb McCormick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/an-expanded-european-union.html | An Expanded European Union | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-friedel-judith-anne.html | Paid Notice: Deaths FRIEDEL, JUDITH ANNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-katz-eli.html | Paid Notice: Deaths KATZ, ELI | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/on-the-job-perks-that-make-you-turn-cartwheels.html | ON THE JOB; Perks That Make You Turn Cartwheels | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/horse-racing-a-healthy-el-corredor-justifies-all-the-waiting.html | HORSE RACING; A Healthy El Corredor Justifies All the Waiting | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-heim-robert-christian.html | Paid Notice: Deaths HEIM, ROBERT CHRISTIAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-avedisian-armen-george.html | Paid Notice: Deaths AVEDISIAN, ARMEN GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/election-day-time-for-a-17th-inning-stretch-disenfranchised-in-lyon-392138.html | Election Day: Time for a 17th-Inning Stretch; Disenfranchised in Lyon | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-notebook-mets-staff-is-unsettled-because-of-free-agents.html | BASEBALL: NOTEBOOK; Mets' Staff Is Unsettled Because of Free Agents | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/a-maharajahs-festival-for-body-and-soul.html | A Maharajah's Festival for Body and Soul | False | By Richard Shechner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jenny McPhee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-henkind-evelyn.html | Paid Notice: Deaths HENKIND, EVELYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/l-baseball-s-rich-get-richer-392243.html | Baseball's Rich Get Richer | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/plus-winter-sports-eberharter-gets-downhill-victory.html | PLUS: WINTER SPORTS; Eberharter Gets Downhill Victory | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/milosevic-wins-re-election-as-leader-of-socialist-party.html | Milosevic Wins Re-election As Leader of Socialist Party | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-manhattan-sidewalks-underfoot-but-unobtrusive.html | NEIGHBORHOOD REPORT: MANHATTAN SIDEWALKS; Underfoot, but Unobtrusive | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/a-gilded-age-holiday.html | A Gilded Age Holiday | False | By Jeff Silverman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-meryl-rosenblatt-kenneth-fleisher.html | WEDDINGS; Meryl Rosenblatt, Kenneth Fleisher | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-a-bad-experience-with-an-au-pair-362891.html | A Bad Experience With an Au Pair | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-e-zpasses-312240.html | E-ZPasses | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/a-night-out-with-vitaly-komar-and-alex-melamid-the-conceptual-spin.html | A NIGHT OUT WITH: Vitaly Komar and Alex Melamid; The Conceptual Spin | False | By Linda Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-great-kills-christmas-extravaganza-has-neighbors-seeing-red.html | NEIGHBORHOOD REPORT: GREAT KILLS; A Christmas Extravaganza Has Neighbors Seeing Red | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-broas-donald-s.html | Paid Notice: Deaths BROAS, DONALD S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/inquiries-on-mortgage-deals-crimp-harlem-s-realty-boom.html | Inquiries on Mortgage Deals Crimp Harlem's Realty Boom | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/l-stress-rocks-coach-s-world-392227.html | Stress Rocks Coach's World | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-burgundy-recalls-a-short-eventful-life.html | TRAVEL ADVISORY; Burgundy Recalls a Short, Eventful Life | False | By Corinne Labalme | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-burgers-are-the-globe-s-fast-food-not-so-fast.html | November 19-25; Burgers Are The Globe's Fast Food? Not So Fast | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-bloch-edith-m.html | Paid Notice: Deaths BLOCH, EDITH M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/q-a-wiring-in-80-year-old-house.html | Q. & A.; Wiring in 80-Year-Old House | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/paperback-best-sellers-november-26-2000.html | PAPERBACK BEST SELLERS: November 26, 2000 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/theater-a-drama-religious-yet-private.html | THEATER; A Drama, Religious Yet Private | False | By Eric Bentley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/west-s-plan-for-balkans-struggles-for-footing.html | West's Plan For Balkans Struggles For Footing | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/housing-tenants-rally-for-landlord.html | HOUSING; Tenants Rally for Landlord | False | By Steve Strunsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/college-football-shea-s-send-off-is-bright-for-a-time.html | COLLEGE FOOTBALL; Shea's Send-Off Is Bright for a Time | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/on-politics-candidates-debate-this-how-to-fix-property-taxes.html | ON POLITICS; Candidates, Debate This: How to Fix Property Taxes | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/fyi-316644.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-susan-tully-nicholas-abdo.html | WEDDINGS; Susan Tully, Nicholas Abdo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/food-drives-find-cupboard-is-nearly-bare.html | Food Drives Find Cupboard Is Nearly Bare | False | By Barbara Whitaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/home-clinic-making-eaves-inspection-a-routine.html | HOME CLINIC; Making Eaves Inspection a Routine | False | By Edward R. Lipinski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-effect-on-free-speech-392146.html | Election Day: Time for a 17th-Inning Stretch; Effect on Free Speech | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-mandatory-stop-312258.html | Mandatory Stop | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-burned-out-clothing-shop-in-mount-kisco-reopens.html | IN BUSINESS; Burned-Out Clothing Shop in Mount Kisco Reopens | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-criticism-of-planetarium-brings-out-pro-and-con-379387.html | Criticism of Planetarium Brings Out Pro and Con | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/television-radio-couples-who-aren-t-or-who-shouldn-t-be.html | TELEVISION/RADIO; Couples Who Aren't (or Who Shouldn't Be) | False | By Wendy Lesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/chess-award-for-brilliance-and-a-title.html | CHESS; Award for Brilliance, and a Title | False | By Robert Byrne | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/l-for-the-sake-of-argument-310476.html | For the Sake Of Argument | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/baseball-franco-finds-plenty-of-reasons-to-stay.html | BASEBALL; Franco Finds Plenty of Reasons to Stay | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-clinton-in-vietnam.html | November 19-25; Clinton in Vietnam | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/suspect-in-series-of-sex-attacks-is-arrested.html | Suspect in Series of Sex Attacks Is Arrested | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-ridges-return.html | PULSE; Ridges Return | False | By Ellen Tien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/by-the-way-a-literary-crowd.html | BY THE WAY; A Literary Crowd | False | By Ruth Seligman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/good-eating-taste-of-intimacy-in-the-east-80-s.html | GOOD EATING; Taste of Intimacy in the East 80's | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/flying-home-take-cookies.html | Flying Home? Take Cookies | False | By Cynthia Gorney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/all-parties-all-the-time-new-york-s-bloodshot-eye.html | All Parties, All the Time: New York's Bloodshot Eye | False | By Nancy Hass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-362670.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/five-questions-for-john-rother-assessing-new-rules-for-managed-care.html | FIVE QUESTIONS for JOHN ROTHER; Assessing New Rules for Managed Care | False | By Milt Freudenheim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/bookend-fold-no-click-here.html | Bookend; Fold -- No, Click -- Here | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-rock-was-never-meant-to-be-in-the-highrent-district.html | MUSIC; Rock Was Never Meant to Be in the High-Rent District | False | By Gina Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-for-pro-wrestling-fans-a-new-store-in-yonkers.html | IN BUSINESS; For Pro Wrestling Fans, A New Store in Yonkers | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/l-public-plazas-on-private-property-314242.html | Public Plazas On Private Property | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-252093.html | Books in Brief: Fiction | False | By Michael Porter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/bench-mark-even-when-blind-justice-feels-the-political-winds.html | Bench Mark; Even When Blind, Justice Feels the Political Winds | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-a-twist-of-fate.html | November 19-25; A Twist of Fate | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-friendly-aliens-invade-galleries.html | ART/ARCHITECTURE; Friendly Aliens Invade Galleries | False | By Rita Reif | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/restaurants-singing-for-your-supper.html | RESTAURANTS; Singing for Your Supper | False | By David Corcoran | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/ruins-by-day-luxury-by-night.html | Ruins by Day, Luxury by Night | False | By Mark Landler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-outlook-after-battle-peace-seems-unlikely.html | COUNTING THE VOTE; THE OUTLOOK; After Battle, Peace Seems Unlikely | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-lawyers-not-soldiers-392154.html | Election Day: Time for a 17th-Inning Stretch; Lawyers, Not Soldiers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-de-havenon-andre-victor.html | Paid Notice: Deaths DE HAVENON, ANDRE VICTOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/food-try-swiss-chard-to-saute-fill-a-quiche-or-toss-with-pasta.html | FOOD; Try Swiss Chard to Saute, Fill a Quiche or Toss With Pasta | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-rosenblatt-carrie-skloot.html | Paid Notice: Deaths ROSENBLATT, CARRIE SKLOOT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-edith-shapiro-sol-stein.html | WEDDINGS; Edith Shapiro, Sol Stein | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-uncertainty-principle-392189.html | Election Day: Time for a 17th-Inning Stretch; Uncertainty Principle | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-modern-music-we-the-unschooled-330574.html | MODERN MUSIC; We, the Unschooled | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/at-crossroads-a-dramatic-pause.html | At Crossroads, a Dramatic Pause | False | By Jill P. Capuzzo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/crime-234184.html | Crime | False | By Marilyn Stasio | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/urban-tactics-brooklyn-based-bank-coming-to-sunset-park.html | URBAN TACTICS; Brooklyn-Based Bank Coming to Sunset Park | False | By Aaron Donovan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-a-very-tidy-progression.html | PULSE; A Very Tidy Progression | False | By Karen Robinovitz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-business-from-newscaster-to-communications-guru.html | IN BUSINESS; From Newscaster to Communications Guru | False | By Cynthia Magriel Wetzler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/on-the-street-heading-out-in-red.html | ON THE STREET; Heading Out in Red | False | By Bill Cunningham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/montauk-point-journal-a-life-full-of-solitude-at-land-s-end.html | Montauk Point Journal; A Life Full of Solitude at Land's End | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-guidebook-beatles-in-london.html | TRAVEL ADVISORY: GUIDEBOOK; Beatles in London | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-a-chorus-and-a-historic-cemetery.html | JERSEY FOOTLIGHTS; A Chorus and a Historic Cemetery | False | By Margo Nash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-upper-east-side-look-windows-but-don-t-change-facades.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Look in the Windows, but Don't Change the Facades | False | By Denny Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-sara-zimbard-brian-haftel.html | WEDDINGS; Sara Zimbard, Brian Haftel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/mirror-mirror-all-the-pretty-little-horses.html | MIRROR, MIRROR; All the Pretty Little Horses | False | By Penelope Green | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/theater-when-ruth-draper-was-onstage-the-world-was-there.html | THEATER; When Ruth Draper Was Onstage, the World Was There | False | By Studs Terkel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/market-insight-how-biotech-has-held-on-and-its-prospects.html | MARKET INSIGHT; How Biotech Has Held On, And Its Prospects | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/dining-out-where-nostalgia-and-gallic-flavors-mix.html | DINING OUT; Where Nostalgia and Gallic Flavors Mix | False | By M. H. Reed | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/dividing-harry-helmsley-s-empire.html | Dividing Harry Helmsley's Empire | False | By David W. Dunlap | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/pastoral-pleasures-at-an-antiques-show.html | Pastoral Pleasures At an Antiques Show | False | By Bess Liebenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/edward-ludlum-80-noted-theater-director.html | Edward Ludlum, 80, Noted Theater Director | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-education-montclair-state-expansion.html | BRIEFING: EDUCATION; MONTCLAIR STATE EXPANSION | False | By Abbi Raghunathan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/pulse-imported-sparkle.html | PULSE; Imported Sparkle | False | By Elaine Louis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-in-washington-uncertainty-freezes-plans-for-inaugural-partying.html | COUNTING THE VOTE: IN WASHINGTON; Uncertainty Freezes Plans for Inaugural Partying | False | By Christopher Marquis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/investing-with-reed-g-bender-bender-growth-fund.html | INVESTING WITH; Reed G. Bender; Bender Growth Fund | False | By Carole Gould | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-on-sanity-and-smoking.html | November 19-25; On Sanity and Smoking | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/playing-in-the-neighborhood-331783.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-cobble-hill-loyal-patrons-dismay-beloved-cafe-no-more.html | NEIGHBORHOOD REPORT: COBBLE HILL; To Loyal Patrons' Dismay, a Beloved Cafe Is No More | False | By Hope Reeves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/inside-390569.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/frugal-traveler-ghosts-of-portugal-in-macao-now-part-of-china.html | FRUGAL TRAVELER; Ghosts of Portugal in Macao, Now Part of China | False | By Daisann McLane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-france-honors-julia-child.html | November 19-25; France Honors Julia Child | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-books-revealing-their-artistry.html | ART; Books Revealing Their Artistry | False | By Margo Nash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/l-carnegie-hall-in-praise-of-ohnesorg-330558.html | CARNEGIE HALL; In Praise of Ohnesorg | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-boy-who-screamed-god-finds-hope-gallery.html | NEIGHBORHOOD REPORT: NEW YORK ARTISTS; Boy Who Screamed at God Finds Hope at a Gallery | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/new-religious-clash-on-indonesian-island.html | New Religious Clash on Indonesian Island | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/dance-sydney-dancers-fit-and-radiant-wow-and-shock.html | DANCE; Sydney Dancers, Fit and Radiant, Wow and Shock | False | BY Allan Ulrich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/keith-mant-dies-at-81-pathologist-helped-convict-nazis.html | Keith Mant Dies at 81; Pathologist Helped Convict Nazis | False | By Douglas Martin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/film-the-secret-is-to-mirror-public-moods.html | FILM; The Secret Is to Mirror Public Moods | False | By Stephen Holden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-a-season-full-of-music-with-tons-of-hallelujahs.html | MUSIC; A Season Full of Music, With Tons of Hallelujahs | False | By Robert Sherman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-more-hazards-than-pebble-beach.html | JERSEY; More Hazards Than Pebble Beach | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-hirsch-elaine-f.html | Paid Notice: Deaths HIRSCH, ELAINE F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-your-e-mail-has-been-ignored.html | November 19-25; Your E-Mail Has Been Ignored | False | By Amy Harmon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-the-vote-the-process-doubt-over-election-result-spurs-plans-for-change.html | COUNTING THE VOTE: THE PROCESS; Doubt Over Election Result Spurs Plans for Change | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-hirsh-joseph.html | Paid Notice: Deaths HIRSH, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-trends-westchester-ahead-of-population-curve.html | IN BRIEF: Trends; WESTCHESTER AHEAD OF POPULATION CURVE | False | By Elsa Brenner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-kreiselman-jack.html | Paid Notice: Deaths KREISELMAN, JACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-critic-s-notebook-polarization-national-dialogue-mirrors.html | COUNTING THE VOTE: CRITIC'S NOTEBOOK; Polarization of National Dialogue Mirrors Extremists of Left and Right | False | By Michiko Kakutani | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-252018.html | Books in Brief: Nonfiction | False | By David Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/music-finding-bach-s-genius-in-elasticity.html | MUSIC; Finding Bach's Genius in Elasticity | False | By Michael Kimmelman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-sports-meadowlands-bonds.html | BRIEFING: SPORTS; MEADOWLANDS BONDS | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-glenwood-landing-eager-for-revitalization-330779.html | Glenwood Landing Eager For Revitalization | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/c-corrections-363820.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/bush-is-declared-winner-in-florida-but-gore-vows-to-contest-results.html | Bush Is Declared Winner in Florida, but Gore Vows to Contest Results | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/new-noteworthy-paperbacks-252212.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/communities-in-horse-country-a-fight-over-horses.html | COMMUNITIES; In Horse Country, a Fight Over Horses | False | By Corey Kilgannon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-duhl-benjamin.html | Paid Notice: Deaths DUHL, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/personal-business-a-way-around-air-rage-the-charter-flight.html | PERSONAL BUSINESS; A Way Around Air Rage: The Charter Flight | False | By Jane L. Levere | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-balliet-agnes-bohrer.html | Paid Notice: Deaths BALLIET, AGNES BOHRER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/shopping-with-john-epperson-what-it-takes-to-bring-out-the-gal-in-a-guy.html | SHOPPING WITH; John Epperson; What It Takes To Bring Out The Gal in a Guy | False | By Ruth La Ferla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/spelling-trouble.html | Spelling Trouble | False | By David J. Dent | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-elliott-mary-turnbull.html | Paid Notice: Deaths ELLIOTT, MARY TURNBULL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/statement-by-bush.html | Statement by Bush | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-mayer-malvin-j.html | Paid Notice: Deaths MAYER, MALVIN J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/cuttings-this-week-the-force-be-with-you.html | CUTTINGS: THIS WEEK; The Force Be With You | False | By Patricia Jonas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/text-of-lieberman-statement.html | Text of Lieberman Statement | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/the-neediest-cases.html | The Neediest Cases | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/bench-mark-divided-we-stand-if-at-first-you-don-t-secede.html | Bench Mark: Divided We Stand; If at First You Don't Secede . . . | False | By Peter Applebome | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-season-of-concerts-heralding-holidays.html | MUSIC; Season of Concerts, Heralding Holidays | False | By Robert Sherman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/cover-story-back-to-those-thrilling-days-of-yesteryear.html | COVER STORY; Back to Those Thrilling Days of Yesteryear | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-fassel-s-rage-could-nudge-the-giants-into-playoffs.html | PRO FOOTBALL; Fassel's Rage Could Nudge The Giants Into Playoffs | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/l-who-pays-the-payroll-tax-378968.html | Who Pays the Payroll Tax? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-questions-for-bernard-shaw-anchor-away.html | The Way We Live Now: 11-26-00: Questions for Bernard Shaw; Anchor Away | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-wambold-lt-col-william-henry.html | Paid Notice: Deaths WAMBOLD, LT. COL. WILLIAM HENRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/practical-traveler-stretching-for-safety-aloft.html | PRACTICAL TRAVELER; Stretching For Safety Aloft | False | By Betsy Wade | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-conservatives-anti-gore-right-battle-cry-stop-thief.html | COUNTING THE VOTE: THE CONSERVATIVES; From the Anti-Gore Right, A Battle Cry of 'Stop, Thief!' | False | By Robin Toner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/rough-hewn-lives.html | Rough-Hewn Lives | False | By Richard Eder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-florida-legislature-strangers-national-stage-join-vote-counting.html | COUNTING THE VOTE: THE FLORIDA LEGISLATURE; Strangers to National Stage Join Vote-Counting Drama | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-ricks-charlotte-hall.html | Paid Notice: Deaths RICKS, CHARLOTTE HALL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-when-artists-face-juries-of-peers.html | ART; When Artists Face Juries of Peers | False | By William Zimmer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-goldberg-rosalie-slocum.html | Paid Notice: Deaths GOLDBERG, ROSALIE SLOCUM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/music-an-unknown-singer-releases-his-first-cd.html | MUSIC; An 'Unknown' Singer Releases His First CD | False | By Robbie Woliver | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/in-the-region-westchester-after-a-long-hiatus-new-condominiums-appear.html | In the Region/Westchester; After a Long Hiatus, New Condominiums Appear | False | By Mary McAleer Vizard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-football-fans-to-invade-baltimore.html | TRAVEL ADVISORY; Football Fans To Invade Baltimore | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-jacobson-george.html | Paid Notice: Deaths JACOBSON, GEORGE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/style/weddings-beth-williams-eric-liou.html | WEDDINGS; Beth Williams, Eric Liou | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/in-brief-government-benefits-for-same-sex-couples.html | IN BRIEF: Government; BENEFITS FOR SAME-SEX COUPLES | False | By Robert Worth | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/mayor-most-rare-sexologist-and-monied-marxist.html | Mayor Most Rare: Sexologist and Monied Marxist | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/joseph-kmart.html | Joseph Kmart | False | By Will Blythe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/airing-monaco-s-laundry-in-public.html | Airing Monaco's Laundry in Public | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-on-language-snippy.html | The Way We Live Now: 11-26-00: On Language; Snippy | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-fiction-sounds-good-feels-bad.html | Books in Brief: Fiction; Sounds Good, Feels Bad | False | By Lori Leibovich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/l-extolling-rivalry-of-hingis-vs-kournikova-392219.html | Extolling Rivalry Of Hingis vs. Kournikova | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/island-idyll-for-a-song.html | Island Idyll, For a Song | False | By Kimberly Conniff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-flynn-hulda-rees.html | Paid Notice: Deaths FLYNN, HULDA REES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-canvassing-board-voice-reason-directs-thankless-task-palm-beach.html | COUNTING THE VOTE: THE CANVASSING BOARD; Voice of Reason Directs Thankless Task in Palm Beach County | False | By Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/quotation-of-the-day-383503.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/jersey-footlights-the-camera-as-space-explorer.html | JERSEY FOOTLIGHTS; The Camera as Space Explorer | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/long-suffering-romanians-to-vote-for-a-leader-today.html | Long-Suffering Romanians To Vote for a Leader Today | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/church-offers-alternative-for-holiday-buying.html | Church Offers Alternative for Holiday Buying | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/the-movies-digital-future-is-in-sight-and-it-works.html | The Movies' Digital Future Is in Sight and It Works | False | By Rob Sabin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-378631.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/l-greek-fire-251666.html | 'Greek Fire' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-artists-citypeople-immigrant-s-sculptures-are.html | NEIGHBORHOOD REPORT: NEW YORK ARTISTS -- CITYPEOPLE; An Immigrant's Sculptures Are Inspired by an Iconic Photo | False | By Leslie Chess Feller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/business-diary-quality-of-its-quantity-wins-e-mailer-an-award.html | BUSINESS: DIARY; Quality of Its Quantity Wins E-Mailer an Award | False | By Julie Dunn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/travel-advisory-rome-s-wedding-cake-is-fully-restored.html | TRAVEL ADVISORY; Rome's Wedding Cake Is Fully Restored | False | By Elisabetta Povoledo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-election-trying-to-escape-the-purgatory-of-parity.html | The Election; Trying to Escape the Purgatory of Parity | False | By Alison Mitchell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-preservation-campaigns-button-by-button-379441.html | Preservation Campaigns, Button by Button | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-a-therapist-questions-use-of-au-pairs-362905.html | A Therapist Questions Use of Au Pairs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/a-hobby-becomes-a-day-job.html | A Hobby Becomes A Day Job | False | By Bill Wellman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/behind-the-smile.html | Behind the Smile | False | By David Papineau | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/art-reviews-taking-to-heart-the-mexican-soul.html | ART REVIEWS; Taking to Heart The Mexican Soul | False | By Phyllis Braff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/politics/gore-lawyers-file-challenges-to-contest-election-results.html | Gore Lawyers File Challenges to Contest Election Results | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/arts/art-architecture-can-design-in-america-avoid-the-style-trap.html | ART/ARCHITECTURE; Can Design In America Avoid The Style Trap? | False | By Philip Nobel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-378640.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/classified/paid-notice-deaths-young-rena.html | Paid Notice: Deaths YOUNG, RENA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-chelsea-honoring-those-who-sold-too-soon.html | NEIGHBORHOOD REPORT: CHELSEA; Honoring Those Who Sold Too Soon | False | By Ben Upham | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/sports/pro-football-breather-against-bears-the-jets-know-it-isn-t-so.html | PRO FOOTBALL; Breather Against Bears? The Jets Know It Isn't So | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-help-us-on-tuition-369861.html | Help Us on Tuition | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-good-schools-produce-good-high-tech-workers-362174.html | Good Schools Produce Good High-Tech Workers | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/us/counting-vote-seminole-county-gop-help-for-absentees-detailed-court-suit.html | COUNTING THE VOTE: SEMINOLE COUNTY; G.O.P. Help For Absentees Is Detailed In Court Suit | False | By Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/l-traffic-is-a-problem-in-shopping-in-millburn-362166.html | Traffic Is a Problem In Shopping in Millburn | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/books-in-brief-nonfiction-steichen-and-his-times.html | Books in Brief: Nonfiction; Steichen and His Times | False | By Rosemary Ranck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-hotel-revival-312274.html | Hotel Revival | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-lower-east-side-air-rights-sale-keeps-curtain-dropping.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Air Rights Sale Keeps the Curtain From Dropping Forever | False | By Vanessa Weiman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/for-the-record/for-the-record-a-diver-since-9-erin-lashnits-reaches-higher.html | FOR THE RECORD; A Diver Since 9, Erin Lashnits Reaches Higher | False | By Chuck Slater | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/business/personal-business-diary-the-time-shortage-in-family-care.html | PERSONAL BUSINESS: DIARY; The Time Shortage In Family Care | False | By Mickey Meece | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-milosevic-tries-a-comeback.html | November 19-25; Milosevic Tries a Comeback | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/world/the-tree-trap.html | The Tree Trap | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/the-world-how-to-commit-the-perfect-dictatorship.html | The World; How to Commit the Perfect Dictatorship | False | By Blaine Harden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/magazine/the-way-we-live-now-11-26-00-the-ethicist-open-courts-for-all.html | The Way We Live Now: 11-26-00; The Ethicist; Open Courts for All | False | By Randy Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/movies/c-corrections-295787.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/reuters/technology/article-2000112691778094312-no-title.html | Article 2000112691778094312 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-391999.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-transportation-teenage-drivers.html | BRIEFING: TRANSPORTATION; TEENAGE DRIVERS | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/q-a-300047.html | Q & A | False | By Suzanne MacNeille | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/briefing-economy-construction-outlook.html | BRIEFING: ECONOMY; CONSTRUCTION OUTLOOK | False | By Karen Demasters | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/standing-pat-not-likely.html | Standing Pat? Not Likely | False | By Robert A. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/neighborhood-report-new-york-up-close-tree-grows-queens-too-bad-city-comptroller.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Tree Grows in Queens? Too Bad, City Comptroller Says | False | By Jim O'Grady | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/realestate/commercial-property-long-island-facelift-for-aging-shopping-center-stony-brook.html | Commercial Property/Long Island; Facelift for Aging Shopping Center in Stony Brook | False | By Carole Paquette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/it-takes-a-lot-of-elves-to-properly-deck-a-mall.html | It Takes a Lot of Elves To Properly Deck a Mall | False | By Merri Rosenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-a-word-of-praise-312304.html | A Word of Praise | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/long-island-vines-beaujolais-peconic-style.html | LONG ISLAND VINES; Beaujolais, Peconic Style | False | By Howard G. Goldberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/books/the-people-s-czar.html | The People's Czar | False | By Michael Specter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/c-corrections-362689.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/travel/l-going-to-cuba-312266.html | Going to Cuba | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/nyregion/the-unlit-stove.html | The Unlit Stove | False | By David Kirby | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/weekinreview/november-19-25-peruvian-leader-makes-sudden-move-to-japan.html | November 19-25; Peruvian Leader Makes Sudden Move, to Japan | False | By Clifford Krauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-26 | 2000-11-26 | https://www.nytimes.com/2000/11/26/opinion/l-election-day-time-for-a-17th-inning-stretch-inaugural-menu-392200.html | Election Day: Time for a 17th-Inning Stretch; Inaugural Menu | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-manning-and-colts-offense-continue-puzzling-decline.html | PRO FOOTBALL; Manning and Colts' Offense Continue Puzzling Decline | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/television-review-sins-of-the-forefathers-and-some-other-juicy-facts.html | TELEVISION REVIEW; Sins of the Forefathers (and Some Other Juicy Facts) | False | By Neil Genzlinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/worldbusiness/IHT-net-languagelearning-speaks-in-many-tongues.html | Net Language-Learning Speaks in Many Tongues | False | By Richard Covington, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-halpern-mildred.html | Paid Notice: Deaths HALPERN, MILDRED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/haiti-casts-ballots-preparing-the-way-for-aristide-encore.html | Haiti Casts Ballots, Preparing the Way For Aristide Encore | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/romanian-ex-president-winning-but-runoff-is-expected.html | Romanian Ex-President Winning, but Runoff Is Expected | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-wohlgemuth-arthur.html | Paid Notice: Deaths WOHLGEMUTH, ARTHUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-burgheimer-alan-joseph.html | Paid Notice: Deaths BURGHEIMER, ALAN JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/c-corrections-404047.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/new-economy-phone-mergers-that-may-help-competition.html | New Economy; Phone Mergers That May Help Competition | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-burton-s-block-party-is-no-bash-for-bears.html | PRO FOOTBALL; Burton's Block Party Is No Bash For Bears | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/pauline-baerwald-falk-90-philanthropist.html | Pauline Baerwald Falk, 90, Philanthropist | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/worldbusiness/IHT-asian-leaders-cautious-on-forging-new-regional.html | Asian Leaders Cautious on Forging New Regional Partnerships | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-falk-pauline-b.html | Paid Notice: Deaths FALK, PAULINE B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-broward-county-marathon-recount-judge-middle-repeatedly-cast.html | COUNTING THE VOTE: BROWARD COUNTY; In Marathon Recount, a Judge in the Middle Repeatedly Cast Deciding Vote | False | By Dexter Filkins and Lynette Holloway | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/IHT-security-body-at-odds-with-us-on-funds.html | Security Body At Odds With U.S. on Funds | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-update-florida-certifies-vote-with-bush-victory.html | COUNTING THE VOTE: UPDATE; Florida Certifies Vote With Bush Victory | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/in-the-fight-against-tb-hope-for-an-invisible-weapon.html | In the Fight Against TB, Hope for an Invisible Weapon | False | By Tina Kelley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-canada-s-turn-to-vote-372005.html | Canada's Turn to Vote | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-the-governor-bush-claims-victory-urging-gore-to-bow-out.html | COUNTING THE VOTE: THE GOVERNOR; Bush Claims Victory, Urging Gore to Bow Out | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/steam-pipe-bursts-on-east-side-and-tests-find-trace-of-asbestos.html | Steam Pipe Bursts on East Side, And Tests Find Trace of Asbestos | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-nassau-county-one-county-puzzling-over-mystery-involving-218-votes.html | COUNTING THE VOTE: NASSAU COUNTY; One County Is Puzzling Over a Mystery Involving 218 Votes | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/it-is-time-for-gore-to-concede.html | It Is Time for Gore to Concede | False | By Bob Dole | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/IHT-turning-the-page-from-optimism-to-uncertainty.html | Turning the Page From Optimism to Uncertainty | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/opera-review-chilling-tale-of-dutchman-has-a-mythic-modern-edge.html | OPERA REVIEW; Chilling Tale Of Dutchman Has a Mythic, Modern Edge | False | By Anthony Tommasini | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-wings-on-a-ballot-402125.html | Advice From 2000, to Pass On to the Children; Wings on a Ballot | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-clark-francis-p.html | Paid Notice: Deaths CLARK, FRANCIS P. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metro-matters-a-tale-of-taillights-in-2-cities.html | Metro Matters; A Tale Of Taillights In 2 Cities | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/politics/james-bakeracutes-comments-on-florida-certification.html | James Baker´Âŝ Comments on Florida Certification | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/e-commerce-report-online-companies-crash-burn-some-find-way-make-graceful-exit.html | E-Commerce Report; As online companies crash and burn, some find a way to make a graceful exit. | False | By Bob Tedeschi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-stone-sits-out-with-rib-injury.html | PRO FOOTBALL; Stone Sits Out With Rib Injury | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-holocaust-reparations-369160.html | Holocaust Reparations | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/IHT-antlers-draw-to-secure-second-stage-of-jleague.html | Antlers Draw To Secure Second Stage Of J-League | False | By Sebastian Moffett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-ford-to-redistribute-european-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford to Redistribute European Assignments | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/IHT-1925boom-will-end-in-our-pags100-75-and-50-years-ago.html | 1925:Boom Will End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-overseas-ballots-multipronged-strategy-for-bush-s-absentee-votes.html | COUNTING THE VOTE: THE OVERSEAS BALLOTS; The Multipronged Strategy For Bush's Absentee Votes | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/justices-take-a-risk.html | Justices Take a Risk | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-eagles-sit-atop-nfc-east-as-mcnabb-keeps-redskins-on-run.html | PRO FOOTBALL; Eagles Sit Atop N.F.C. East as McNabb Keeps Redskins on Run | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-sprewell-and-houston-in-backcourt.html | PRO BASKETBALL; Sprewell and Houston in Backcourt | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-lieberman-s-comments-on-the-count.html | COUNTING THE VOTE; Lieberman's Comments On the Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-buxbaum-joan.html | Paid Notice: Deaths BUXBAUM, JOAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-argentina-and-the-imf-369020.html | Argentina and the I.M.F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/sports-of-the-times-with-season-at-crossroads-fassel-dares-his-team.html | Sports of The Times; With Season at Crossroads, Fassel Dares His Team | False | By William C. Rhoden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-ceppos-jeffrey.html | Paid Notice: Deaths CEPPOS, JEFFREY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-berger-max.html | Paid Notice: Deaths BERGER, MAX | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-florida-legislature-among-state-lawmakers-bickering-along-party.html | COUNTING THE VOTE: THE FLORIDA LEGISLATURE; Among State Lawmakers, Bickering Along Party Lines | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/college-basketball-rebuilding-boeheim-syracuse-looks-lot-like-reloading.html | COLLEGE BASKETBALL; Rebuilding by Boeheim at Syracuse Looks a Lot Like a Reloading | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-ruido-group-aimed-at-young-hispanics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ruido Group Aimed At Young Hispanics | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-hermelin-david-b.html | Paid Notice: Deaths HERMELIN, DAVID B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/IHT-a-florida-county-seeks-delay-raising-doubt-on-vote-count.html | A Florida County Seeks Delay, Raising Doubt on Vote Count | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/change-bewilders-south-africa-s-white-voters.html | Change Bewilders South Africa's White Voters | False | By Rachel L. Swarns | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/essay-enough-nearly-enough.html | Essay; Enough Nearly Enough | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/IHT-1900en-garde-in-our-pags-100-75-and-50-years-ago.html | 1900:En Garde : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/ballet-review-long-before-new-year-s-a-party-to-end-all-parties.html | BALLET REVIEW; Long Before New Year's, a Party to End All Parties | False | By Jack Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-supreme-court-justices-ready-walk-very-fine-legal-line.html | COUNTING THE VOTE: THE SUPREME COURT; Justices Ready to Walk A Very Fine Legal Line | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/books/boing-pop-up-books-are-growing-up-flaps-foldouts-complexities-attract-adult-eyes.html | Boing! Pop-Up Books Are Growing Up; Flaps, Foldouts and Complexities Attract Adult Eyes | False | By Doreen Carvajal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/movies/grinch-helps-get-hollywood-back-on-record-pace.html | 'Grinch' Helps Get Hollywood Back on Record Pace | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-news-analysis-a-mantle-of-legitimacy.html | COUNTING THE VOTE: NEWS ANALYSIS; A Mantle of Legitimacy | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/theater/this-week.html | This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-judges-and-partisans-402168.html | Advice From 2000, to Pass On to the Children; Judges and Partisans | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/mr-levitt-s-leadership.html | Mr. Levitt's Leadership | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/media-to-stay-afloat-unlikely-ties-in-tv-news.html | Media; To Stay Afloat, Unlikely Ties In TV News | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-a-welfare-jobs-plan-369195.html | A Welfare Jobs Plan | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-hancock-mack-hilliard.html | Paid Notice: Deaths HANCOCK, MACK HILLIARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-a-paper-rises-again-373087.html | A Paper Rises Again | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/swiss-stand-by-the-army-rejecting-spending-cuts.html | Swiss Stand by the Army, Rejecting Spending Cuts | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-vice-president-gore-insists-that-he-must-persevere-but-he-says-end.html | COUNTING THE VOTE: THE VICE PRESIDENT; Gore Insists That He Must Persevere, but He Says an End Is in Sight | False | By Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-accounts-402338.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/quotation-of-the-day-402524.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/hockey-low-changes-forward-lines-and-the-rangers-respond.html | HOCKEY; Low Changes Forward Lines and the Rangers Respond | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-nets-west-coast-swing-not-a-trip-to-nowhere.html | PRO BASKETBALL; Nets' West Coast Swing: Not a Trip to Nowhere | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-basketball-van-gundy-gets-languid-knicks-in-the-crosshairs.html | PRO BASKETBALL; Van Gundy Gets Languid Knicks in the Crosshairs | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-contesting-election-democrats-claim-state-certified-wrong-total.html | COUNTING THE VOTE: CONTESTING AN ELECTION; Democrats Claim State Certified Wrong Total in Three Counties | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/in-america-gore-s-numbers-crunch.html | In America; Gore's Numbers Crunch | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/IHT-it-clinches-6th-consecutive-title-as-new-zealand-succumbs-4012.html | It Clinches 6th Consecutive Title as New Zealand Succumbs, 40-12 : Australia Still Rules the World | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/c-corrections-404055.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-sure-handed-jets-slog-through-the-mire-to-beat-the-bears.html | PRO FOOTBALL; Sure-Handed Jets Slog Through the Mire to Beat the Bears | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/IHT-bush-lead-shrinks-as-gore-vows-to-fight-on.html | Bush Lead Shrinks as Gore Vows to Fight On | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-excerpts-interview-with-vice-president-integrity-democracy-stake.html | COUNTING THE VOTE: Excerpts From Interview With Vice President: 'Integrity of Democracy' at Stake | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/sports-of-the-times-for-jets-the-playoffs-have-already-began.html | Sports of The Times; For Jets, the Playoffs Have Already Begun | False | By Dave Anderson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/dividend-meetings-393738.html | Dividend Meetings | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-palitz-clarence-yale-jr.html | Paid Notice: Deaths PALITZ, CLARENCE YALE JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/music-review-viola-da-gamba-sweetly-to-early-music-s-rescue.html | MUSIC REVIEW; Viola da Gamba, Sweetly To Early Music's Rescue | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/where-men-reveal-their-stories-and-souls.html | Where Men Reveal Their Stories and Souls | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-cunilio-victor.html | Paid Notice: Deaths CUNILIO, VICTOR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/inside-402990.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/working-class-origins-unite-educators-group.html | Working-Class Origins Unite Educators Group | False | By Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-demonstrators-labor-unions-take-florida-streets-rallying-for-gore.html | COUNTING THE VOTE: THE DEMONSTRATORS; Labor Unions Take to Florida Streets, Rallying for Gore | False | By Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/certified-but-incomplete.html | Certified but Incomplete | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/hockey-devils-at-full-strength-have-look-of-champion.html | HOCKEY; Devils, at Full Strength, Have Look of Champion | False | By Ken Gurnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/london-journal-red-ken-jolts-britain-again-he-s-a-proper-gent.html | London Journal; 'Red Ken' Jolts Britain Again: He's a Proper Gent | False | By Warren Hoge | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-life-in-the-big-city-402400.html | Life in the Big City | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-ashraf-shahid-najib.html | Paid Notice: Deaths ASHRAF, SHAHID NAJIB | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-bush-says-he-is-preparing-to-serve.html | COUNTING THE VOTE; Bush Says He Is 'Preparing to Serve' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-blackwell-margaret-m.html | Paid Notice: Deaths BLACKWELL, MARGARET M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-henkind-evelyn.html | Paid Notice: Deaths HENKIND, EVELYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/business-digest-394246.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-broas-donald-s.html | Paid Notice: Deaths BROAS, DONALD S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/canadians-voting-today-in-a-close-race.html | Canadians Voting Today in a Close Race | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-eidson-john-l.html | Paid Notice: Deaths EIDSON, JOHN L. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-hefter-alfred.html | Paid Notice: Deaths HEFTER, ALFRED | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-people-402354.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/patents-tired-punch-cards-election-day-unfortunately-there-s-not-much-help-way.html | Patents; Tired of punch cards on Election Day? Unfortunately, there's not much help on the way. | False | By Sabra Chartrand | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-report-cards-for-parents-369233.html | Report Cards for Parents | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-tracking-bush-s-lead.html | COUNTING THE VOTE; Tracking Bush's Lead | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-palm-beach-county-palm-beach-count-rejected-by-state.html | COUNTING THE VOTE; PALM BEACH COUNTY; PALM BEACH COUNT REJECTED BY STATE | False | By Don van Natta Jr. and Rick Bragg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/schedule-of-bond-offerings-for-this-week.html | Schedule of Bond Offerings for This Week | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-statements-on-the-certification-of-florida-s-votes.html | COUNTING THE VOTE; Statements on the Certification of Florida's Votes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-the-triumph-of-money-402150.html | Advice From 2000, to Pass On to the Children; The Triumph of Money | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-gallant-arthur.html | Paid Notice: Deaths GALLANT, ARTHUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-schwartz-s-louis.html | Paid Notice: Deaths SCHWARTZ, S. LOUIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/child-health-insurance-drive-progresses-but-at-halting-pace.html | Child Health Insurance Drive Progresses, but at Halting Pace | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-fassel-s-outburst-pays-off-for-giants.html | PRO FOOTBALL; Fassel's Outburst Pays Off for Giants | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/china-s-rights-stand-progress-or-an-irrelevance.html | China's Rights Stand: Progress or an Irrelevance? | False | By Erik Eckholm | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/a-new-mexican-government.html | A New Mexican Government | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-402095.html | Advice From 2000, to Pass On to the Children | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-gypsy-camps-in-italy-373079.html | Gypsy Camps in Italy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-overview-bush-declared-winner-florida-but-gore-vows-contest.html | COUNTING THE VOTE: THE OVERVIEW; BUSH IS DECLARED WINNER IN FLORIDA, BUT GORE VOWS TO CONTEST RESULTS | False | By Todd S. Purdum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/IHT-1950etna-erupts-in-our-pages100-75-and-50-years-ago.html | 1950:Etna Erupts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/gerald-soffen-chief-scientist-for-mars-missions-dies-at-74.html | Gerald Soffen, Chief Scientist For Mars Missions, Dies at 74 | False | By John Noble Wilford | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/amtrak-starts-to-police-rails-from-air.html | Amtrak Starts To Police Rails From Air | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/my-personal-recount.html | My Personal Recount | False | By Rick Moranis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-duhl-benjamin.html | Paid Notice: Deaths DUHL, BENJAMIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-marotta-giovanni-f.html | Paid Notice: Deaths MAROTTA, GIOVANNI F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/the-media-business-advertising-addenda-burrell-appoints-managing-directors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burrell Appoints Managing Directors | False | By Stuart Elliot | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/preaching-gospel-rebirth-jamaica-southeast-queens-residents-hope-good-economic.html | Preaching Gospel of Rebirth in Jamaica; Southeast Queens Residents Hope Good Economic News Spreads | False | By Sarah Kershaw | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/metropolitan-diary-403571.html | METROPOLITAN DIARY | False | By Enid Nemy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/thais-will-not-vote-until-january-but-small-bills-gifts-are-already-flying.html | Thais Will Not Vote Until January, but the Small Bills and Gifts Are Already Flying | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/new-lawmaker-s-horizon-extends-beyond-his-disability.html | New Lawmaker's Horizon Extends Beyond His Disability | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/on-college-football-big-12-championship-should-clarify-bcs.html | ON COLLEGE FOOTBALL; Big 12 Championship Should Clarify B.C.S. | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/bridge-team-from-italy-and-illinois-leads-nationals.html | BRIDGE; Team From Italy and Illinois Leads Nationals | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/politics/gore-lawyers-file-challenges-to-contest-election-results.html | Gore Lawyers File Challenges to Contest Election Results | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-the-vote-the-tally-update.html | COUNTING THE VOTE; The Tally Update | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/op-art-lets-resolve-this-some-other-way.html | Op-Art; Let's Resolve This Some Other Way | False | By Ron Barrett | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/counting-vote-strategies-new-battle-lines-drawn-after-florida-certification.html | COUNTING THE VOTE: THE STRATEGIES; New Battle Lines Drawn After Florida Certification | False | By Richard L. Berke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/henry-walter-90-head-of-flavor-company.html | Henry Walter, 90, Head of Flavor Company | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/books/books-times-508-pages-cooking-tips-548-pages-flies-other-heft-for-holidays.html | BOOKS OF THE TIMES; 508 Pages of Cooking Tips, 548 Pages of Flies and Other Heft for the Holidays | False | By Christopher Lehmann-Haupt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/technology-e-voting-its-day-has-not-come-just-yet.html | TECHNOLOGY; E-Voting Its Day Has Not Come Just Yet | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-mayer-anna-maria.html | Paid Notice: Deaths MAYER, ANNA MARIA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/news-summary-401471.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-hyman-frances.html | Paid Notice: Deaths HYMAN, FRANCES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/world/israeli-killed-at-lebanon-frontier-airstrike-follows.html | Israeli Killed at Lebanon Frontier; Airstrike Follows | False | By Joel Greenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/arts/arts-abroad-the-human-body-in-its-aesthetic-glory-and-scientific-gore.html | ARTS ABROAD; The Human Body in Its Aesthetic Glory and Scientific Gore | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-life-in-the-big-city-402419.html | Life in the Big City | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/with-plot-still-sketchy-characters-vie-for-roles-struggles-over-e-books-abound.html | With Plot Still Sketchy, Characters Vie for Roles; The Struggles Over E-Books Abound, Though Readership Remains Elusive | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-dead-heat-puzzle-402176.html | Advice From 2000, to Pass On to the Children; Dead-Heat Puzzle | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/technology-with-the-polls-closed-political-sites-seek-a-new-focus.html | TECHNOLOGY; With the Polls Closed, Political Sites Seek a New Focus | False | By Rebecca Fairley Raney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/us/state-of-illinois-seeks-to-help-landowners-fight-tribal-suit.html | State of Illinois Seeks to Help Landowners Fight Tribal Suit | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/pro-football-extra-points-jets-martin-plays-in-pain.html | PRO FOOTBALL: EXTRA POINTS; Jets' Martin Plays in Pain | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/group-for-cooperatives-seeks-to-make-credibility-a-lure-of-its-new-coop-domain.html | Group for Cooperatives Seeks to Make Credibility a Lure of Its New .Coop Domain | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/compressed-data-surviving-master-petscom-mascot-seeks-new-home.html | Compressed Data; Surviving Master, Pets.com Mascot Seeks New Home | False | By Michael Brick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/sports/transactions-404128.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/nyregion/west-nile-side-effect-a-wealth-of-data-on-wildlife-death.html | West Nile Side Effect: A Wealth of Data on Wildlife Death | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-a-call-to-new-york-402141.html | Advice From 2000, to Pass On to the Children; A Call to New York | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/opinion/l-advice-from-2000-to-pass-on-to-the-children-democracy-costs-402117.html | Advice From 2000, to Pass On to the Children; Democracy Costs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/classified/paid-notice-deaths-dawid-heinz.html | Paid Notice: Deaths DAWID, HEINZ | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-27 | 2000-11-27 | https://www.nytimes.com/2000/11/27/business/media-business-advertising-agency-creates-offshoot-build-stronger-links-between.html | THE MEDIA BUSINESS: ADVERTISING; An agency creates an offshoot to build stronger links between advertisers and customers. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-meanwhile-from-an-israeli-a-reply-to-a-challenging-friend.html | MEANWHILE : From an Israeli, a Reply To a Challenging Friend | False | By Anat Balint, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/style/IHT-the-rustic-fabric-has-taken-on-a-new-image-boss-tweed.html | The rustic fabric has taken on a new image : BOSS TWEED | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-selecting-players-washington-insider-family-loyalist-poised-for.html | CONTESTING THE VOTE: SELECTING THE PLAYERS; Washington Insider and Family Loyalist Poised for Job of Bush Chief of Staff | False | By Elaine Sciolino | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/justices-reconsider-race-and-redistricting.html | Justices Reconsider Race and Redistricting | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/l-the-more-things-chang-417793.html | The More Things Change . . . | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/books/books-of-the-times-in-two-books-glints-of-musical-greatness-in-the-making.html | BOOKS OF THE TIMES; In Two Books, Glints of Musical Greatness in the Making | False | By James R. Oestreich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-vice-president-with-cameras-rolling-gore-tries-send-message.html | CONTESTING THE VOTE: THE VICE PRESIDENT; With the Cameras Rolling, Gore Tries to Send a Message | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/news/big-shoes-to-fill-as-welch-picks-successor-at-ge.html | Big Shoes to Fill, as Welch Picks Successor at GE | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418137.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/a-wide-open-mobile-phone-market.html | A Wide Open Mobile Phone Market | False | By John Varoli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/man-who-made-jazz-hot-60-years-after-his-death-jelly-roll-morton-gets-respect.html | The Man Who Made Jazz Hot; 60 Years After His Death, Jelly Roll Morton Gets Respect | False | By Stephen Kinzer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/tv-sports-for-promotional-teasers-fox-needs-a-5-minute-warning.html | TV SPORTS; For Promotional Teasers, Fox Needs a 5-Minute Warning | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-graves-struggles-on-and-off-the-ice.html | HOCKEY; Graves Struggles On and Off the Ice | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/pop-review-marilyn-manson-forever-young-and-miserable.html | POP REVIEW; Marilyn Manson, Forever Young and Miserable | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/quotation-of-the-day-411639.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/racial-profiling-was-the-routine-new-jersey-finds.html | RACIAL PROFILING WAS THE ROUTINE, NEW JERSEY FINDS | False | By David Kocieniewski and Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-rush-lucille.html | Paid Notice: Deaths RUSH, LUCILLE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-business-briefing-technology-fund-gets-award.html | Metro Business Briefing; TECHNOLOGY FUND GETS AWARD | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-companies-seek-looser-rules-on-labeling-genetically-altered-seed.html | TECHNOLOGY; Companies Seek Looser Rules on Labeling Genetically Altered Seed | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-henry-schein-sells-british-software-business.html | COMPANY NEWS; HENRY SCHEIN SELLS BRITISH SOFTWARE BUSINESS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-roth-rose.html | Paid Notice: Deaths ROTH, ROSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-votes-talk-about-fuzzy-math-numbers-abound-in-florida.html | CONTESTING THE VOTE: THE VOTES; Talk About Fuzzy Math; Numbers Abound in Florida | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/aristide-waiting-for-tally-delays-claiming-presidency.html | Aristide, Waiting for Tally, Delays Claiming Presidency | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-excerpt-from-statement-by-cheney-on-transition.html | CONTESTING THE VOTE; Excerpt From Statement by Cheney on Transition | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/media-business-advertising-showtime-network-prepares-10-million-campaign-blitz.html | THE MEDIA BUSINESS: ADVERTISING; The Showtime Network prepares a $10 million campaign blitz for its 'Queer as Folk' series. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-mets-mull-their-options-if-they-lose-hampton.html | BASEBALL; Mets Mull Their Options If They Lose Hampton | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-hirsch-dr-joseph.html | Paid Notice: Deaths HIRSCH, DR. JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-dawid-heinz.html | Paid Notice: Deaths DAWID, HEINZ | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-maisel-lillian-a.html | Paid Notice: Deaths MAISEL, LILLIAN A. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/james-deetz-70-chronicler-of-america-s-colonial-past.html | James Deetz, 70, Chronicler Of America's Colonial Past | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-palm-beach-county-frustration-aftermath-failed-recount.html | CONTESTING THE VOTE: PALM BEACH COUNTY; Frustration in Aftermath of a Failed Recount | False | By Rick Bragg and Don van Natta Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/strikes-disrupt-the-paris-opera-at-two-sites.html | Strikes Disrupt The Paris Opera At Two Sites | False | By Alan Riding | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/style/front-row.html | Front Row | False | By Ginia Bellafante | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-mr-bush-it-s-not-over-417238.html | A Winner Is Proclaimed. Now, Back to Court.; Mr. Bush, It's Not Over | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/transactions-506702.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/football-jamestown-wins-on-leeper-runs.html | FOOTBALL; Jamestown Wins On Leeper Runs | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-ames-ann-f.html | Paid Notice: Deaths AMES, ANN F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-briefs-417823.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-meanwhile-a-journalist-takes-a-turn-in-silks.html | MEANWHILE : A Journalist Takes a Turn in Silks | False | By Gina Rarick, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-florida-legislature-jeb-bush-said-be-willing-sign-bill-ensuring.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Jeb Bush Is Said to Be Willing to Sign Bill Ensuring Republican Victory in Florida | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-civics-and-selflessness-letters-to-the-editor-93164693534.html | Civics and Selflessness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-disdain-for-democracy-417254.html | A Winner Is Proclaimed. Now, Back to Court.; Disdain for Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-tarakan-isidore.html | Paid Notice: Deaths TARAKAN, ISIDORE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-plaut-ilse-nee-dreifuss.html | Paid Notice: Deaths PLAUT, ILSE (NEE DREIFUSS) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-texas-governor-quietly-but-confidently-bush-pushes-ahead.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; Quietly but Confidently, Bush Pushes Ahead | False | By Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/excoriating-the-enablers-in-12-chapters.html | Excoriating the Enablers, in 12 Chapters | False | By Robin Finn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-cordiant-and-bsmg-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant and BSMG Make Acquisitions | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/yugoslav-faults-west-over-attacks-on-serbs.html | Yugoslav Faults West Over Attacks on Serbs | False | By Steven Erlanger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/college-basketball-amaker-has-a-luxury-problem-dominant-griffin.html | COLLEGE BASKETBALL; Amaker Has a Luxury Problem: Dominant Griffin | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-rodriguez-pays-unexpected-visit-to-texas.html | BASEBALL; Rodriguez Pays Unexpected Visit to Texas | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/nassau-leaders-are-told-that-time-is-running-out.html | Nassau Leaders Are Told That Time Is Running Out | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/on-pro-football-something-s-very-wrong-in-indianapolis.html | On Pro Football; Something's Very Wrong In Indianapolis | False | By Mike Freeman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/state-schools-chief-nullifies-superintendent-s-99-ouster.html | State Schools Chief Nullifies Superintendent's '99 Ouster | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/inside-418358.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-smith-pamela-polhemus.html | Paid Notice: Deaths SMITH, PAMELA POLHEMUS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-track-and-field-seidler-ready-for-hall-induction.html | PLUS: TRACK AND FIELD; Seidler Ready For Hall Induction | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/news-summary-418307.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-henkind-evelyn.html | Paid Notice: Deaths HENKIND, EVELYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/l-nursing-s-value-to-society-417777.html | Nursing's Value to Society | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-wahid-speech-said-to-assail-singaporeans.html | Wahid Speech Said to Assail Singaporeans | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/business-digest-414735.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/jury-begins-deliberations-in-midtown-brick-attack.html | Jury Begins Deliberations In Midtown Brick Attack | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-transfer-power-federal-agency-denies-bush-team-access-money.html | CONTESTING THE VOTE: TRANSFER OF POWER; Federal Agency Denies Bush Team Access to Money and Office for Transition | False | By David E. Sanger and Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-moses-mary-elizabeth.html | Paid Notice: Deaths MOSES, MARY ELIZABETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-trigon-healthcare-joins-bidding-for-cerulean.html | COMPANY NEWS; TRIGON HEALTHCARE JOINS BIDDING FOR CERULEAN | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-office-depot-begins-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Office Depot Begins An Account Review | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-von-scheven-elisabeth-nee-weidenreich.html | Paid Notice: Deaths VON SCHEVEN, ELISABETH (NEE WEIDENREICH) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-sensations-realities-of-breaking-a-marijuana-habit.html | VITAL SIGNS: SENSATIONS; Realities of Breaking a Marijuana Habit | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-picoli-henry-jr.html | Paid Notice: Deaths PICOLI, HENRY, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-succession-filling-big-shoes-better-tie-laces-tight.html | G.E.'S NEXT LEADER: THE SUCCESSION; Filling Big Shoes? Better Tie Laces Tight | False | By Reed Abelson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-excerpts-from-friend-of-court-filing-by-florida-legislature.html | CONTESTING THE VOTE; Excerpts From Friend-of-Court Filing by Florida Legislature | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/metro-business-briefing-top-prime-time-news.html | Metro Business Briefing: TOP PRIME-TIME NEWS | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-bloom-zita.html | Paid Notice: Deaths BLOOM, ZITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-ryan-enda-m-nee-o-brien.html | Paid Notice: Deaths RYAN, ENDA M. (NEE O'BRIEN) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/crowning-the-imperial-judiciary.html | Crowning the Imperial Judiciary | | By William Kristol | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/rightist-no-2-in-romania-is-eager-for-runoff.html | Rightist, No. 2 in Romania, Is Eager for Runoff | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-why-this-new-intifada-and-how-it-might-be-cooled-down.html | Why This New Intifada, and How It Might Be Cooled Down | False | By Faisal Husseini, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-islanders-end-slide-with-a-torrent.html | HOCKEY; Islanders End Slide With a Torrent | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/haiti-s-disappearing-democracy.html | Haiti's Disappearing Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-updates-contention-continues.html | CONTESTING THE VOTE: UPDATES; Contention Continues | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-as-slump-deepens-gill-shoots-even-more.html | PRO BASKETBALL; As Slump Deepens, Gill Shoots Even More | False | By Dave Caldwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-hall-rejects-piazza-bat-piece.html | BASEBALL; Hall Rejects Piazza Bat Piece | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-marotta-giovanni-f.html | Paid Notice: Deaths MAROTTA, GIOVANNI F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-felsher-roual.html | Paid Notice: Deaths FELSHER, ROUAL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/falling-short-on-global-warming.html | Falling Short on Global Warming | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/teachers-win-raises-and-health-benefits-as-5-day-strike-ends-in-south-jersey.html | Teachers Win Raises and Health Benefits as 5-Day Strike Ends in South Jersey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-carrefour-gets-several-bids-for-frozen-foods-unit.html | COMPANY NEWS; CARREFOUR GETS SEVERAL BIDS FOR FROZEN-FOODS UNIT | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1900mayors-choice-in-our-pages100-75-and-50-years-ago.html | 1900:Mayor's Choice : IN OUR PAGES100, 75 AND 50 YEARS ago | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/mexican-general-to-lead-fox-s-war-on-crime.html | Mexican General to Lead Fox's War on Crime | False | By Tim Weiner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/worldbusiness/IHT-thinking-ahead-commentary-clinton-should-fight.html | Thinking Ahead / Commentary : Clinton Should Fight Labor Sanctions | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/sing-along-aerobics-at-your-corner-gym.html | Sing-Along Aerobics at Your Corner Gym | False | By Linda Villarosa | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-a-great-wry-feast-letters-to-the-editor.html | A Great, Wry Feast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1950a-new-war-in-our-pages100-75-and-50-years.html | 1950:A 'New War' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/a-waterfront-with-potential-still-unrealized.html | A Waterfront With Potential, Still Unrealized | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/another-tunnel-offers-breathing-room-for-e-and-f-trains.html | Another Tunnel Offers Breathing Room for E and F Trains | False | By Susan Saulny | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/conversation-with-nicholas-christakis-doctor-with-cause-what-s-my-prognosis.html | A CONVERSATION WITH: NICHOLAS CHRISTAKIS; A Doctor With a Cause: 'What's My Prognosis?' | False | By Gina Kolata | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-baseball-affiliate-named-brooklyn-cyclones.html | PLUS: BASEBALL; AFFILIATE NAMED BROOKLYN CYCLONES | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-camche-margarita.html | Paid Notice: Deaths CAMCHE, MARGARITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1950indochina-deal-in-our-pages100-75-and-50-years-ago.html | 1950:Indo-China Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/nuclear-testing-without-a-bang.html | Nuclear Testing Without a Bang | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/company-news-covad-communications-to-lay-off-staff-and-cut-costs.html | COMPANY NEWS; COVAD COMMUNICATIONS TO LAY OFF STAFF AND CUT COSTS | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-football-jets-enter-crunch-time-with-a-lot-of-company.html | PRO FOOTBALL; Jets Enter Crunch Time With a Lot of Company | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/l-need-for-nutritional-services-417785.html | Need for Nutritional Services | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-contesting-vote-florida-judge-asked-declare-gore-winner.html | CONTESTING THE VOTE: CONTESTING THE VOTE; Florida Judge Is Asked to Declare Gore the Winner | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-falk-pauline-b.html | Paid Notice: Deaths FALK, PAULINE B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-hold-on-to-that-towel-417300.html | A Winner Is Proclaimed. Now, Back to Court.; Hold On to That Towel | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-goren-yoram.html | Paid Notice: Deaths GOREN, YORAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-text-of-the-florida-statute.html | CONTESTING THE VOTE; Text of the Florida Statute | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/gucci-award-of-options-is-challenged.html | Gucci Award Of Options Is Challenged | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-rosenbloom-goldie.html | Paid Notice: Deaths ROSENBLOOM, GOLDIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/citizen-fujimori-starting-over-again.html | Citizen Fujimori, Starting Over Again | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/IHT-sumo-hunkers-down-for-another-year-of-scandal-and-controversy.html | Sumo Hunkers Down for Another Year of Scandal and Controversy | False | By Velisarios Kattoulas, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-a-transition-on-hold-bush-claims-presidency-as-gore-disputes-tally.html | A Transition on Hold : Bush Claims Presidency as Gore Disputes Tally | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/killer-deemed-retarded-wins-review-of-his-death-sentence.html | Killer Deemed Retarded Wins Review of His Death Sentence | False | By Raymond Bonner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/plus-baseball-mets-are-among-hampton-s-finalists.html | PLUS: BASEBALL; Mets Are Among Hampton's Finalists | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-faster-health-claims-408719.html | Faster Health Claims | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/us-vs-microsoft-excerpts-microsoft-brief-us-court-appeals-washington.html | U.S. VS. MICROSOFT; Excerpts From Microsoft Brief to the U.S. Court of Appeals in Washington | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/joseph-hirsh-85-authority-on-alcoholism.html | Joseph Hirsh, 85, Authority on Alcoholism | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-liebowitz-murray.html | Paid Notice: Deaths LIEBOWITZ, MURRAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418170.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1900bargain-islands-in-our-pages100-75-and-50-years-ago.html | 1900:Bargain Islands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/style/the-party-look-is-luxurious-but-a-single-look-it-s-not.html | The Party Look Is Luxurious, But a Single Look It's Not | False | By Cathy Horyn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/us-vs-microsoft-the-overview-microsoft-asks-appeals-court-to-void-ruling.html | U.S. VS. MICROSOFT: THE OVERVIEW; Microsoft Asks Appeals Court To Void Ruling | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-no-legitimacy-417270.html | A Winner Is Proclaimed. Now, Back to Court.; No Legitimacy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/british-toy-store-is-offering-new-holiday-sale-item-itself.html | British Toy Store Is Offering New Holiday Sale Item: Itself | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/tennis-a-year-end-tournament-is-a-new-beginning-for-sampras-and-agassi.html | TENNIS; A Year-End Tournament Is a New Beginning for Sampras and Agassi | False | By Christopher Clarey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-e-commerce-e-stamp-to-cancel-web-sales.html | TECHNOLOGY BRIEFING: E-COMMERCE; E-STAMP TO CANCEL WEB SALES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/1-risking-safety-of-fetus-417769.html | Risking Safety of Fetus | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/mayor-stands-by-stadium-plan-despite-concerns-voiced-in-poll.html | Mayor Stands by Stadium Plan, Despite Concerns Voiced in Poll | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-montenegros-course-letters-to-the-editor.html | Montenegro's Course : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-from-welfare-to-work-405566.html | From Welfare to Work | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-gallant-arthur.html | Paid Notice: Deaths GALLANT, ARTHUR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-prevention-bigger-needles-for-better-vaccinations.html | VITAL SIGNS: PREVENTION; Bigger Needles for Better Vaccinations | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/style/IHT-brand-worship-and-the-name-game.html | Brand Worship and the Name Game | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/leader-of-tamil-tiger-rebels-says-he-is-ready-for-peace-talks.html | Leader of Tamil Tiger Rebels Says He Is Ready for Peace Talks | False | By Celia W. Dugger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/a-reality-show-that-s-riveting-the-world.html | A Reality Show That's Riveting the World | False | By Timothy Garton Ash | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/chretien-and-liberals-in-canada-win-3d-straight-majority.html | Chretien and Liberals in Canada Win 3d Straight Majority | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-an-iron-hand-in-peru-blame-on-all-sides-406970.html | An Iron Hand in Peru: Blame on All Sides | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-overview-gore-asks-public-for-patience-bush-starts-transition.html | CONTESTING THE VOTE: THE OVERVIEW; GORE ASKS PUBLIC FOR PATIENCE; BUSH STARTS TRANSITION MOVES; ADMINISTRATION WITHHOLDS AID | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-the-electoral-battle-letters-to-the-editor.html | The Electoral Battle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-posock-adele.html | Paid Notice: Deaths POSOCK, ADELE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418145.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/personal-health-less-pain-is-it-in-the-magnets-or-the-mind.html | PERSONAL HEALTH; Less Pain: Is It in the Magnets or the Mind? | False | By Jane E. Brody | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-duhl-benjamin-n.html | Paid Notice: Deaths DUHL, BENJAMIN N. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-the-vote-the-supreme-court-justices-stand-by-no-camera-policy.html | CONTESTING THE VOTE: THE SUPREME COURT; Justices Stand by No-Camera Policy | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-north-and-south-korea-find-common-ground.html | North and South Korea Find Common Ground | False | By Kim Dae Jung, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/arts-in-america-flattery-will-win-em-over-no-matter-how-big-the-star.html | ARTS IN AMERICA; Flattery Will Win 'em Over, No Matter How Big the Star | False | By Julie Flaherty | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-koeppel-ruth-s.html | Paid Notice: Deaths KOEPPEL, RUTH S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/exorcists-and-exorcisms-proliferate-across-us.html | Exorcists and Exorcisms Proliferate Across U.S. | False | By John W. Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/world-business-briefing-europe-gazprom-s-pipes-are-full.html | WORLD BUSINESS BRIEFING: EUROPE; GAZPROM'S PIPES ARE FULL | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-big-shoes-to-fill-as-welch-picks-successor-at-ge.html | Big Shoes to Fill, as Welch Picks Successor at GE | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/world-business-briefing-asia-labor-pact-at-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; LABOR PACT AT DAEWOO | False | By Samuel Len | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-berke-helen-kirschner-nee-strauss.html | Paid Notice: Deaths BERKE, HELEN KIRSCHNER (NEE STRAUSS) | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/when-the-trout-arrive-the-amphibian-exodus-begins.html | When the Trout Arrive, the Amphibian Exodus Begins | False | By Martin Forstenzer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-greenberg-benjamin-s.html | Paid Notice: Deaths GREENBERG, BENJAMIN S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-overview-ge-taps-successor-to-the-chief.html | G.E.'S NEXT LEADER: THE OVERVIEW; G.E. Taps Successor to the Chief | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-memorials-miller-richard.html | Paid Notice: Memorials MILLER, RICHARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/tracking-rogue-giant-icebergs-from-the-skies.html | Tracking Rogue Giant Icebergs From the Skies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/officer-fired-for-criticisms-judge-finds.html | Officer Fired For Criticisms, Judge Finds | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-kurlander-judith-levey.html | Paid Notice: Deaths KURLANDER, JUDITH LEVEY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/leading-auto-insurer-to-cut-rates-for-drivers-of-the-biggest-vehicles.html | Leading Auto Insurer to Cut Rates For Drivers of the Biggest Vehicles | False | By Joseph B. Treaster | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-students-and-sports-408697.html | Students and Sports | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/un-rights-chief-proposes-west-bank-and-gaza-monitors.html | U.N. Rights Chief Proposes West Bank and Gaza Monitors | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-rosenthal-david.html | Paid Notice: Deaths ROSENTHAL, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-excerpts-vice-president-s-legal-challenge-results-florida.html | CONTESTING THE VOTE; Excerpts From Vice President's Legal Challenge to the Results in Florida | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-deals-agilent-to-aquire-objective-systems.html | TECHNOLOGY BRIEFING: DEALS; AGILENT TO AQUIRE OBJECTIVE SYSTEMS | False | By Laurie J. Flynn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/cases-those-magic-times-when-the-patient-makes-the-doctor-feel-better.html | CASES; Those Magic Times When the Patient Makes the Doctor Feel Better | False | By Howard Markel, M.d. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-sekreta-barbara-ann.html | Paid Notice: Deaths SEKRETA, BARBARA ANN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/a-plea-for-patience.html | A Plea for Patience | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/l-what-s-unethical-417815.html | What's 'Unethical'? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-memorials-raine-sydonia.html | Paid Notice: Memorials RAINE, SYDONIA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/art-sellers-look-to-use-coupons-in-settlement.html | Art Sellers Look to Use Coupons in Settlement | False | By Carol Vogel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418110.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-goldstein-martin-e.html | Paid Notice: Deaths GOLDSTEIN, MARTIN E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-consequences-athletes-andro-and-trouble-in-the-urine.html | VITAL SIGNS: CONSEQUENCES; Athletes, Andro and Trouble in the Urine | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-brown-helene-f.html | Paid Notice: Deaths BROWN, HELENE F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-417211.html | A Winner Is Proclaimed. Now, Back to Court. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-market-place-it-will-be-difficult-to-match-welch-s-record.html | G.E.'S NEXT LEADER: MARKET PLACE; It Will Be Difficult to Match Welch's Record | False | By Floyd Norris | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/18-rm-roosevelt-mansion-4-sale-opp-ty-alter-demolish-history-for-just-599500.html | 18-Rm. Roosevelt Mansion 4 Sale; Opp'ty to Alter or Demolish History for Just $599,500 | False | By Winnie Hu | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/25-blacks-at-texaco-sue-for-arbiters.html | 25 Blacks At Texaco Sue For Arbiters | False | By Neela Banerjee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-hasbro-consolidates-with-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hasbro Consolidates With Omnicom Unit | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-mental-health-light-regimen-for-pregnancy-depression.html | VITAL SIGNS: MENTAL HEALTH; Light Regimen for Pregnancy Depression | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-ge-names-successor-to-a-highly-regarded-leader.html | GE Names Successor to a Highly Regarded Leader | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/from-jungle-to-space-in-pursuit-of-new-drugs.html | From Jungle to Space in Pursuit of New Drugs | False | By Dinah Eng | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/ge-s-next-leader-the-training-ground-success-built-on-selling-imaging-gear.html | G.E.'S NEXT LEADER: THE TRAINING GROUND; Success Built On Selling Imaging Gear | False | By Milt Freudenheim | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/news/wahid-speech-said-to-assail-singaporeans.html | Wahid Speech Said to Assail Singaporeans | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-block-viola.html | Paid Notice: Deaths BLOCK, VIOLA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-daimlerchrysler-hit-with-9-billion-suit.html | DaimlerChrysler Hit With $9 billion Suit | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/us-vs-microsoft-the-strategy-company-s-latest-move-has-ring-of-familiarity.html | U.S. VS. MICROSOFT: THE STRATEGY; Company's Latest Move Has Ring of Familiarity | False | By Stephen Labaton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/theater/spacey-putting-his-money-where-his-heart-has-been.html | Spacey Putting His Money Where His Heart Has Been | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/race-and-redistricting.html | Race and Redistricting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/israeli-army-says-palestinians-may-have-shot-gaza-boy.html | Israeli Army Says Palestinians May Have Shot Gaza Boy | False | By William A. Orme Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-demonstrators-troops-were-mobilized-for-recount.html | CONTESTING THE VOTE: THE DEMONSTRATORS; How the Troops Were Mobilized for the Recount | False | By Dana Canedy With James Dao | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-dole-s-new-tune-417327.html | A Winner Is Proclaimed. Now, Back to Court.; Dole's New Tune | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-rosenthal-florence-florrie.html | Paid Notice: Deaths ROSENTHAL, FLORENCE (FLORRIE) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/hockey-lindros-is-cleared-to-play.html | HOCKEY; Lindros Is Cleared to Play | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/the-media-business-advertising-addenda-accounts-418099.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-football-no-time-to-savor-victory-for-fassel.html | PRO FOOTBALL; No Time To Savor Victory For Fassel | False | By Steve Popper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/dna-chip-may-help-usher-in-a-new-era-of-product-testing.html | DNA Chip May Help Usher In a New Era of Product Testing | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-texas-government-presidential-bottleneck-jams-road-into-capitol.html | CONTESTING THE VOTE: TEXAS GOVERNMENT; Presidential Bottleneck Jams Road Into Capitol in Austin | False | By Jim Yardley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/leticia-journal-dancing-across-an-imaginary-line-in-the-jungle | Leticia Journal; Dancing Across an Imaginary Line in the Jungle | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/sports-of-the-times-new-york-campaigns-heating-up.html | Sports Of The Times; New York Campaigns Heating Up | False | By Harvey Araton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/soccer-notebook-metrostars-will-have-new-home.html | SOCCER; NOTEBOOK; MetroStars Will Have New Home | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/world-briefing.html | World Briefing | False | Compiled by Barth Healey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-malkin-roger.html | Paid Notice: Deaths MALKIN, ROGER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/an-admirable-way-of-coping-417807.html | An Admirable Way of Coping | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-telecommunications-nextwave-appeal-is-denied.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NEXTWAVE APPEAL IS DENIED | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-druker-essie-nee-moldaw.html | Paid Notice: Deaths DRUKER, ESSIE (NEE MOLDAW) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/guggenheim-gets-backing-for-new-museum.html | Guggenheim Gets Backing for New Museum | False | By Eric Lipton and Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/tunnel-vision-man-touched-by-saint-pope-and-an-ex-giant.html | Tunnel Vision; Man Touched By Saint, Pope And an Ex-Giant | False | By Randy Kennedy | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/transactions-418579.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/world/american-in-moscow-spy-trial-claims-victory-on-key-evidence.html | American in Moscow Spy Trial Claims Victory on Key Evidence | False | By Patrick E. Tyler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-eu-resolves-dispute-over-tax-evasion.html | EU Resolves Dispute Over Tax Evasion | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-hellman-sheila-almer.html | Paid Notice: Deaths HELLMAN, SHEILA ALMER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-kantor-eva-lubetkin.html | Paid Notice: Deaths KANTOR, EVA LUBETKIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/a-tv-feat-by-a-reeaally-cool-guy.html | A TV Feat by a Reeaally Cool Guy | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/college-football-seminoles-set-to-play-for-no-1.html | COLLEGE FOOTBALL; Seminoles Set to Play For No. 1 | False | By Joe Drape | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-a-great-wry-feast-letters-to-the-editor-94147089304.html | A Great, Wry Feast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/testing-the-aging-stockpile-in-a-test-ban-era.html | Testing the Aging Stockpile in a Test Ban Era | False | By James Glanz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/vital-signs-patterns-when-obesity-comes-with-a-price-tag.html | VITAL SIGNS: PATTERNS; When Obesity Comes With a Price Tag | False | By Eric Nagourney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/team-from-illinois-and-italy-wins-bridge-tournament.html | Team From Illinois and Italy Wins Bridge Tournament | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-knicks-go-big-and-rice-lives-large.html | PRO BASKETBALL; Knicks Go Big, and Rice Lives Large | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-memorials-horowitz-sarah-gayer.html | Paid Notice: Memorials HOROWITZ, SARAH (GAYER) | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1925gold-menace-in-our-pages100-75-and-50-years-ago.html | 1925:Gold Menace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-new-leader-and-layoffs-at-replaytv.html | TECHNOLOGY; New Leader and Layoffs at ReplayTV | False | By John Markoff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/health/doctor-main-variable-in-mastectomy-choice.html | Doctor Main Variable in Mastectomy Choice | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/baseball-yanks-optimistic-on-signing-mussina.html | BASEBALL; Yanks Optimistic on Signing Mussina | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-republican-values-417297.html | A Winner Is Proclaimed. Now, Back to Court.; Republican Values | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-counting-for-history-417262.html | A Winner Is Proclaimed. Now, Back to Court.; Counting for History | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418161.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-other-ways-to-vote-letters-to-the-editor.html | Other Ways to Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-buxbaum-joan.html | Paid Notice: Deaths BUXBAUM, JOAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |