# Exhibit G92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-palitz-cal.html | Paid Notice: Deaths PALITZ, CAL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/c-corrections-418129.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-1925badge-of-virility-in-our-pages100-75-and-50-years-ago.html | 1925:Badge of Virility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/supreme-court-roundup-medical-use-of-marijuana-is-argued.html | Supreme Court Roundup; Medical Use of Marijuana Is Argued | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/city-cannot-quiet-rally-a-judge-rules.html | City Cannot Quiet Rally, a Judge Rules | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/technology-briefing-e-commerce-discover-card-raises-web-security.html | TECHNOLOGY BRIEFING: E-COMMERCE; DISCOVER CARD RAISES WEB SECURITY | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-taking-sides-417343.html | A Winner Is Proclaimed. Now, Back to Court.; Taking Sides | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/music-review-what-else-new-weird-sonorities-prickly-harmonies-sorceress-trouble.html | MUSIC REVIEW; What Else Is New? Weird Sonorities, Prickly Harmonies and a Sorceress in Trouble | False | By Allan Kozinn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-gore-must-concede-417220.html | A Winner Is Proclaimed. Now, Back to Court.; Gore Must Concede | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/dr-louis-s-goodman-94-chemotherapy-pioneer-dies.html | Dr. Louis S. Goodman, 94, Chemotherapy Pioneer, Dies | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-skolnick-dr-leo-p.html | Paid Notice: Deaths SKOLNICK, DR. LEO P. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/arts/pop-review-making-a-hearty-racket-amid-trancelike-rhythms.html | POP REVIEW; Making a Hearty Racket Amid Trancelike Rhythms | False | By Ann Powers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/l-a-winner-is-proclaimed-now-back-to-court-in-their-hearts-417289.html | A Winner Is Proclaimed. Now, Back to Court.; In Their Hearts | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/lg-of-korea-and-philips-set-screen-making-venture.html | LG of Korea and Philips Set Screen-Making Venture | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/news-analysis-odd-culprits-in-collapse-of-climate-talks.html | NEWS ANALYSIS; Odd Culprits in Collapse of Climate Talks | False | By Andrew C. Revkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-leass-reuben-md.html | Paid Notice: Deaths LEASS, REUBEN, M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/negotiators-focus-on-dirty-dozen-pollutants.html | Negotiators Focus on 'Dirty Dozen' Pollutants | False | By Hannah Fairfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/us/contesting-vote-speech-gore-declares-that-ignoring-votes-means-ignoring.html | CONTESTING THE VOTE; In Speech, Gore Declares That 'Ignoring Votes Means Ignoring Democracy' | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/the-big-city-in-the-supreme-court-of-the-united-states.html | The Big City; IN THE SUPREME COURT OF THE UNITED STATES | False | By John Tierney | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/news/ge-names-successor-to-a-highly-regarded-leader.html | GE Names Successor to a Highly Regarded Leader | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/executive-changes-412066.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/nyregion/four-named-as-finalists-to-head-hunter-college.html | Four Named as Finalists To Head Hunter College | False | By Karen W. Arenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/foreign-affairs-jekyll-and-hyde.html | Foreign Affairs; Jekyll and Hyde | False | By Thomas L. Friedman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/opinion/IHT-civics-and-selflessness-letters-to-the-editor.html | Civics and Selflessness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/IHT-legal-offensive-begins-against-florida-results-bush-claims-presidency-as.html | Legal Offensive Begins Against Florida Results : Bush Claims Presidency as Gore Files Challenge | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/sports/pro-basketball-knicks-ward-is-set-to-miss-8-weeks-after-surgery.html | PRO BASKETBALL; Knicks' Ward Is Set to Miss 8 Weeks After Surgery | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-melmed-david.html | Paid Notice: Deaths MELMED, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/business/big-investor-sues-daimlerchrysler-objecting-to-98-merger-deal.html | Big Investor Sues DaimlerChrysler, Objecting to '98 Merger Deal | False | By Keith Bradsher | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/science/lazy-afternoon.html | Lazy Afternoon | False | By C. Claiborne Ray | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-28 | 2000-11-28 | https://www.nytimes.com/2000/11/28/classified/paid-notice-deaths-ehrlich-betty-rosmarin.html | Paid Notice: Deaths EHRLICH, BETTY ROSMARIN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-excerpts-legal-brief-filed-bush-campaign-with-supreme-court.html | CONTESTING THE VOTE; Excerpts From Legal Brief Filed by Bush Campaign With Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/guggenheim-on-east-river-is-years-away.html | Guggenheim On East River Is Years Away | False | By Eric Lipton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/a-supreme-court-session-we-should-all-see.html | A Supreme Court Session We Should All See | False | By Tim O'Brien | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-duhl-benjamin-n.html | Paid Notice: Deaths DUHL, BENJAMIN N. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/liberties-ahab-vs-the-waco-whale.html | Liberties; Ahab vs. The Waco Whale | False | By Maureen Dowd | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/tally-in-romania-is-official-crucial-runoff-is-due-dec-10.html | Tally in Romania Is Official: Crucial Runoff Is Due Dec. 10 | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/worldbusiness/IHT-daimler-is-fighting-shareholder-revolt.html | Daimler Is Fighting Shareholder Revolt | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-henkind-evelyn.html | Paid Notice: Deaths HENKIND, EVELYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-kadin-bracha.html | Paid Notice: Deaths KADIN, BRACHA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/nhl-roundup-isles-lose-goalie-at-critical-time.html | N.H.L.: ROUNDUP; ISLES LOSE GOALIE AT CRITICAL TIME | False | By Jenny Kellner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/2-exchanges-are-in-talks-on-a-merger.html | 2 Exchanges Are in Talks On a Merger | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-legal-issues-presidency-may-hinge-florida-court-case.html | CONTESTING THE VOTE: THE LEGAL ISSUES; Presidency May Hinge On the Florida Court Case | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-internet-company-in-japan-venture.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; INTERNET COMPANY IN JAPAN VENTURE | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/judge-blocks-questioning-of-key-witnesses-in-auction-house-lawsuit.html | Judge Blocks Questioning of Key Witnesses in Auction House Lawsuit | False | By Carol Vogel and Ralph Blumenthal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-schwartz-s-louis.html | Paid Notice: Deaths SCHWARTZ, S. LOUIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-competing-strategies-working-out-a-schedule.html | CONTESTING THE VOTE; Competing Strategies: Working Out a Schedule | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/nanporo-journal-turning-japanese-it-takes-more-than-a-passport.html | Nanporo Journal; Turning Japanese: It Takes More Than a Passport | False | By Howard W. French | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/profiling-disclosure-may-prompt-dismissal-of-cases-and-review-of-judge.html | Profiling Disclosure May Prompt Dismissal of Cases and Review of Judge | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-camche-margarita.html | Paid Notice: Deaths CAMCHE, MARGARITA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-schlesinger-sala.html | Paid Notice: Deaths SCHLESINGER, SALA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/the-gumbo-variations-to-each-his-own.html | The Gumbo Variations: To Each His Own | False | By Matt Lee and Ted Lee | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/editors-note-428108.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/trends-is-bill-gates-really-a-frustrated-rock-star.html | TRENDS; Is Bill Gates Really a Frustrated Rock Star? | False | By Dylan Loeb McClain | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/IHT-this-time-rangers-win-grudge-match-the-troublesscots-offer-onfield.html | This Time, Rangers Win Grudge Match : 'The Troubles':Scots Offer On-Field Version | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/auto-racing-france-steps-down-as-nascar-president.html | AUTO RACING; France Steps Down As Nascar President | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/judge-orders-morgan-stanley-to-turn-over-data-in-bias-cases.html | Judge Orders Morgan Stanley to Turn Over Data in Bias Cases | False | By Patrick McGeehan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-spanish-cellular-contracts.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SPANISH CELLULAR CONTRACTS | False | By Benjamin Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-guinness-looking-to-use-one-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guinness Looking To Use One Agency | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/spains-cross-basque-and-brutal.html | Spain's Cross: Basque and Brutal | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-a-teacher-s-worry-435678.html | Who Is Winning the Fight for America's Heart?; A Teacher's Worry | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/reckonings-sins-of-emission.html | Reckonings; Sins Of Emission | False | By Paul Krugman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/board-faults-instructions-for-and-training-of-small-jet-pilots.html | Board Faults Instructions for and Training of Small-Jet Pilots | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-howard-carol-lessack.html | Paid Notice: Deaths HOWARD, CAROL LESSACK. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/rat-summit-no-joke-conferees-new-laws-are-proposed-rodents-increase.html | A Rat Summit Is No Joke To Conferees; New Laws Are Proposed As the Rodents Increase | False | By Thomas J. Lueck | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/IHT-asean-warns-eu-to-back-off-burma-boycott.html | ASEAN Warns EU to Back Off Burma Boycott | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/IHT-q-a-felix-rohatyn-departing-us-ambassador-to-france-privatesector-energy.html | Q & A / Felix Rohatyn, departing U.S. ambassador to France : Private-Sector Energy Is Helping to Push America and Europe Together | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/high-school-football-three-olsens-make-wayne-hills-hard-to-beat.html | HIGH SCHOOL FOOTBALL; Three Olsens Make Wayne Hills Hard to Beat | False | By Grant Glickson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-ames-ann-f.html | Paid Notice: Deaths AMES, ANN F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-the-florida-judge-keen-jurist-oversees-election-case.html | CONTESTING THE VOTE: THE FLORIDA JUDGE; Keen Jurist Oversees Election Case | False | By Richard Perez-Pena | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-plan-for-use-of-bioengineered-corn-in-food-is-disputed.html | TECHNOLOGY; Plan for Use of Bioengineered Corn in Food Is Disputed | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/downey-s-brightening-prospects-turn-cloudy-again.html | Downey's Brightening Prospects Turn Cloudy Again | False | By Bernard Weinraub | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/education-greater-role-seen-for-corporations-aiding-city-schools.html | EDUCATION; Greater Role Seen for Corporations Aiding City Schools | False | By Edward Wyatt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/after-deaths-federal-regulators-ask-company-to-halt-sale-of-a-new-bowel-drug.html | After Deaths, Federal Regulators Ask Company to Halt Sale of a New Bowel Drug | False | By Melody Petersen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435929.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-buxbaum-joan.html | Paid Notice: Deaths BUXBAUM, JOAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-newman-eugene.html | Paid Notice: Deaths NEWMAN, EUGENE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/the-chef-patricia-yeo.html | THE CHEF; Patricia Yeo | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/lessons-are-the-three-r-s-crowding-out-pe.html | LESSONS; Are the Three R's Crowding Out P.E.? | False | By Richard Rothstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-malkin-roger-d.html | Paid Notice: Deaths MALKIN, ROGER D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/getting-out-a-special-report-often-parole-is-one-stop-on-the-way-back-to-prison.html | GETTING OUT/A special report.; Often, Parole Is One Stop On the Way Back to Prison | False | By Fox Butterfield | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-perlman-florence.html | Paid Notice: Deaths PERLMAN, FLORENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-touch-screen-voting-435651.html | Who Is Winning the Fight for America's Heart?; Touch-Screen Voting | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-435570.html | Who Is Winning the Fight for America's Heart? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-florida-courts-hearing-scheduled-for-saturday-despite-demands.html | CONTESTING THE VOTE; THE FLORIDA COURTS; Hearing Is Scheduled for Saturday Despite Demands of Gore Lawyers | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-allen-emily-lamb-tuckerman.html | Paid Notice: Deaths ALLEN, EMILY LAMB TUCKERMAN. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-falk-pauline.html | Paid Notice: Deaths FALK, PAULINE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/quotation-of-the-day-430064.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-gore-then-and-now-435589.html | Who Is Winning the Fight for America's Heart?; Gore Then and Now | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/news-summary-433578.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joan Nassivera | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-emory-alan-s.html | Paid Notice: Deaths EMORY, ALAN S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/to-go-slow-cooked-rice-and-make-it-snappy.html | TO GO; Slow-Cooked Rice, and Make It Snappy | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/it-s-a-cave-a-temple-it-s-a-mystery.html | It's a Cave? A Temple? It's a Mystery | False | By Jennifer Dunning | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-jets-ward-starts-to-put-pieces-together.html | PRO FOOTBALL; Jets' Ward Starts to Put Pieces Together | False | By Frank Litsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/living/recipe-pepper-pot-with-shellfish-and-squash.html | Recipe: Pepper Pot With Shellfish and Squash | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-baylen-joyce-f.html | Paid Notice: Deaths BAYLEN, JOYCE F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/news/asean-warns-eu-to-ease-its-burma-boycott.html | ASEAN Warns EU to Ease Its Burma Boycott | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/news/shareholders-revolt-as-automaker-stumbles-daimler-chief-under-fire.html | Shareholders Revolt as Automaker Stumbles : Daimler Chief Under Fire | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435910.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-excerpts-legal-brief-submitted-gore-campaign-supreme-court.html | CONTESTING THE VOTE; Excerpts From Legal Brief Submitted by Gore Campaign to Supreme Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/wine-talk-in-st-emilion-new-energy-and-good-value.html | WINE TALK; In St.-Emilion, New Energy and Good Value | False | By Frank J. Prial | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-broadcom-to-acquire-an-israeli-chip-maker.html | TECHNOLOGY; Broadcom to Acquire an Israeli Chip Maker | False | By Laura M. Holson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/an-east-river-guggenheim.html | An East River Guggenheim | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/arts-in-america-a-desire-to-dazzle-that-didn-t-know-when-to-stop.html | ARTS IN AMERICA; A Desire to Dazzle That Didn't Know When to Stop | False | By Stephen Kinzer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/nassau-officials-say-a-fiscal-agreement-is-near.html | Nassau Officials Say a Fiscal Agreement Is Near | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-americas-ambev-acquires-brewer.html | WORLD BUSINESS BRIEFING: AMERICAS; AMBEV ACQUIRES BREWER | False | By Jennifer L. Rich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-what-israel-offered-424439.html | What Israel Offered | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/reuters/technology/article-2000112992455081801-no-title.html | Article 2000112992455081801 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/company-news-merck-plans-to-invest-in-health-related-net-businesses.html | COMPANY NEWS; MERCK PLANS TO INVEST IN HEALTH-RELATED NET BUSINESSES | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-new-classroom-recruits-423351.html | New Classroom Recruits | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/IHT-shareholders-revolt-as-automaker-stumbles-daimler-chief-under-fire.html | Shareholders Revolt as Automaker Stumbles : Daimler Chief Under Fire | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-the-radish-as-big-as-the-ritz.html | FOOD STUFF; The Radish As Big as the Ritz | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/books/books-of-the-times-finding-chaos-and-poignant-isolation-in-the-root-cellar.html | BOOKS OF THE TIMES; Finding Chaos, and Poignant Isolation, in the Root Cellar | False | By Richard Bernstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-ratner-milton.html | Paid Notice: Deaths RATNER, MILTON | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-bolkcom-thomas-h.html | Paid Notice: Deaths BOLKCOM, THOMAS H. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote.html | CONTESTING THE VOTE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/holt-s-margin-over-zimmer-seems-to-grow-under-recount.html | Holt's Margin Over Zimmer Seems to Grow Under Recount | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/company-briefs-434752.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/growers-sue-ocean-spray-seeking-possibility-of-sale.html | Growers Sue Ocean Spray, Seeking Possibility of Sale | False | By Greg Winter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/say-what-vintage-is-that-pepper.html | Say, What Vintage Is That Pepper? | False | By John Willoughby and Chris Schlesinger | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/new-jersey-argues-that-the-us-wrote-the-book-on-race-profiling.html | New Jersey Argues That the U.S. Wrote the Book on Race Profiling | False | By David Kocieniewski | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/amazoncom-is-using-the-web-to-block-unions-effort-to-organize.html | Amazon.com Is Using the Web to Block Unions' Effort to Organize | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-transfer-power-white-house-set-meet-with-bush-gore-teams.html | CONTESTING THE VOTE; TRANSFER OF POWER; White House Is Set to Meet With Bush and Gore Teams | False | By Marc Lacey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-goulder-john-e.html | Paid Notice: Deaths GOULDER, JOHN E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-business-briefing-global-reach-from-times-square.html | Metro Business Briefing; GLOBAL REACH FROM TIMES SQUARE | False | By Jayson Blair | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-one-mob-one-county-435627.html | Who Is Winning the Fight for America's Heart?; One Mob, One County | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-deploying-millionaire.html | TV NOTES; Deploying 'Millionaire' | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/supreme-court-bars-roadblocks-set-up-to-search-for-drugs.html | Supreme Court Bars Roadblocks Set Up To Search for Drugs | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-update-matter-of-dates-and-disputes.html | CONTESTING THE VOTE: UPDATE; Matter of Dates And Disputes | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-the-giants-are-trying-to-solve-the-redskins-numerical-edge.html | PRO FOOTBALL; The Giants Are Trying to Solve the Redskins' Numerical Edge | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/tennis-hewitt-wins-as-sampras-rolls-over.html | TENNIS; Hewitt Wins As Sampras Rolls Over | False | By Christopher Clarey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-business-briefing-ge-sues-over-superfund-law.html | Metro Business Briefing; G.E. SUES OVER SUPERFUND LAW | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/tastings-strong-and-gentle-giants.html | TASTINGS; Strong and Gentle Giants | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-basketball-nets-can-t-hold-malone-down-long-enough.html | PRO BASKETBALL; Nets Can't Hold Malone Down Long Enough | False | By Rafael Hermoso | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/excerpts-from-court-s-opinions-on-roadblocks-for-drug-searches.html | Excerpts From Court's Opinions on Roadblocks for Drug Searches | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-this-just-in-if-anyone-cares.html | TV NOTES; This Just In, If Anyone Cares | False | By Bill Carter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/style/IHT-london-theater-triumphant-return-of-long-days-journey.html | LONDON THEATER : Triumphant Return of 'Long Day's Journey' | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/baseball-mets-will-adapt-if-pitching-deals-falter.html | BASEBALL; Mets Will Adapt if Pitching Deals Falter | False | By Tyler Kepner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/tentative-pact-would-raise-pay-of-laundry-workers-about-20.html | Tentative Pact Would Raise Pay Of Laundry Workers About 20% | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/IHT-asean-warns-eu-to-ease-its-burma-boycott.html | ASEAN Warns EU to Ease Its Burma Boycott | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/a-new-irs-rule-to-ease-paperwork-for-tiny-businesses.html | A New I.R.S. Rule to Ease Paperwork for Tiny Businesses | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-three-marmalades-with-star-quality.html | FOOD STUFF; Three Marmalades With Star Quality | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/editors-note-370479.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-possible-trade-sanctions.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE TRADE SANCTIONS | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/public-lives-mrs-seuss-hears-a-who-and-tells-about-it.html | PUBLIC LIVES; Mrs. Seuss Hears a Who, and Tells About It | False | By Joyce Wadler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/marchfirst-to-undergo-a-revamping.html | MarchFirst To Undergo A Revamping | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-baylen-joyce.html | Paid Notice: Deaths BAYLEN, JOYCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/henry-gonzalez-84-served-37-years-in-house.html | Henry Gonzalez, 84; Served 37 Years in House | False | By Christopher Marquis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/study-finds-pequot-businesses-lift-economy.html | Study Finds Pequot Businesses Lift Economy | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/IHT-white-after-mystery-malaise-gives-england-an-allrounder-a-veteran.html | White, After Mystery Malaise, Gives England an All-Rounder : A Veteran Comes Into His Own | False | Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-fisher-joan-e.html | Paid Notice: Memorials FISHER, JOAN E | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/columnist-biography-randy-kennedy.html | Columnist Biography: Randy Kennedy | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-messing-marilyn.html | Paid Notice: Memorials MESSING, MARILYN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-the-next-election-435643.html | Who Is Winning the Fight for America's Heart?; The Next Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-on-the-pond-speed-and-fury-serve-rangers.html | HOCKEY; On the Pond, Speed and Fury Serve Rangers | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-messing-avrom.html | Paid Notice: Memorials MESSING, AVROM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-taback-michael.html | Paid Notice: Deaths TABACK, MICHAEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-basketball-van-horn-is-progressing-well.html | PRO BASKETBALL; Van Horn Is Progressing Well | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-vice-president-gore-cast-litigant-statesman-cheerleader.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Gore Is Cast as Litigant, Statesman and Cheerleader | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hugh-alexander-83-a-scout-for-the-next-stars-of-baseball.html | Hugh Alexander, 83, a Scout For the Next Stars of Baseball | False | By Richard Goldstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/management-anticipating-welch-on-welch-in-his-new-book.html | Management: Anticipating Welch on Welch in His New Book | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-goldstein-martin-e.html | Paid Notice: Deaths GOLDSTEIN, MARTIN E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-when-housing-is-tight-421162.html | When Housing Is Tight | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/IHT-new-yearend-showcase-for-worlds-best.html | New Year-End Showcase for World's Best | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/guggenheim-to-show-video-series-on-early-days-of-aids.html | Guggenheim to Show Video Series on Early Days of AIDS | False | By Dinitia Smith | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/nyc-eye-for-an-eye-is-human-but-is-it-just.html | NYC; Eye for an Eye Is Human, But Is It Just? | False | By Clyde Haberman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-telecommunications-at-t-fills-a-corner-office.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AT&T FILLS A CORNER OFFICE | False | By Simon Romero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-december-surprise-435635.html | Who Is Winning the Fight for America's Heart?; December Surprise? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/by-the-book-a-chef-elaborates-in-delicious-detail.html | BY THE BOOK; A Chef Elaborates In Delicious Detail | False | By Amanda Hesser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/fbi-to-dig-for-tapes-discarded-by-scientist-in-spy-case.html | F.B.I. to Dig for Tapes Discarded by Scientist in Spy Case | False | By James Sterngold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435899.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/two-more-men-are-charged-in-a-mob-killing-in-1988.html | Two More Men Are Charged In a Mob Killing in 1988 | False | By Alan Feuer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/editors-note-267864.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-comments-from-gore-on-the-florida-election.html | CONTESTING THE VOTE; Comments from Gore On the Florida Election | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/donations-may-be-sought-to-send-us-arts-abroad.html | Donations May Be Sought To Send U.S. Arts Abroad | False | By Irvin Molotsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-jones-james-s.html | Paid Notice: Deaths JONES, JAMES S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-watkins-marjorie-m.html | Paid Notice: Deaths WATKINS, MARJORIE M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-miller-barnett-bud.html | Paid Notice: Deaths MILLER, BARNETT (BUD). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/no-accord-reached-in-european-talks.html | No Accord Reached in European Talks | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/khmer-rouge-in-retirement-needn-t-fear-a-trial-soon.html | Khmer Rouge, In Retirement, Needn't Fear A Trial Soon | False | By Seth Mydans | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/my-job-i-stop-class-for-large-spiders.html | MY JOB; I Stop Class for Large Spiders | False | By Meghan Adler | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/new-york-approves-con-ed-s-merger-proposal.html | New York Approves Con Ed's Merger Proposal | False | By Joseph P. Fried | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/living/food-stuff-dinner-at-home-with-a-libretto-on-the-side.html | Food Stuff: Dinner at Home, With a Libretto on the Side | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/barak-declares-early-elections-in-surprise-move.html | BARAK DECLARES EARLY ELECTIONS, IN SURPRISE MOVE | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/330-million-in-ford-grants-will-aid-foreign-students.html | $330 Million in Ford Grants Will Aid Foreign Students | False | By Tamar Lewin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-palitz-clarence-yale-jr.html | Paid Notice: Deaths PALITZ, CLARENCE YALE, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/citing-child-labor-us-bans-apparel-from-mongolia-plant.html | Citing Child Labor, U.S. Bans Apparel From Mongolia Plant | False | By Joseph Kahn | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-a-running-mate-the-man-behind-and-in-front-of-the-governor.html | CONTESTING THE VOTE: A RUNNING MATE; The Man Behind, and in Front of, the Governor | False | By Eric Schmitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/IHT-victory-over-real-madrid-earns-bragging-rights-for-south-america.html | Victory Over Real Madrid Earns Bragging Rights for South America : Boca Juniors Makes a Statement | False | By Sebastian Moffett, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-o-hagan-henry-j.html | Paid Notice: Deaths O'HAGAN, HENRY J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/israel-heads-toward-elections.html | Israel Heads Toward Elections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-rosedale-dr-glenda-s.html | Paid Notice: Deaths ROSEDALE, DR. GLENDA S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-the-holiday-spirit-421170.html | The Holiday Spirit | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-phillips-rev-thomas-j.html | Paid Notice: Deaths PHILLIPS, REV. THOMAS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-dinner-at-home-with-a-libretto-on-the-side.html | FOOD STUFF; Dinner at Home, With a Libretto on the Side | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-democracy-imperiled-435619.html | Who Is Winning the Fight for America's Heart?; Democracy Imperiled | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-knowing-your-place-setting-and-some-cleanup-hints-too.html | FOOD STUFF; Knowing Your Place Setting, And Some Cleanup Hints, Too | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/style/IHT-composing-musical-atmosphere-for-films.html | Composing Musical Atmosphere for Films | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/jobs/honk-if-its-too-loud-where-you-work.html | Honk if It's Too Loud Where You Work | False | By Abby Ellin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/restaurants-a-cheeky-ambassador-of-the-british-scene.html | RESTAURANTS; A Cheeky Ambassador Of the British Scene | False | By William Grimes | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-the-vote-the-democrats-even-reluctant-allies-rush-to-aid-gore.html | CONTESTING THE VOTE: THE DEMOCRATS; Even Reluctant Allies Rush to Aid Gore | False | By Richard L. Berke and Adam Clymer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/high-temperatures-shrink-ice-man-s-cocoon.html | High Temperatures Shrink Ice Man's Cocoon | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-tools-racial-pattern-demographics-error-prone-ballots.html | CONTESTING THE VOTE: THE TOOLS; Racial Pattern in Demographics of Error-Prone Ballots | False | By Josh Barbanel and Ford Fessenden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/theater/theater-review-yes-room-for-fellowship-in-the-realm-of-tank-tops.html | THEATER REVIEW; Yes, Room for Fellowship In the Realm of Tank Tops | False | By David Dewitt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/washington-view-barak-can-go-for-broke.html | Washington View: Barak Can Go for Broke | False | By Jane Perlez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/student-hurt-after-hanging-from-noose-in-classroom.html | Student Hurt After Hanging From Noose In Classroom | False | By Andy Newman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/after-decades-of-delay-superfund-cleanup-site-is-ready-for-play-ball.html | After Decades of Delay, Superfund Cleanup Site Is Ready for 'Play Ball'' | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-florida-legislature-florida-lawmakers-moving-bypass-courts-for.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; FLORIDA LAWMAKERS MOVING TO BYPASS COURTS FOR BUSH; JUDGE BARS A QUICK RECOUNT | False | By David Barstow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-hollywood-ho-hum.html | TV NOTES; Hollywood? Ho-Hum | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/widespread-profiling-in-new-jersey.html | Widespread Profiling in New Jersey | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-goodman-lawrence.html | Paid Notice: Memorials GOODMAN, LAWRENCE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-markets-stocks-bonds-soft-economic-data-send-nasdaq-to-a-52-week-low.html | THE MARKETS: STOCKS & BONDS; Soft Economic Data Send Nasdaq to a 52-Week Low | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/baseball-yanks-talks-with-mussina-hit-undisclosed-snag.html | BASEBALL; Yanks' Talks With Mussina Hit Undisclosed Snag | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-media-business-advertising-addenda-msn-and-n-sync-are-joining-forces.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MSN and 'N Sync Are Joining Forces | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-armed-for-battle-435600.html | Who Is Winning the Fight for America's Heart?; Armed for Battle | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/on-pro-football-labels-shouldn-t-make-quarterbacks-run-shy.html | ON PRO FOOTBALL; Labels Shouldn't Make Quarterbacks Run-Shy | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-checkoff-on-form-1040-435660.html | Who Is Winning the Fight for America's Heart?; Checkoff on Form 1040 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-kramer-sylvia.html | Paid Notice: Deaths KRAMER, SYLVIA | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/hercules-a-chemical-maker-to-sell-all-its-businesses.html | Hercules, a Chemical Maker, to Sell All Its Businesses | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/district-chief-reassigns-principal-of-queens-school-where-4-were-molested.html | District Chief Reassigns Principal of Queens School Where 4 Were Molested | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/suit-alleges-major-housing-fraud-against-us-by-brooklyn-charity.html | Suit Alleges Major Housing Fraud Against U.S. by Brooklyn Charity | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/food-stuff-from-france-and-america-two-bakeries-that-offer-a-touch-of-home.html | FOOD STUFF; From France and America, Two Bakeries That Offer A Touch of Home | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-seminole-county-gore-opts-not-join-lawsuit-that-could-help-him.html | CONTESTING THE VOTE: SEMINOLE COUNTY; Gore Opts Not to Join Lawsuit That Could Help Him the Most | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-football-johnson-re-signed-to-help-kick-returns.html | PRO FOOTBALL; Johnson Re-signed to Help Kick Returns | False | By Gerald Eskenazi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/commercial-real-estate-new-office-building-in-newark-near-completion.html | Commercial Real Estate; New Office Building in Newark Near Completion | False | By John Holusha | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/sports-of-the-times-suspended-animation-won-t-end.html | Sports of The Times; Suspended Animation Won't End | False | By George Vecsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/IHT-bush-moves-on-with-transition-plans.html | Bush Moves On With Transition Plans | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-martin-county-charge-new-irregularities-absentee-ballot-counts.html | CONTESTING THE VOTE: MARTIN COUNTY; Charge of New Irregularities On Absentee Ballot Counts | False | By Michael Moss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/bipartisanship-with-bite.html | Bipartisanship With Bite | False | By David Frum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/pro-basketball-new-twists-old-rivalry-for-knicks-and-the-heat.html | PRO BASKETBALL; New Twists, Old Rivalry For Knicks and the Heat | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/in-the-quest-for-safer-seafood-one-company-follows-its-nose.html | In the Quest for Safer Seafood, One Company Follows Its Nose | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/tv-notes-manifest-destiny.html | TV NOTES; Manifest Destiny | False | By Jim Rutenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/butterflies-chads-and-history.html | Butterflies, Chads, And History | False | By Jack Rakove | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/colleges-hockey-report-a-strong-start-for-ecac-teams.html | COLLEGES: HOCKEY REPORT; A Strong Start For ECAC Teams | False | By Mark Pargas | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-steinberg-david.html | Paid Notice: Deaths STEINBERG, DAVID | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/laundering-of-money-seen-as-easy.html | Laundering Of Money Seen as 'Easy' | False | By Raymond Bonner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/plus-broadcasting-the-sporting-news-extends-its-brand.html | PLUS: BROADCASTING; The Sporting News Extends Its Brand | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/editors-note-353116.html | Editors' Note | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435872.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/tv-series-on-science-is-planned.html | TV Series On Science Is Planned | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/business-digest-433845.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435880.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-public-philadelphia-gore-s-plea-for-patience-finds-sympathetic.html | CONTESTING THE VOTE: THE PUBLIC; In Philadelphia, Gore's Plea for Patience Finds Sympathetic Ears | False | By Sara Rimer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/india-s-truce-over-kashmir-is-shattered-as-3-more-die.html | India's Truce Over Kashmir Is Shattered As 3 More Die | False | By Barry Bearak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/company-news-weyerhaeuser-bid-for-willamette-seen-turning-hostile.html | COMPANY NEWS; WEYERHAEUSER BID FOR WILLAMETTE SEEN TURNING HOSTILE | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/living/recipe-quick-gumbo.html | Recipe: Quick Gumbo | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-rangers-are-interested-but-lindros-wants-to-play-for-the-maple-leafs.html | HOCKEY; Rangers Are Interested, but Lindros Wants to Play for the Maple Leafs | False | By Jason Diamos | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/dutch-becoming-first-nation-to-legalize-assisted-suicide.html | Dutch Becoming First Nation to Legalize Assisted Suicide | False | By Marlise Simons | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/after-election-risk-premier-of-canada-reaps-big-rewards.html | After Election Risk, Premier of Canada Reaps Big Rewards | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/l-who-is-winning-the-fight-for-america-s-heart-a-matter-of-law-435597.html | Who Is Winning the Fight for America's Heart?; A Matter of Law | | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/opinion/the-truth-about-a-hero-s-death.html | The Truth About a Hero's Death | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/the-minimalist-a-new-partner-for-cranberries.html | THE MINIMALIST; A New Partner For Cranberries | False | By Mark Bittman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/living/recipe-duck-gumbo.html | Recipe: Duck Gumbo | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/inside-435244.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/architect-says-his-design-is-just-a-start.html | Architect Says His Design Is Just a Start | False | By Robin Pogrebin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/canada-s-no-1-book-retailer-gets-a-hostile-takeover-bid.html | Canada's No. 1 Book Retailer Gets a Hostile Takeover Bid | False | By Timothy Pritchard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-muller-william.html | Paid Notice: Deaths MULLER, WILLIAM | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-investors-are-still-interested-in-risky-start-up-companies.html | TECHNOLOGY; Investors Are Still Interested In Risky Start-Up Companies | False | By Matt Richtel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/markets-market-place-nuance-despite-falling-shares-remains-upbeat-about-speech.html | THE MARKETS: Market Place; Nuance, despite falling shares, remains upbeat about speech software. | False | By Alex Berenson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/a-stephen-king-online-horror-tale-turns-into-a-mini-disaster.html | A Stephen King Online Horror Tale Turns Into a Mini-Disaster | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/the-boss-im-a-chocolate-makers-son.html | THE BOSS; I'm a Chocolate Maker's Son | False | By Gary W. Guittard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-higher-sales-at-grocery-chain.html | WORLD BUSINESS BRIEFING: EUROPE; HIGHER SALES AT GROCERY CHAIN | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/judge-orders-confiscation-of-papers-in-terrorism-case.html | Judge Orders Confiscation Of Papers in Terrorism Case | False | By Benjamin Weiser | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/news/asean-warns-eu-to-back-off-burma-boycott.html | ASEAN Warns EU to Back Off Burma Boycott | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/worldbusiness/IHT-eu-plan-to-fight-tax-evasion-leaves-bankers-calm.html | EU Plan to Fight Tax Evasion Leaves Bankers Calm | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/c-corrections-435902.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/dupont-mexico-director-is-named-to-run-pemex.html | DuPont Mexico Director Is Named to Run Pemex | False | By Graham Gori | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/technology-briefing-hardware-oracle-hires-clinton-aide.html | TECHNOLOGY BRIEFING: HARDWARE; ORACLE HIRES CLINTON AIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Allison Fass and Jacques Steinberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/business-travel-smile-you-may-be-on-a-speed-trap-camera-in-a-long-forgotten-town.html | Business Travel; Smile. You may be on a speed-trap camera in a long forgotten town. | False | By Joe Sharkey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/a-trooper-s-anguished-and-unanswered-complaint.html | A Trooper's Anguished and Unanswered Complaint | False | By Robert Hanley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/media-business-advertising-fifty-years-coca-cola-tv-commercials-will-enter-halls.html | THE MEDIA BUSINESS: ADVERTISING; Fifty years of Coca-Cola TV commercials will enter the halls of the Library of Congress. | False | By Stuart Elliott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/jury-deadlocks-in-brick-trial-then-continues.html | Jury Deadlocks In Brick Trial, Then Continues | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/softer-outlook-for-a-phone-offering.html | Softer Outlook for a Phone Offering | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-wyman-norman.html | Paid Notice: Deaths WYMAN, NORMAN | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/hockey-devils-vs-rangers-just-another-game.html | HOCKEY; Devils vs. Rangers: Just Another Game? | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-rubin-joseph.html | Paid Notice: Deaths RUBIN, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-arthur-samuel.html | Paid Notice: Deaths ARTHUR, SAMUEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/sports/transactions-436003.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/classified/paid-notice-deaths-picoli-henry-jr.html | Paid Notice: Deaths PICOLI, HENRY, JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/movies/hollywood-style-contest-spread-wealth-stars-studios-go-online-give-screenwriters.html | Hollywood-Style Contest To Spread the Wealth; Stars and Studios Go Online To Give Screenwriters a Chance | False | By Rick Lyman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/arts/malcolm-bradbury-author-critic-and-teacher-dies-at-68.html | Malcolm Bradbury, Author, Critic and Teacher, Dies at 68 | False | By Sarah Lyall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/dining/25-and-under-where-patlican-ezme-and-etli-bamya-are-comfort-food.html | $25 AND UNDER; Where Patlican, Ezme and Etli Bamya Are Comfort Food | False | By Eric Asimov | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/living/recipe-creole-gumbo.html | Recipe: Creole Gumbo | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/us/contesting-vote-supreme-court-briefs-reflect-yawning-gap-between-campaigns-views.html | CONTESTING THE VOTE: THE SUPREME COURT; Briefs Reflect Yawning Gap Between Campaigns' Views | False | By Linda Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-europe-loss-widens-at-game-maker.html | WORLD BUSINESS BRIEFING: EUROPE; LOSS WIDENS AT GAME MAKER | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/world/annan-urges-end-to-un-mission-in-haiti.html | Annan Urges End to U.N. Mission in Haiti | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/business/world-business-briefing-asia-indonesia-to-take-back-bonds.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA TO TAKE BACK BONDS | False | By Wayne Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/style/IHT-confessions-of-a-sound-hacker-less-is-more-and-old-is-new.html | Confessions of a Sound Hacker : Less Is More And Old Is New | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-29 | 2000-11-29 | https://www.nytimes.com/2000/11/29/nyregion/developers-to-buy-9.2-acres-on-east-side.html | Developers to Buy 9.2 Acres on East Side | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/juliet-garretson-hollister-84-led-temple-of-understanding.html | Juliet Garretson Hollister, 84; Led Temple of Understanding | False | By Wolfgang Saxon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456608.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-legal-issues-battle-over-whether-florida-court-interpreted-law.html | CONTESTING THE VOTE: THE LEGAL ISSUES; A Battle Over Whether Florida Court Interpreted the Law or Wrote It | False | By William Glaberson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-hunter-david-r.html | Paid Notice: Deaths HUNTER, DAVID R. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-ames-ann-f.html | Paid Notice: Deaths AMES, ANN F. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-hardware-chip-making-device-promises-efficiencies.html | TECHNOLOGY BRIEFING: HARDWARE; CHIP-MAKING DEVICE PROMISES EFFICIENCIES | False | By Dow Jones | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/alumni-fight-for-soul-of-richest-orphanage.html | Alumni Fight for 'Soul' of Richest Orphanage | False | By Tamar Lewin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/appeals-court-finds-killer-may-be-eligible-for-parole-earlier.html | Appeals Court Finds Killer May Be Eligible for Parole Earlier | False | By Ronald Smothers | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marian Burros | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/economics-driving-an-expansion-of-hospitals-catering-to-children.html | Economics Driving an Expansion Of Hospitals Catering to Children | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-sales-of-pc-s-down-sharply-at-gateway.html | TECHNOLOGY; Sales of PC's Down Sharply At Gateway | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-hollister-juliet-g.html | Paid Notice: Deaths HOLLISTER, JULIET G. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-profits-up-at-marconi.html | WORLD BUSINESS BRIEFING: EUROPE; PROFITS UP AT MARCONI | False | By Bridge News | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-the-price-of-freebies-456411.html | The Price of Freebies | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-health-sites-on-the-internet-aren-t-creating-amateur-doctors.html | NEWS WATCH; Health Sites on the Internet Aren't Creating Amateur Doctors | False | By Ian Austen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/economic-scene-if-voters-could-select-machines-there-would-be-president-elect.html | Economic Scene; If voters could select the machines, there would be a president-elect by now. | False | By Virginia Postrel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/shuttle-to-lift-off-tonight-for-space-station.html | Shuttle to Lift Off Tonight for Space Station | False | By Warren E. Leary | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-a-running-mate-s-health-cheney-cleared-to-resume-working.html | CONTESTING THE VOTE: A RUNNING MATE'S HEALTH; Cheney Cleared to Resume Working | False | By Lawrence K. Altman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-jacobs-rose.html | Paid Notice: Deaths JACOBS, ROSE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-not-his-to-concede-455253.html | An Election Puzzle, Still in Search of a Solution; Not His to Concede | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-aceh-and-jakarta-are-drifting-apart.html | Aceh and Jakarta Are Drifting Apart | False | By Anna Husarska, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/hockey-rangers-lose-messier-and-a-chance-to-end-the-devils-streak.html | HOCKEY; Rangers Lose Messier and a Chance to End the Devils' Streak | False | By Alex Yannis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-business-briefing-port-authority-agreement.html | Metro Business Briefing; PORT AUTHORITY AGREEMENT | False | By Tara Bahrampour | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-feldesman-lucille.html | Paid Notice: Deaths FELDESMAN, LUCILLE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/state-of-the-art-netscape-6-browser-mixed-bag.html | STATE OF THE ART; Netscape 6 Browser: Mixed Bag | False | By David Pogue | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/sports-of-the-times-the-heat-is-missing-its-core.html | Sports of The Times; The Heat Is Missing Its Core | False | By Harvey Araton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/sokh-journal-good-fences-but-some-will-say-bad-neighbors.html | Sokh Journal; Good Fences, but, Some Will Say, Bad Neighbors | False | By Douglas Frantz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/david-hunter-84-innovator-in-matching-philanthropies.html | David Hunter, 84, Innovator In Matching Philanthropies | False | By Eric Pace | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-monuments-good-turn-deserves-another-extended-play-for-big-wheel.html | PARIS CURRENTS: MONUMENTS; A Good Turn Deserves Another: Extended Play for the Big Wheel | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-causin-joseph.html | Paid Notice: Deaths CAUSIN, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/meatpacking-district-tabletop-designs-and-more-for-tenderloin-tastes.html | MEATPACKING DISTRICT; Tabletop Designs and More For Tenderloin Tastes | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-kurz-alix-j.html | Paid Notice: Deaths KURZ, ALIX J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/clinton-as-senator-elect-follows-freshman-tradition.html | Clinton, as Senator-Elect, Follows Freshman Tradition | False | By Lizette Alvarez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-political-decadence-letters-to-the-editor.html | Political Decadence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/daewoo-creditors-to-make-loans.html | Daewoo Creditors to Make Loans | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-role-congress-what-house-senate-could-not-picking-president.html | CONTESTING THE VOTE: THE ROLE OF CONGRESS; What the House and Senate Could Do, or Not Do, in Picking the President | False | By David E. Rosenbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/lexington-avenue-a-tea-party-of-small-and-tony-shops.html | LEXINGTON AVENUE; A Tea Party Of Small and Tony Shops | False | By William L. Hamilton | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/recalling-the-civilized-voice-of-a-critic-vincent-canby.html | Recalling the Civilized Voice Of a Critic, Vincent Canby | False | By Doreen Carvajal | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-diving-to-scale-a-summit.html | NEWS WATCH; Diving to Scale a Summit | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/france-s-top-leaders-at-odds-over-presidential-election-timing.html | France's Top Leaders at Odds Over Presidential Election Timing | False | By Suzanne Daley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/madison-avenue-bagging-the-holidays-street-by-street.html | MADISON AVENUE; Bagging the Holidays, Street by Street | False | By Guy Trebay | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-reed-elsevier-to-raise-cash.html | WORLD BUSINESS BRIEFING: EUROPE; REED ELSEVIER TO RAISE CASH | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-under-fire-belgian-speech-software-maker-files-for-bankruptcy.html | TECHNOLOGY; Under Fire, Belgian Speech Software Maker Files for Bankruptcy | False | By Chris Gaither | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/an-election-puzzle-still-in-search-of-a-solution-fix-the-system-455350.html | An Election Puzzle, Still in Search of a Solution; Fix the System | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/theater/theater-review-locked-up-in-a-place-far-beyond-redemption.html | THEATER REVIEW; Locked Up In a Place Far Beyond Redemption | False | By Ben Brantley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/council-approves-a-long-term-plan-for-city-garbage.html | COUNCIL APPROVES A LONG-TERM PLAN FOR CITY GARBAGE | False | By Kirk Johnson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-1950antimacarthur-in-our-pages100-75-and-50-years-ago.html | 1950:Anti-MacArthur : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-the-fight-in-kashmir-443816.html | The Fight in Kashmir | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/cybertimes/article-2000113091510933511-no-title.html | Article 2000113091510933511 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/by-the-book-taking-holidays-into-your-own-hands.html | BY THE BOOK; Taking Holidays Into Your Own Hands | False | By Ilene Rosenzweig | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-schenck-garret.html | Paid Notice: Deaths SCHENCK, GARRET | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-already-the-winner-455369.html | An Election Puzzle, Still in Search of a Solution; Already the Winner? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-landsman-edward-87.html | Paid Notice: Deaths LANDSMAN, EDWARD, 87 | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/qantas-says-new-jets-are-key-to-growth.html | Qantas Says New Jets Are Key to Growth | False | By Becky Gaylord | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-floral-design-o-tannenbaum-o-tannenbaum-oops-o-sapin.html | PARIS CURRENTS: FLORAL DESIGN; O Tannenbaum, O Tannenbaum. Oops: O Sapin. | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/public-lives-balloting-battle-is-a-vehicle-to-tv-stardom.html | PUBLIC LIVES; Balloting Battle Is a Vehicle to TV Stardom | False | By Jane Gross | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/thomas-curtiss-85-critic-for-paris-tribune.html | Thomas Curtiss, 85, Critic for Paris Tribune | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-florida-courts-gore-cannot-afford-wait-for-vote-count-lawyers.html | CONTESTING THE VOTE: THE FLORIDA COURTS; Gore Cannot Afford to Wait For Vote Count, Lawyers Say | False | By David Firestone | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/cybertimes/education/article-2000113090318469610-no-title.html | Article 2000113090318469610 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-poll-public-splits-party-lines-over-vote-long-delay.html | CONTESTING THE VOTE: THE POLL; PUBLIC SPLITS ON PARTY LINES OVER VOTE AND LONG DELAY | False | By Richard L. Berke and Janet Elder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456675.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/battle-over-gucci-takes-a-detour-into-a-paris-court.html | Battle Over Gucci Takes a Detour Into a Paris Court | False | By Suzanne Kapner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/on-hockey-the-rangers-stumble-but-go-down-snarling.html | ON HOCKEY; The Rangers Stumble, but Go Down Snarling | False | By Joe Lapointe | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/serb-police-albanian-rebels-and-cowering-villagers.html | Serb Police, Albanian Rebels and Cowering Villagers | False | By Carlotta Gall | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/rowland-forms-committee-for-possible-third-term-run.html | Rowland Forms Committee For Possible Third-Term Run | False | By Paul Zielbauer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-transition-team-cheney-names-bush-transition-officials.html | CONTESTING THE VOTE: TRANSITION TEAM; Cheney Names Bush Transition Officials | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-lebow-pauline-engel.html | Paid Notice: Deaths LEBOW, PAULINE ENGEL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/the-new-breed-games-that-look-like-movies-or-movies-masquerading-as-games.html | The New Breed; Games That Look Like Movies, or Movies Masquerading as Games | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/grand-central-terminal-bagging-the-holidays-street-by-street.html | GRAND CENTRAL TERMINAL; Bagging the Holidays, Street by Street | False | By Julie V. Iovine | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/executive-changes-447072.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-africa-diamond-mining-venture-in-namibia.html | WORLD BUSINESS BRIEFING: AFRICA; DIAMOND MINING VENTURE IN NAMIBIA | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-taxes-in-canada-letters-to-the-editor.html | Taxes in Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/clients-fatten-rolodex-giuliani-s-best-friend-private-sector-prizes-ex-adviser-s.html | Clients Fatten Rolodex Of Giuliani's Best Friend; Private Sector Prizes Ex-Adviser's Help | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/reuters/technology/article-2000113092921757851-no-title.html | Article 2000113092921757851 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/verizon-abandons-northpoint-deal.html | Verizon Abandons NorthPoint Deal | False | By Seth Schiesel | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-internet-parisians-turn-to-le-web-to-put-art-on-their-walls.html | PARIS CURRENTS: INTERNET; Parisians Turn to Le Web to Put Art on Their Walls | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-vice-president-flurry-tv-interviews-gore-talks-being-caught.html | CONTESTING THE VOTE: THE VICE PRESIDENT; In Flurry of TV Interviews, Gore Talks of Being Caught Between Winning and Losing | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/boxing-a-title-bout-that-s-offering-genuine-champions.html | BOXING; A Title Bout That's Offering Genuine Champions | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-sculpture-christmas-ornament-that-s-really-birthday-present-for.html | PARIS CURRENTS: SCULPTURE; A Christmas Ornament That's Really a Birthday Present for the Metro | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-coler-alexander.html | Paid Notice: Deaths COLER, ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/online-shopper-using-sites-to-find-shrinking-bargains.html | ONLINE SHOPPER; Using Sites to Find Shrinking Bargains | False | By Michelle Slatalla | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/college-football-butler-is-comfortably-filling-carmazzi-s-shoes.html | COLLEGE FOOTBALL; Butler Is Comfortably Filling Carmazzi's Shoes | False | By Ron Dicker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/television-review-leaf-in-the-wind-with-unswerving-vision.html | TELEVISION REVIEW; Leaf in the Wind With Unswerving Vision | False | By Julie Salamon | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/jazz-veteran-most-home-when-he-s-away-with-his-playing-his-label-chick-corea.html | Jazz Veteran Is Most at Home When He's Away; With His Playing and His Label, Chick Corea Is Newly Influential | False | By Ben Ratliff | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-elkon-frances.html | Paid Notice: Deaths ELKON, FRANCES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-seminole-county-ruling-that-kept-suits-apart-is-appealed.html | CONTESTING THE VOTE: SEMINOLE COUNTY; Ruling That Kept Suits Apart Is Appealed | False | By Michael Cooper | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/books/making-books-appreciating-female-authors.html | MAKING BOOKS; Appreciating Female Authors | False | By Martin Arnold | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-schneider-alden-james.html | Paid Notice: Deaths SCHNEIDER, ALDEN JAMES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-long-trail-awinding-456373.html | Long Trail Awinding | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-jensen-william-carl.html | Paid Notice: Deaths JENSEN, WILLIAM CARL | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/essay-the-telltale-heart.html | Essay; The Telltale Heart | False | By William Safire | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/personal-shopper-25-under-25.html | PERSONAL SHOPPER; 25/Under $25 | False | By Marianne Rohrlich | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/faa-plans-airline-lottery-to-cut-delays-at-la-guardia.html | F.A.A. Plans Airline Lottery To Cut Delays At La Guardia | False | By Matthew L. Wald | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456640.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-liscio-john-carmine-francis.html | Paid Notice: Deaths LISCIO, JOHN CARMINE FRANCIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/sales-at-gap-and-limited-spur-fears-of-slow-season.html | Sales at Gap and Limited Spur Fears of Slow Season | False | By Leslie Kaufman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-the-southern-chorus-at-the-wto-sounds-like-seattle-again.html | The Southern Chorus at the WTO Sounds Like Seattle Again | False | By Justin Forsyth, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-voting-rights-violated-455296.html | An Election Puzzle, Still in Search of a Solution; Voting Rights, Violated | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/florida-s-legislative-tripwire.html | Florida's Legislative Tripwire | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-matters-toontown-is-warning-your-town.html | Metro Matters; Toontown Is Warning Your Town | False | By Joyce Purnick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-granada-s-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; GRANADA'S PROFIT FALLS | False | By Alan Cowell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/troopers-union-defends-stops-linked-to-profiling.html | Troopers' Union Defends Stops Linked to Profiling | False | By Iver Peterson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-research-superconducting-naval-motors.html | TECHNOLOGY BRIEFING: RESEARCH; SUPERCONDUCTING NAVAL MOTORS | False | By Barnaby J. Feder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-subway-etiquette-443832.html | Subway Etiquette | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/markets-market-place-weyerhaeuser-begins-hostile-tender-offer-for-willamette.html | THE MARKETS: Market Place; Weyerhaeuser begins hostile tender offer for Willamette, and the opinions start rolling in. | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/cooler-ties-wonacutet-keep-castro-from-inauguration-of-mexican.html | Cooler Ties WonÂ¬Â¦t Keep Castro From Inauguration of Mexican | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/IHT-victory-over-kuerten-is-a-step-forward-agassi-on-the-rise-after-a.html | Victory Over Kuerten Is a Step Forward : Agassi on the Rise After a 'Brutal' Year | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/man-charged-with-selling-drugs-out-of-bronx-community-center.html | Man Charged With Selling Drugs Out of Bronx Community Center | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/books/books-of-the-times-for-a-child-a-safe-haven-can-be-a-picture-book.html | BOOKS OF THE TIMES; For a Child, a Safe Haven Can Be a Picture Book | False | By Christopher Lehmann-Haupt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-kessenich-beverly-barry.html | Paid Notice: Deaths KESSENICH, BEVERLY BARRY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-1925good-times-roll-in-our-pages100-75-and-50-years-ago.html | 1925:Good Times Roll : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/south-africa-to-ask-for-international-gem-certification.html | South Africa to Ask for International Gem Certification | False | By Barbara Crossette | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/IHT-ban-sought-to-cleanse-eu-herds-of-mad-cow.html | Ban Sought To Cleanse EU Herds of 'Mad Cow' | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/yacht-racing-conner-wants-cup-in-new-york.html | YACHT RACING; Conner Wants Cup in New York | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/bridge-how-brilliant-play-helped-the-winner-of-a-tourney.html | BRIDGE; How Brilliant Play Helped the Winner of a Tourney | False | By Alan Truscott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/no-headline-454346.html | No Headline | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-backup-s-value-rises-on-field-and-online.html | PRO FOOTBALL; Backup's Value Rises On Field, and Online | False | By Richard Sandomir | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-howard-carol-lessack.html | Paid Notice: Deaths HOWARD, CAROL LESSACK | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-company-tries-again-for-cell-phone-organizer.html | NEWS WATCH; Company Tries Again For Cell Phone Organizer | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/hockey-malakhov-out-for-the-season.html | HOCKEY; Malakhov Out For the Season | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/survey-finds-subway-riders-biggest-gripe-is-crowding.html | Survey Finds Subway Riders' Biggest Gripe Is Crowding | False | By Diane Cardwell | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-archer-elizabeth.html | Paid Notice: Deaths ARCHER, ELIZABETH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/transferred-principal-treated-unfairly-union-head-says.html | Transferred Principal Treated Unfairly, Union Head Says | False | By Anemona Hartocollis | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-weisbrod-dorothy-otto.html | Paid Notice: Deaths WEISBROD, DOROTHY OTTO | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/doctor-gets-20-years-to-life-for-the-murder-of-his-wife.html | Doctor Gets 20 Years to Life For the Murder of His Wife | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-those-who-have-it-all-443808.html | Those Who Have It All | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456683.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-update-battle-court-polls-presidential-imagery.html | CONTESTING THE VOTE: UPDATE; A Battle in Court, in the Polls and in Presidential Imagery | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/trickster-s-time.html | Trickster's Time | False | By John E. Mack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/world-business-briefing-europe-russian-aluminum-sales.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN ALUMINUM SALES | False | By Sabrina Tavernise | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-shop-online-no-thanks-456365.html | Shop Online? No, Thanks | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/movies/arts-in-america-a-film-score-odyssey-down-a-quirky-country-road.html | ARTS IN AMERICA; A Film Score Odyssey Down a Quirky Country Road | False | By Daniel Menaker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-media-business-advertising-addenda-hasbro-consolidates-another-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hasbro Consolidates Another Assignment | False | By Courtney Kane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456632.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-fund-raising-raising-millions-more-for-separate-transitions.html | CONTESTING THE VOTE: FUND-RAISING; Raising Millions More for Separate Transitions | False | By John M. Broder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/mainstream-sites-serve-as-portals-to-hate.html | Mainstream Sites Serve as Portals to Hate | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-brayer-richard.html | Paid Notice: Deaths BRAYER, RICHARD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-basketball-pistons-pull-away-after-nets-run-dry.html | PRO BASKETBALL; Pistons Pull Away After Nets Run Dry | False | By Liz Robbins | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/police-corruption-charges-reopen-wounds-in-oakland.html | Police Corruption Charges Reopen Wounds in Oakland | False | By Evelyn Nieves | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/flexible-displays-for-electronic-ink.html | Flexible Displays for Electronic Ink | False | By Lisa Guernsey | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-whelan-eugene-f-jr.html | Paid Notice: Deaths WHELAN, EUGENE F., JR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-a-new-way-to-listen-to-radio-on-the-internet.html | NEWS WATCH; A New Way to Listen To Radio on the Internet | False | By Bruce Headlam | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456616.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-adler-irma-s.html | Paid Notice: Deaths ADLER, IRMA S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/with-economy-brighter-brazil-s-leader-faces-wage-demands.html | With Economy Brighter, Brazil's Leader Faces Wage Demands | False | By Larry Rohter | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/another-bump-in-a-rocky-road-for-colombia-and-venezuela.html | Another Bump in a Rocky Road For Colombia and Venezuela | False | By Juan Forero | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/when-games-go-hollywood-do-the-players-lose.html | When Games Go Hollywood, Do the Players Lose? | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-lighting-enough-glittering-stars-to-illuminate-the-night.html | PARIS CURRENTS: LIGHTING; Enough Glittering Stars to Illuminate the Night | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/magician-emerges-from-icy-stunt.html | Magician Emerges From Icy Stunt | False | By Jesse McKinley | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-memorials-fisher-joan-e.html | Paid Notice: Memorials FISHER, JOAN E. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/what-s-next-a-step-beyond-palmtop-collartop.html | WHAT'S NEXT; A Step Beyond Palmtop: Collartop | False | By Anne Eisenberg | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/on-baseball-yanks-still-know-how-to-play-the-game-off-the-field-too.html | ON BASEBALL; Yanks Still Know How to Play the Game Off the Field, Too | False | By Murray Chass | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/zimmer-concedes-to-holt-in-new-jersey-congressional-race.html | Zimmer Concedes to Holt in New Jersey Congressional Race | False | By Andrew Jacobs | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/national/palm-beach-ballots-depart-for-florida-capital.html | Palm Beach Ballots Depart for Florida Capital | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/give-aristide-a-chance.html | Give Aristide a Chance | False | By Tracy Kidder | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-naiman-miriam-s-nee-sholna.html | Paid Notice: Deaths NAIMAN, MIRIAM S. (NEE SHOLNA). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/strangers-in-a-strange-workplace.html | Strangers in a Strange Workplace | False | By Elizabeth Olson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/100-digital-cameras-give-novices-a-chance-to-play.html | 100 Digital Cameras Give Novices a Chance to Play | False | By Catherine Greenman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/staten-island-man-is-charged-in-death-of-4-year-old-girl.html | Staten Island Man Is Charged in Death of 4-Year-Old Girl | False | By Elissa Gootman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-meanwhile-a-sri-lankan-flight-to-jaffna-aboard-an-airborne-target.html | MEANWHILE : A Sri Lankan Flight to Jaffna Aboard an Airborne Target | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/golf-woods-and-finchem-begin-process-to-resolve-differences.html | GOLF; Woods and Finchem Begin Process to Resolve Differences | False | By Clifton Brown | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/chase-capital-partners-is-planning-a-new-venture-fund.html | Chase Capital Partners Is Planning a New Venture Fund | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-middle-aged-kicker-returns-to-the-fray.html | PRO FOOTBALL; Middle-Aged Kicker Returns to the Fray | False | By Ira Berkow | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/an-election-puzzle-still-in-search-of-a-solution-455245.html | An Election Puzzle, Still in Search of a Solution | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/company-briefs-455784.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/in-high-tech-home-the-future-is-now.html | In High-Tech Home The Future Is Now | False | By Michel Marriott | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/after-2-deadlocks-brick-attack-jury-delivers-mixed-verdict.html | After 2 Deadlocks, Brick-Attack Jury Delivers Mixed Verdict | False | By By Katherine E. Finkelstein | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/worldbusiness/IHT-qantass-order-gives-lift-to-airbus-superjumbo.html | Qantas's Order Gives Lift to Airbus Superjumbo | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-jaris-ann-p-nee-lipchuck.html | Paid Notice: Deaths JARIS, ANN P. (NEE LIPCHUCK). | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/balkan-gangs-stepping-up-violence-dutch-say.html | Balkan Gangs Stepping Up Violence, Dutch Say | False | By Marlise Simons | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-the-old-machines-455300.html | An Election Puzzle, Still in Search of a Solution; The Old Machines | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-gore-should-give-up-455261.html | An Election Puzzle, Still in Search of a Solution; Gore Should Give Up | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-bosnia-s-rebirth-446114.html | Bosnia's Rebirth | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/worldbusiness/IHT-downside-of-family-business-culture-in-asia.html | Downside of Family-Business Culture in Asia | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/news-summary-455997.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-parks-blanton-s.html | Paid Notice: Deaths PARKS, BLANTON S. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-black-voters-arriving-florida-voting-places-some-blacks-found.html | CONTESTING THE VOTE: BLACK VOTERS; Arriving at Florida Voting Places, Some Blacks Found Frustration | False | By Mireya Navarro and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/national/president-sets-visit-to-his-50th-state.html | President Sets Visit to His 50th State | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/east-ninth-street-cool-stuff-for-the-intrepid-sleuth.html | EAST NINTH STREET; Cool Stuff For the Intrepid Sleuth | False | By John Leland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/sports-of-the-times-testaverde-embodies-the-jets-reality.html | Sports of The Times; Testaverde Embodies The Jets' Reality | False | By William C. Rhoden | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456667.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/shine-the-light-on-albany.html | Shine the Light on Albany | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/museums-accept-stronger-role-in-search-for-looted-art.html | Museums Accept Stronger Role in Search for Looted Art | False | By Celestine Bohlen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/romania-in-retreat.html | Romania in Retreat | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/john-hancock-told-to-pay-pension-fund.html | John Hancock Told to Pay Pension Fund | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/cybertimes/commerce/article-20001130941353598077-no-title.html | Article 20001130941353598077 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/parents-of-2-killers-at-columbine-offer-1.6-million-settlement.html | Parents of 2 Killers at Columbine Offer $1.6 Million Settlement | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-florida-legislature-florida-governor-backs-lawmakers-efforts.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Florida Governor Backs Lawmakers' Efforts to Bypass Courts and Select Electors | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-schindler-alexander.html | Paid Notice: Deaths SCHINDLER, ALEXANDER | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/greenland-is-pampered-but-ponders-cutting-free.html | Greenland Is Pampered But Ponders Cutting Free | False | By James Brooke | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/israel-s-crisis-within-a-war.html | Israel's Crisis Within a War | False | By Deborah Sontag | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/barnes-noble-and-gemstar-end-talks-on-possible-merger.html | Barnes & Noble and Gemstar End Talks on Possible Merger | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/in-america-the-true-believer.html | In America; The True Believer | False | By Bob Herbert | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/simple-test-can-help-prevent-colon-cancer-study-shows.html | Simple Test Can Help Prevent Colon Cancer, Study Shows | False | By Gina Kolata | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/business-digest-452157.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/IHT-florida-judge-refuses-to-speed-up-review-of-ballots-gore-hopeful-of.html | Florida Judge Refuses to Speed Up Review of Ballots : Gore Hopeful of Prevailing Despite a New Legal Setback | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/at-home-with-elizabeth-franklin-decorators-report-card-the-good-the-bad-the-dirt.html | AT HOME WITH/Elizabeth Franklin; Decorators' Report Card: The Good, the Bad, the Dirt | False | By Christopher Mason | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/IHT-drubbing-by-hewitt-stuns-former-champion-sampras-sufferingcrisis.html | Drubbing by Hewitt Stuns Former Champion : Sampras SufferingCrisis of Confidence | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-the-vote-the-media-fox-and-nbc-may-drop-poll-group-over-fiasco.html | CONTESTING THE VOTE: THE MEDIA; Fox and NBC May Drop Poll Group Over Fiasco | False | By Peter Marks | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-research-new-sales-agent-for-modified-crops.html | TECHNOLOGY BRIEFING: RESEARCH; NEW SALES AGENT FOR MODIFIED CROPS? | False | By Andrew Pollack | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/city-asks-teachers-for-wage-deferral.html | City Asks Teachers for Wage Deferral | False | By Steven Greenhouse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/paris-currents-decoration-tse-tse-broadens-its-base-with-ornaments-for-christmas.html | PARIS CURRENTS: DECORATION; Tse & Tse Broadens Its Base With Ornaments for Christmas | False | By Mallery Lane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-change-power-gore-presses-his-case-bush-camp-molds-image.html | CONTESTING THE VOTE: THE CHANGE OF POWER; As Gore Presses His Case, Bush Camp Molds Image of Administration Building | False | By Eric Schmitt With Frank Bruni | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/game-theory-virtual-driving-with-a-license-for-mayhem.html | GAME THEORY; Virtual Driving With a License for Mayhem | False | By Peter Olafson | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-tv-in-the-court-455342.html | An Election Puzzle, Still in Search of a Solution; TV in the Court | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-special-not-cheesy-effect-456403.html | Special, Not Cheesy, Effect | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/japan-and-us-group-cancel-tokyo-sowa-bank-acquisition.html | Japan and U.S. Group Cancel Tokyo Sowa Bank Acquisition | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/quotation-of-the-day-450243.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/horrors-behind-rebel-lines-in-sierra-leone.html | Horrors Behind Rebel Lines in Sierra Leone | False | By Norimitsu Onishi | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/firms-in-bidding-war-for-midtown-space.html | Firms in Bidding War for Midtown Space | False | By Charles V Bagli | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/tonight-s-nfl-matchup.html | Tonight's N.F.L. Matchup | False | By Thomas George | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-nelligan-luke-a-sr.html | Paid Notice: Deaths NELLIGAN, LUKE A. SR. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-who-needs-it-456390.html | Who Needs It? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-bagnall-june.html | Paid Notice: Deaths BAGNALL, JUNE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-just-don-t-tell-fassel-that-his-team-is-soft.html | PRO FOOTBALL; Just Don't Tell Fassel That His Team Is Soft | False | By Bill Pennington | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-better-light-bulbs-and-other-bright-ideas-445711.html | Better Light Bulbs, and Other Bright Ideas | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/steel-city-slovakia-an-american-giant-places-a-bet-in-eastern-europe.html | Steel City, Slovakia; An American Giant Places a Bet in Eastern Europe | False | By Edmund L. Andrews | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/l-who-needs-it-456381.html | Who Needs It? | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/the-pop-life-black-blue-big-all-over.html | THE POP LIFE; 'Black & Blue' Big All Over | False | By Neil Strauss | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/style/IHT-true-crime-the-maids-vs-the-intellectuals.html | True Crime:The Maids vs. the Intellectuals | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-declare-florida-a-tie-455334.html | An Election Puzzle, Still in Search of a Solution; Declare Florida a Tie | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-rubin-joseph.html | Paid Notice: Deaths RUBIN, JOSEPH | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/news-watch-self-destructing-e-mail-offers-additional-security.html | NEWS WATCH; Self-Destructing E-Mail Offers Additional Security | False | By Shelly Freierman | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/nassau-settles-budget.html | Nassau Settles Budget | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/dominican-officials-hold-man-in-killing-of-new-york-officer.html | Dominican Officials Hold Man in Killing Of New York Officer | False | By William K. Rashbaum | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/alan-s-emory-78-washington-journalist.html | Alan S. Emory, 78, Washington Journalist | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/theater/theater-review-strindberg-influenced-by-freudian-sleep.html | THEATER REVIEW; Strindberg, Influenced by Freudian Sleep | False | By Bruce Weber | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/preservation-action-then-a-bigger-fight.html | Preservation Action, Then a Bigger Fight | False | By Michael Janofsky | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/a-thumbs-down-for-web-phones.html | A Thumbs Down for Web Phones | False | By Katie Hafner | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-curran-mortimer-leslie.html | Paid Notice: Deaths CURRAN, MORTIMER LESLIE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-1900-wireless-wonder-in-our-pages100-75-and-50-years-ago.html | 1900:Wireless Wonder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/media-business-advertising-ludook-web-site-shows-off-its-links-11-top-designers.html | THE MEDIA BUSINESS: ADVERTISING; The Ludook Web site shows off its links to 11 top designers. | False | By Courtney Kane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/c-corrections-456659.html | Corrections | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/screen-grab-for-all-the-tall-ships-a-single-virtual-port.html | SCREEN GRAB; For All the Tall Ships, A Single Virtual Port | False | By Michael Pollak | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/holiday-calendar.html | HOLIDAY CALENDAR | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/science/despite-fishing-lobsters-thrive-in-waters-off-new-england.html | Despite Fishing, Lobsters Thrive in Waters Off New England | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/worldbusiness/IHT-no-holiday-cheer-for-korean-chipmakers.html | No Holiday Cheer for Korean Chipmakers | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/metro-business-briefing-bank-grant-for-brooklyn.html | Metro Business Briefing; BANK GRANT FOR BROOKLYN | False | By Terry Pristin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/sevenday/article-200011309294461562 9-no-title.html | Article 2000113092944615629 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/the-media-business-advertising-addenda-mindshare-chosen-by-unilever.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MindShare Chosen By Unilever | False | By Courtney Kane | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/inside-454850.html | INSIDE | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/corporate-capital-spending-is-slowing-broadly.html | Corporate Capital Spending Is Slowing Broadly | False | By David Leonhardt | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-defend-your-democracy-455385.html | An Election Puzzle, Still in Search of a Solution; Defend Your Democracy | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/a-new-judge-is-welcomed-for-top-court-in-albany.html | A New Judge Is Welcomed For Top Court In Albany | False | By Laura Mansnerus | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/IHT-gloom-takes-biggest-toll-on-tech-stocks-economic-signs-point-to-a-global.html | Gloom Takes Biggest Toll on Tech Stocks : Economic Signs Point To a Global Slowdown | False | By Tom Buerkle and Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/nyregion/rescue-plan-for-nassau-is-approved.html | Rescue Plan For Nassau Is Approved | False | By Al Baker | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/opinion/l-an-election-puzzle-still-in-search-of-a-solution-for-an-accurate-count-455318.html | An Election Puzzle, Still in Search of a Solution; For an Accurate Count | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/cybertimes/cyberlaw/article-20001130908309313825-no-title.html | Article 20001130908309313825 -- No Title | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/belgian-trial-set-for-2002.html | Belgian Trial Set for 2002 | False | By Agence France-Presse | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/a-few-chips-save-many-steps-for-today-s-surveyors.html | A Few Chips Save Many Steps for Today's Surveyors | False | By Jeffrey Selingo | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-basketball-sprewell-delivers-an-angry-message.html | PRO BASKETBALL; Sprewell Delivers An Angry Message | False | By Chris Broussard | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/contesting-vote-elections-around-world-yes-democracy-imperfect-even-those-places.html | CONTESTING THE VOTE: ELECTIONS AROUND THE WORLD; Yes, Democracy Is Imperfect, Even in Those Places That Never Heard of Chads | False | By Roger Cohen | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/us/health-costs-underestimated-experts-say.html | Health Costs Underestimated, Experts Say | False | By Robert Pear | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-pearl-harold.html | Paid Notice: Deaths PEARL, HAROLD | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-morowitz-morris.html | Paid Notice: Deaths MOROWITZ, MORRIS | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/baseball-mussina-and-the-yankees-reach-agreement-on-pact.html | BASEBALL; Mussina and the Yankees Reach Agreement on Pact | False | By Jack Curry | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/arts/music-review-20-fingers-1-composer-10-fingers-2-composers.html | MUSIC REVIEW; 20 Fingers, 1 Composer; 10 Fingers, 2 Composers | False | By Bernard Holland | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/final-haitian-vote-tally-shows-aristide-winning-with-91.69.html | Final Haitian Vote Tally Shows Aristide Winning With 91.69% | False | By David Gonzalez | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/foster-wheeler-to-establish-base-in-bermuda.html | Foster Wheeler to Establish Base in Bermuda | False | By David Cay Johnston | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-rhodes-john-b.html | Paid Notice: Deaths RHODES, JOHN B. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/sports/pro-football-johnson-savors-second-chance.html | PRO FOOTBALL; Johnson Savors Second Chance | False | By Judy Battista | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/technology-briefing-hardware-ibm-appoints-privacy-chief.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. APPOINTS PRIVACY CHIEF | False | By John Schwartz | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/world/fund-for-wartime-slaves-set-up-in-japan.html | Fund for Wartime Slaves Set Up in Japan | False | By Stephanie Strom | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/garden/lafayette-street-bagging-the-holidays-street-by-street.html | LAFAYETTE STREET; Bagging the Holidays, Street by Street | False | By Rick Marin | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-phillips-rev-thomas-j.html | Paid Notice: Deaths PHILLIPS, REV. THOMAS J. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/business/paid-notice-deaths-hayden-charles-w-md.html | Paid Notice: Deaths HAYDEN, CHARLES W., M.D. | False | | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-11-30 | 2000-11-30 | https://www.nytimes.com/2000/11/30/technology/q-a-an-overtaxed-memory-makes-system-sluggish.html | Q & A; An Overtaxed Memory Makes System Sluggish | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-491-188 | 2009-08-06 | TX 6-681-664 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-a-star-finds-prime-time-is-shorter.html | PRO FOOTBALL; A Star Finds Prime Time Is Shorter | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-alex-ross.html | ART IN REVIEW; Alex Ross | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/television-review-on-a-new-limb-with-shirley-maclaine.html | TELEVISION REVIEW; On a New Limb With Shirley MacLaine | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-the-scoop-letters-to-the-editor.html | The Scoop : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/the-supreme-court-s-moment.html | The Supreme Court's Moment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/technology/cia-shuts-down-chat-room.html | C.I.A. Shuts Down Chat Room | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-moving-the-ballots-tv-follows-truck-with-crucial-cargo.html | CONTESTING THE VOTE; MOVING THE BALLOTS; TV Follows Truck With Crucial Cargo | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-by-election-defeat-in-home-state-bodes-ill-for-mahathir.html | By-Election Defeat in Home State Bodes Ill for Mahathir | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-1950hail-of-ice-in-our-pages100-75-and-50-years-ago.html | 1950:Hail of Ice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-voting-machines-no-vote-rates-higher-punch-card-counts.html | CONTESTING THE VOTE; THE VOTING MACHINES; No-Vote Rates Higher in Punch-Card Counts | False | By Ford Fessenden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/nasdaq-s-big-drop.html | Nasdaq's Big Drop | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/design-review-from-curvy-organic-shapes-to-hip-and-playful-pop.html | DESIGN REVIEW; From Curvy Organic Shapes to Hip and Playful Pop | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/theater-review-the-cat-the-whos-the-places-they-go.html | THEATER REVIEW; The Cat! The Whos! The Places They Go! | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/dance-review-upward-downward-and-upward-again-the-ailey-toasts-a-new-season.html | DANCE REVIEW; Upward, Downward and Upward Again, the Ailey Toasts a New Season | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/for-israeli-settlers-life-under-fire.html | For Israeli Settlers, Life Under Fire | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-florida-courts-bush-s-lawyers-attack-suit-gore-challenge-vote.html | CONTESTING THE VOTE: THE FLORIDA COURTS; BUSH'S LAWYERS ATTACK SUIT BY GORE TO CHALLENGE VOTE | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-larry-krone.html | ART IN REVIEW; Larry Krone | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/some-in-turkey-see-minefield-along-road-to-european-union.html | Some in Turkey See Minefield Along Road to European Union | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-geller-fred-h.html | Paid Notice: Deaths GELLER, FRED H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-corbett-catherine.html | Paid Notice: Deaths CORBETT, CATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-florida-legislature-lawmakers-move-closer-special-florida.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Lawmakers Move Closer To Special Florida Session For Naming Bush Electors | False | By David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-feldman-abe.html | Paid Notice: Deaths FELDMAN, ABE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/high-court-arguments.html | High Court Arguments | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/sports-of-the-times-the-silence-of-the-giants-could-be-a-bit-disquieting.html | Sports of The Times; The Silence of the Giants Could Be a Bit Disquieting | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/pop-and-jazz-guide-463612.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-africa-brewer-s-profit-falls.html | WORLD BUSINESS BRIEFING: AFRICA; BREWER'S PROFIT FALLS | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-florida-lawmakers-enter-the-fray.html | Florida Lawmakers Enter the Fray | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-1900oscar-wilde-dies-in-our-pages100-75-and-50-years-ago.html | 1900:Oscar Wilde Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/inside-471321.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-meanwhile-when-a-brother-in-china-calls-to-ask-for-money.html | MEANWHILE : When a Brother in China Calls to Ask for Money | False | By Joe Zhang, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-two-laws-at-issue-in-vote-dispute.html | CONTESTING THE VOTE; Two Laws at Issue in Vote Dispute | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL; N.F.L. Matchups Week 14 | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-coval-apel-dr-naomi-miller.html | Paid Notice: Deaths COVAL, APEL, DR. NAOMI MILLER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/home-video-choice-stores-fading-away.html | HOME VIDEO; 'Choice' Stores Fading Away | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-naiman-miriam-s-nee-sholna.html | Paid Notice: Deaths NAIMAN, MIRIAM S. (NEE SHOLNA) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/legg-mason-funds-feel-some-of-the-pain.html | Legg Mason Funds Feel Some of the Pain | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/as-the-battle-between-the-tabloids-intensifies-so-do-the-post-s-labor-woes.html | As the Battle Between the Tabloids Intensifies, So Do The Post's Labor Woes | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-a-traveling-salesman-an-adorable-foundling.html | FILM REVIEW; A Traveling Salesman, An Adorable Foundling | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/anthrax-vaccination-program-is-further-cut-by-the-pentagon.html | Anthrax Vaccination Program Is Further Cut by the Pentagon | False | By James Dao | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/news/khatami-was-never-a-rebel-and-has-no-cause-critic-charges-irans-weary.html | Khatami Was 'Never a Rebel' and Has No 'Cause,' Critic Charges : Iran's Weary Would-Be Reformer | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/i-into-december-the-election-continued-473316.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/inside-art-a-prize-that-prickles.html | INSIDE ART; A Prize That Prickles | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-kushnir-myron.html | Paid Notice: Deaths KUSHNIR, MYRON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-miriam-hernandez.html | ART IN REVIEW; Miriam Hernandez | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-ames-ann-f.html | Paid Notice: Deaths AMES, ANN F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-no-heft-to-ebooks-letters-to-the-editor.html | No Heft to E-Books : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/on-stage-and-off-a-tug-of-war-over-long-day.html | ON STAGE AND OFF; A Tug of War Over 'Long Day' | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-supreme-court-while-justices-may-not-settle-dispute-yet-they.html | CONTESTING THE VOTE: THE SUPREME COURT; While Justices May Not Settle the Dispute Yet, They Could Settle Key Questions | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474622.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/mad-cow-disease-panicking-europe-as-incidents-rise.html | MAD COW DISEASE PANICKING EUROPE AS INCIDENTS RISE | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/new-video-releases-458279.html | New Video Releases | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-money-scams-letters-to-the-editor.html | Money Scams : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-mcguirk-rev-raymond-a.html | Paid Notice: Deaths MCGUIRK, REV. RAYMOND A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-feldesman-lucille.html | Paid Notice: Deaths FELDESMAN, LUCILLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/seoul-journal-it-s-korean-reunion-no-2-with-a-few-sour-notes.html | Seoul Journal; It's Korean Reunion No. 2, With a Few Sour Notes | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-for-talks-on-kashmir-464384.html | For Talks on Kashmir | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-horner-martin-mcgregor.html | Paid Notice: Deaths HORNER, MARTIN MCGREGOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-spectators-sleeping-sidewalk-for-glimpse-history.html | CONTESTING THE VOTE: THE SPECTATORS; Sleeping on the Sidewalk For a Glimpse of History | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/weekend-warrior-for-prey-of-a-different-feather-give-birds-of-clay-a-shot.html | WEEKEND WARRIOR; For Prey of a Different Feather, Give Birds of Clay a Shot | False | By Catherine Chatham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-do-mideast-peace-and-politics-mix-473146.html | Do Mideast Peace and Politics Mix? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-rosen-nathan.html | Paid Notice: Deaths ROSEN, NATHAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-the-current-intifada-letters-to-the-editor.html | The Current Intifada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-sternberg-esther-miriam.html | Paid Notice: Deaths STERNBERG, ESTHER MIRIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/public-lives-a-latter-day-houdini-out-of-cold-storage.html | PUBLIC LIVES; A Latter-Day Houdini, Out of Cold Storage | False | By Joyce Wadler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/rebel-general-shot-dead-guinea-bissau-says.html | Rebel General Shot Dead, Guinea-Bissau Says | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/automobiles/more-suv-s-in-the-unlikely-event-of-a-shortage.html | More S.U.V.'s (in the Unlikely Event of a Shortage) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-powis-margaret-m.html | Paid Notice: Deaths POWIS, MARGARET M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/deutsche-telekom-shifts-its-goals.html | Deutsche Telekom Shifts Its Goals | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/king-closure.html | King Closure | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/jim-tuppeny-75-a-coach-and-director-of-penn-relays.html | Jim Tuppeny, 75, a Coach And Director of Penn Relays | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-reville-anna.html | Paid Notice: Deaths REVILLE, ANNA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/selling-cheap-generic-drugs-india-s-copycats-irk-industry.html | Selling Cheap 'Generic' Drugs, India's Copycats Irk Industry | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-for-mets-the-quest-for-arms-continues.html | BASEBALL; For Mets, The Quest For Arms Continues | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474606.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-luxury-store-profits-rise.html | WORLD BUSINESS BRIEFING: EUROPE; LUXURY STORE PROFITS RISE | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/critic-s-notebook-when-and-how-aids-activism-finally-found-its-voice-and-power.html | CRITIC'S NOTEBOOK; When and How AIDS Activism Finally Found Its Voice and Power | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/worldbusiness/IHT-thinking-ahead-commentary-eu-enlargement-draws.html | Thinking Ahead / Commentary : EU Enlargement Draws 'Core' Countries Closer | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-court-scene-lawsuits-multiply-so-too-litigators.html | CONTESTING THE VOTE: THE COURT SCENE; As the Lawsuits Multiply, So, Too, Do the Litigators | False | By Richard Perez-Pena | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/behind-europe-s-frenzy-a-disease-that-affects-the-brain.html | Behind Europe's Frenzy: A Disease That Affects the Brain | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/news/paris-finds-breaking-the-bank-in-monte-carlo-a-tough-deal.html | Paris Finds Breaking the Bank in Monte Carlo a Tough Deal | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/takeover-of-agency-for-buildings-is-proposed.html | Takeover Of Agency For Buildings Is Proposed | False | By Dennis Hevesi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-media-business-advertising-addenda-havas-in-cash-deal-for-new-york-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas in Cash Deal For New York Firm | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-letters-to-the-editor-90053418568.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/business-digest-470813.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-kessenich-beverly-barry.html | Paid Notice: Deaths KESSENICH, BEVERLY BARRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/insurance-groups-seek-to-merge-in-battle-over-patients-rights.html | Insurance Groups Seek to Merge in Battle Over Patients' Rights | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-rieser-allan.html | Paid Notice: Deaths RIESER, ALLAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/highest-honor-to-architect-in-princeton.html | Highest Honor To Architect In Princeton | False | By Julie V. Iovine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/a-risky-moment-for-the-court.html | A Risky Moment For the Court | False | By Gerald Gunther | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/what-do-we-gain-by-taking-these-childlike-lives.html | What Do We Gain by Taking These Childlike Lives? | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/books/books-of-the-times-where-a-grand-passion-is-a-nightmare-come-true.html | BOOKS OF THE TIMES; Where a Grand Passion Is a Nightmare Come True | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-memorials-minsky-arnold.html | Paid Notice: Memorials MINSKY, ARNOLD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-peter-saul.html | ART IN REVIEW; Peter Saul | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-howland-horace-t-jr.html | Paid Notice: Deaths HOWLAND, HORACE T. JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-memorials-fraser-glen-robert.html | Paid Notice: Memorials FRASER, GLEN ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/dance-review-distilling-emotions-in-abstract-encounters.html | DANCE REVIEW; Distilling Emotions In Abstract Encounters | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-sheila-moss.html | ART IN REVIEW; Sheila Moss | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-benjamin-herman-a.html | Paid Notice: Deaths BENJAMIN, HERMAN A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-james-richard.html | Paid Notice: Deaths JAMES, RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-software-dell-to-offer-a-linux-system.html | WORLD BUSINESS BRIEFING: SOFTWARE; DELL TO OFFER A LINUX SYSTEM | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/hip-hop-review-a-sense-of-justice-emerges-from-a-rapper's-mayhem.html | HIP-HOP REVIEW; A Sense of Justice Emerges From a Rapper's Mayhem | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/french-ruling-favors-vivendi-seagram-deal.html | French Ruling Favors Vivendi-Seagram Deal | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-review-childless-but-fascinated-by-intimate-family-life.html | ART REVIEW; Childless but Fascinated By Intimate Family Life | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/nfl-honored-guests.html | N.F.L.; HONORED GUESTS | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/travels-with-an-aunt-new-york-for-children.html | Travels With an Aunt: New York for Children | False | By Diane Cole | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-hadden-samuel-t.html | Paid Notice: Deaths HADDEN, SAMUEL T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-immerman-isidore.html | Paid Notice: Deaths IMMERMAN, ISIDORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/worldbusiness/IHT-restructuring-would-reduce-states-holding-in.html | Restructuring Would Reduce State's Holding in Industry : Paris Plans Nuclear Shake-Up | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-vice-president-with-no-dissent-inner-circle-gore-hasn-t.html | CONTESTING THE VOTE: THE VICE PRESIDENT; With No Dissent in Inner Circle, Gore Hasn't Discussed Conceding | False | By Melinda Henneberger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-harris-hilda-k-nee-kaufman.html | Paid Notice: Deaths HARRIS, HILDA K. (NEE KAUFMAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/city-setting-high-standard-for-jail-pact.html | City Setting High Standard For Jail Pact | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/refusing-to-live-with-aids.html | Refusing To 'Live With AIDS' | False | By Nadine Gordimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-excerpts-bush-gore-briefs-united-states-supreme-court.html | CONTESTING THE VOTE; Excerpts From Bush and Gore Briefs to the United States Supreme Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-lemonolive-paris.html | Lemon-Olive : Paris | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-kim-dingle.html | ART IN REVIEW; Kim Dingle | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-zeitlin-clara-l.html | Paid Notice: Deaths ZEITLIN, CLARA L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-khatami-was-never-a-rebel-and-has-no-cause-critic-charges-irans-weary.html | Khatami Was 'Never a Rebel' and Has No 'Cause,' Critic Charges : Iran's Weary Would-Be Reformer | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-jets-will-look-to-reverse-losing-trend-against-colts.html | PRO FOOTBALL; Jets Will Look to Reverse Losing Trend Against Colts | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/boxing-vargas-has-a-lot-of-fight-in-him.html | BOXING; Vargas Has a Lot of Fight in Him | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-city-guide-jakarta-a-turbocharged-town.html | CITY GUIDE ;Jakarta : A Turbo-Charged Town | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-mel-bochner.html | ART IN REVIEW; Mel Bochner | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/appeals-court-rejects-move-to-end-busing-of-students.html | Appeals Court Rejects Move To End Busing Of Students | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/judge-affirms-bias-ruling-in-yonkers-schools-lawsuit.html | Judge Affirms Bias Ruling In Yonkers Schools Lawsuit | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/college-president-to-lead-central-park-conservancy.html | College President to Lead Central Park Conservancy | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/is-it-the-2000-bug-year-of-the-dragon-it-s-a-baby-boomlet.html | Is It the 2000 Bug? Year of the Dragon? It's a Baby Boomlet | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-shed-new-light-about-wallenberg-464589.html | Shed New Light About Wallenberg | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-mad-cows-and-so-onscience-teaches-us-to-be-careful.html | Mad Cows and So On;Science Teaches Us to Be Careful | False | By Ana M. Soto and Carlos Sonnenschein, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473324.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-do-mideast-peace-and-politics-mix-473120.html | Do Mideast Peace and Politics Mix? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-walking-in-a-rainstorm-hey-it-makes-perfect-sense.html | FILM REVIEW; Walking in a Rainstorm? Hey, It Makes Perfect Sense | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/firm-agrees-to-pay-state-1.2-million-in-bribe-case.html | Firm Agrees To Pay State $1.2 Million In Bribe Case | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/4-theater-project-aims-to-meet-off-broadway-space-demand.html | 4-Theater Project Aims to Meet Off Broadway Space Demand | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-a-cooling-in-us-fosters-longterm-optimism-for-euro.html | A Cooling in U.S. Fosters Long-Term Optimism for Euro | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-software-microsoft-brings-a-banker-in-house.html | WORLD BUSINESS BRIEFING: SOFTWARE; MICROSOFT BRINGS A BANKER IN-HOUSE | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/company-news-chrysler-expected-to-close-more-plants-temporarily.html | COMPANY NEWS; CHRYSLER EXPECTED TO CLOSE MORE PLANTS TEMPORARILY | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-please-tell-me-letters-to-the-editor.html | Please Tell Me : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-elkon-frances.html | Paid Notice: Deaths ELKON, FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-moralizing-letters-to-the-editor.html | Moralizing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-on-guard-in-spain-letters-to-the-editor.html | On Guard in Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/times-names-op-ed-editor.html | Times Names Op-Ed Editor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/photography-review-the-camera-in-the-raj-seducing-and-upsetting.html | PHOTOGRAPHY REVIEW; The Camera in the Raj, Seducing and Upsetting | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/cleanup-of-bomblets-in-colorado-refuge-expected-soon.html | Cleanup of 'Bomblets' in Colorado Refuge Expected Soon | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474630.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-ask-roger-collis-ticket-woes-disgraceful-behavior-and-weighing-it.html | Ask Roger Collis : Ticket Woes, Disgraceful Behavior and Weighing It All Up | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/at-the-movies-bread-chocolate-and-brio.html | AT THE MOVIES; Bread, Chocolate And Brio | False | By Dave Kehr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/reuters/technology/article-20001201942684425003-no-title.html | Article 20001201942684425003 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-mussina-s-top-attribute-is-his-head-not-his-arm.html | BASEBALL; Mussina's Top Attribute Is His Head, Not His Arm | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474614.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/buyers-gain-online-rights-in-europe.html | Buyers Gain Online Rights In Europe | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/entrepreneurs-golden-age-is-fading-in-economic-boom.html | Entrepreneurs' 'Golden Age' Is Fading in Economic Boom | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/pepsico-is-reported-close-to-purchasing-quaker-oats.html | PepsiCo Is Reported Close To Purchasing Quaker Oats | False | By Andrew Ross Sorkin and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/barak-favors-peace-deal-that-s-slower-and-in-steps.html | Barak Favors Peace Deal That's Slower And in Steps | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/despite-a-budget-plan-skepticism-in-nassau.html | Despite a Budget Plan, Skepticism in Nassau | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/next-wave-festival-review-an-eerie-beauty-darkly-smolders.html | NEXT WAVE FESTIVAL REVIEW; An Eerie Beauty Darkly Smolders | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/olympics-athletes-reunion-is-about-the-future.html | OLYMPICS; Athletes' Reunion Is About the Future | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-basketball-in-praise-of-st-john-s-star-in-waiting.html | COLLEGE BASKETBALL; In Praise of St. John's Star in Waiting | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/fiscal-plan-saves-nassau-from-state-takeover-but-not-from-future-sacrifice.html | Fiscal Plan Saves Nassau From State Takeover, but Not From Future Sacrifice | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-do-mideast-peace-and-politics-mix-473154.html | Do Mideast Peace and Politics Mix? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-update-in-the-legislature-and-in-the-courts.html | CONTESTING THE VOTE: UPDATE; In the Legislature And in the Courts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/confined-to-homes-by-israeli-curfew-arabs-in-divided-city-cower-in-fear.html | Confined to Homes by Israeli Curfew, Arabs in Divided City Cower in Fear | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-unwary-or-unprepared-your-guide-may-be-ripping-you-off-heres-how-a.html | Unwary or Unprepared? Your Guide May Be Ripping You Off. Here's How : A Bag Full of Tricks To Ruin Any Vacation | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-the-yankees-draw-their-fourth-ace.html | BASEBALL; The Yankees Draw Their Fourth Ace | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-miami-dade-county-miami-mayor-s-role-riddle-decision-halt.html | CONTESTING THE VOTE: MIAMI-DADE COUNTY; Miami Mayor's Role is a Riddle In Decision to Halt Recount | False | By Don van Natta Jr. and Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-perkin-gladys-talmage.html | Paid Notice: Deaths PERKIN, GLADYS TALMAGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT/paris-finds-breaking-the-bank-in-monte-carlo-a-tough-deal.html | Paris Finds Breaking the Bank in Monte Carlo a Tough Deal | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/internet-auction-site-reports-fivefold-widening-of-loss.html | Internet Auction Site Reports Fivefold Widening of Loss | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/baseball-torre-still-mulls-his-future.html | BASEBALL; Torre Still Mulls His Future | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-developer-for-the-jets-has-creative-mandate.html | PRO FOOTBALL; Developer for the Jets Has Creative Mandate | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-koeppel-ruth-s.html | Paid Notice: Deaths KOEPPEL, RUTH S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/theater/antiques-venerable-group-selling-artifacts.html | ANTIQUES; Venerable Group Selling Artifacts | False | By Wendy Moonan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-internet-coming-soon-hand-held-fashion-ads.html | WORLD BUSINESS BRIEFING: INTERNET; COMING SOON: HAND-HELD FASHION ADS | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/metro-business-briefing-lending-program-expands.html | Metro Business Briefing; LENDING PROGRAM EXPANDS | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473332.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/residential-real-estate-lower-rate-mortgage-is-returning-to-the-market.html | Residential Real Estate; Lower-Rate Mortgage Is Returning to the Market | False | By Edwin McDowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/scaffold-collapse-leaves-workers-dangling.html | Scaffold Collapse Leaves Workers Dangling | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/news/by-election-defeat-in-home-state-bodes-ill-for-mahathir.html | By-Election Defeat in Home State Bodes Ill for Mahathir | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-pragmatic-architecture-464597.html | Pragmatic Architecture | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-internet-infoseek-japan-changing-hands.html | WORLD BUSINESS BRIEFING: INTERNET; INFOSEEK JAPAN CHANGING HANDS | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473338.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-krone-irene-nee-beckmann.html | Paid Notice: Deaths KRONE, IRENE (NEE BECKMANN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/media-business-advertising-long-courtship-ends-deutsch-last-big-independents.html | THE MEDIA BUSINESS: ADVERTISING; A long courtship ends as Deutsch, the last of the big independents, says yes to Interpublic. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-ribner-richard-md.html | Paid Notice: Deaths RIBNER, RICHARD, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-rachael-chazan-jerusalem-letters-to-the-editor.html | Rachael Chazan, Jerusalem: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/nhl-roundup-messier-may-return-vs-leafs.html | N.H.L.: ROUNDUP; MESSIER MAY RETURN VS. LEAFS | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/tv-weekend-john-lennon-a-lad-paul-mccartney-a-grown-up.html | TV WEEKEND; John Lennon, a Lad; Paul McCartney, a Grown-Up | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474576.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-burberry-stake-sale.html | WORLD BUSINESS BRIEFING: EUROPE; BURBERRY STAKE SALE | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-football-collins-poised-to-be-giants-guiding-force.html | PRO FOOTBALL; Collins Poised to Be Giants' Guiding Force | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/12-angry-guests-well-cranky-at-least-sequestered-juries-help-revive-a-hotel.html | 12 Angry Guests (Well, Cranky, at Least); Sequestered Juries Help Revive a Hotel | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/news-summary-472433.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/company-briefs-473839.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/a-historic-transition-in-mexico.html | A Historic Transition in Mexico | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/film-review-working-on-a-horror-film-it-can-be-murder-you-know.html | FILM REVIEW; Working on a Horror Film? It Can Be Murder, You Know | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-jaume-plensa.html | ART IN REVIEW; Jaume Plensa | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-nice-bridge-but-pricey-464406.html | Nice Bridge! But Pricey | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-the-lawyers-trusted-litigator-for-republicans.html | CONTESTING THE VOTE: THE LAWYERS; Trusted Litigator For Republicans | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/time-to-get-off-our-backs-leader-of-state-police-says.html | 'Time to Get Off Our Backs,' Leader of State Police Says | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-stock-sale-falls-short.html | WORLD BUSINESS BRIEFING: EUROPE; STOCK SALE FALLS SHORT | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-irving-malcolm-dw.html | Paid Notice: Deaths IRVING, MALCOLM D.W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-vanreepinghen-francois-c.html | Paid Notice: Deaths VANREEPINGHEN, FRANCOIS C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-sullivan-imogen-reeve.html | Paid Notice: Deaths SULLIVAN, IMOGEN REEVE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-more-about-airports-letters-to-the-editor.html | More About Airports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-basketball-nets-slide-is-an-early-test-for-scott.html | PRO BASKETBALL; Nets' Slide Is an Early Test for Scott | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-memorials-weiner-hyman-joseph.html | Paid Notice: Memorials WEINER, HYMAN JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/this-half-price-sale-is-a-sign-of-economic-woes-ahead.html | This Half-Price Sale Is a Sign of Economic Woes Ahead | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/us-report-details-kpmgs-odd-dual-role.html | U.S. Report Details KPMG's Odd Dual Role | False | By Kurt Eichenwald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/quotation-of-the-day-467790.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/cabaret-guide.html | CABARET GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-do-mideast-peace-and-politics-mix-473138.html | Do Mideast Peace and Politics Mix? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-still-on-the-roadstay-in-the-running.html | Still on the Road/Stay in the Running | False | By Anne Gold, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/company-news-mcdonald-s-to-use-more-containers-from-earthshell.html | COMPANY NEWS; MCDONALD'S TO USE MORE CONTAINERS FROM EARTHSHELL | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/topless-act-on-bus-is-arresting.html | Topless Act on Bus Is Arresting | False | By Andy Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/worldbusiness/IHT-deutsche-telekom-fills-ceo-vacancy-at-tonline.html | Deutsche Telekom Fills CEO Vacancy at T-Online | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/technology-analysts-debate-whether-gateway-s-fall-is-a-portent.html | TECHNOLOGY; Analysts Debate Whether Gateway's Fall Is a Portent | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/sports-of-the-times-go-order-the-rings-for-2001.html | Sports of The Times; Go Order The Rings For 2001 | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/theater-review-a-memorial-in-miniature-to-a-siege.html | THEATER REVIEW; A Memorial in Miniature to a Siege | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474592.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-legal-issues-experts-split-when-florida-legislature-could-name.html | CONTESTING THE VOTE: THE LEGAL ISSUES; Experts Split on When Florida Legislature Could Name Its Own Slate of Electors | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/the-big-city-can-power-transcend-knotted-silk.html | The Big City; Can Power Transcend Knotted Silk? | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-markets-stocks-bonds-stock-sell-off-accelerates-and-broadens.html | THE MARKETS: STOCKS & BONDS; Stock Sell-Off Accelerates And Broadens | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-buying-baseball-s-best-463876.html | Buying Baseball's Best | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-dicterow-harold.html | Paid Notice: Deaths DICTEROW, HAROLD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-football-for-rutgers-a-new-coach-with-ties-to-new-jersey.html | COLLEGE FOOTBALL; For Rutgers, a New Coach With Ties to New Jersey | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-vote-texas-governor-advisers-to-bush-say-he-would-use-appointments-send.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; Advisers to Bush Say He Would Use Appointments to Send a Message About Diversity | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/technology-japan-s-top-mobile-phone-company-to-buy-at-t-wireless-stake.html | TECHNOLOGY; Japan's Top Mobile Phone Company to Buy AT&T Wireless Stake | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/automobiles/autos-on-friday-safety-when-air-bags-help-and-harm.html | AUTOS ON FRIDAY/Safety; When Air Bags Help, and Harm | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-media-business-advertising-addenda-agency-president-at-revlon-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency President At Revlon Resigns | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/looking-at-higher-education-report-finds-vast-differences-among-states.html | Looking at Higher Education, Report Finds Vast Differences Among States | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/county-approves-garbage-station-in-linden.html | County Approves Garbage Station in Linden | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-kurfirst-saul.html | Paid Notice: Deaths KURFIRST, SAUL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/rights-sold-to-make-harry-potter-items.html | Rights Sold to Make Harry Potter Items | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/ge-s-new-corporate-face-jeffrey-immelt-rides-a-can-do-confidence-to-the-top.html | G.E.'s New Corporate Face; Jeffrey Immelt Rides a Can-Do Confidence to the Top | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/pinochet-indicted-on-kidnapping-charges.html | Pinochet Indicted on Kidnapping Charges | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/news/friday-is-independence-day-huge-copper-mine-as-hostage-in-irian-jaya-in.html | Friday Is 'Independence Day' / Huge Copper Mine as Hostage?: In Irian Jaya, Indonesia Faces Yet Another Violent Insurgency | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-sliding-stocks-on-wall-street-weigh-on-world.html | Sliding Stocks On Wall Street Weigh on World | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/pakistan-to-receive-major-loan-from-imf.html | Pakistan To Receive Major Loan From I.M.F. | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-laszlo-moholy-nagy.html | ART IN REVIEW; Laszlo Moholy-Nagy | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-groden-daniel-m.html | Paid Notice: Deaths GRODEN, DANIEL M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/lou-groza-76-star-kicker-for-cleveland-browns-dies.html | Lou Groza, 76, Star Kicker For Cleveland Browns, Dies | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Compiled By Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/council-readies-unique-sex-bias-measure.html | Council Readies Unique Sex Bias Measure | False | By Nina Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474649.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/laborites-in-britain-bounce-back-outpolling-bickering-tories.html | Laborites in Britain Bounce Back, Outpolling Bickering Tories | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/behind-spy-trial-in-moscow-a-superfast-torpedo.html | Behind Spy Trial in Moscow: A Superfast Torpedo | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/hockey-call-and-loss-leave-goring-fuming.html | HOCKEY; Call and Loss Leave Goring Fuming | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/spare-times-461776.html | SPARE TIMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473294.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473286.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/pro-basketball-sprewell-sounding-like-a-coach.html | PRO BASKETBALL; Sprewell Sounding Like a Coach | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/college-football-sooners-defense-may-yet-get-its-day-in-the-sun.html | COLLEGE FOOTBALL; Sooners' Defense May Yet Get Its Day in the Sun | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/IHT-friday-is-independence-day-huge-copper-mine-as-hostage-in-irian-jaya.html | Friday Is 'Independence Day' / Huge Copper Mine as Hostage?: In Irian Jaya, Indonesia Faces Yet Another Violent Insurgency | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/foreign-affairs-clinton-s-syria-memo.html | Foreign Affairs; Clinton's Syria Memo | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/IHT-1925the-filthiest-book-in-our-pages100-75-and-50-years-ago.html | 1925:'The Filthiest Book' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/transactions-474746.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/family-fare-two-students-earn-their-stars.html | FAMILY FARE; Two Students Earn Their Stars | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/opinion/l-into-december-the-election-continued-473278.html | Into December: The Election, Continued | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/music-agency-makes-changes-in-top-ranks.html | Music Agency Makes Changes In Top Ranks | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-reading-matters-letters-to-the-editor.html | Reading Matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-americas-canada-keeps-roaring.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA KEEPS ROARING | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/c-corrections-474584.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/contesting-the-vote-the-lawyers-old-hands-at-arguing-before-supreme-court.html | CONTESTING THE VOTE: THE LAWYERS; Old Hands At Arguing Before Supreme Court | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/cnn-said-to-weigh-overhaul-and-job-cuts.html | CNN Said to Weigh Overhaul and Job Cuts | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-schirmer-rudolph-edward.html | Paid Notice: Deaths SCHIRMER, RUDOLPH EDWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-review-comforting-funny-outlandishness-that-sticks-to-its-own-logic.html | ART REVIEW; Comforting, Funny Outlandishness That Sticks to Its Own Logic | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/world/hopes-soar-as-mexico-turns-a-page.html | Hopes Soar as Mexico Turns a Page | False | By Ginger Thompson and Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/nyregion/sale-of-grand-union-markets-clears-hurdle-of-court-challenge.html | Sale of Grand Union Markets Clears Hurdle of Court Challenge | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/sports/on-baseball-mussina-joins-yanks-with-no-guarantees.html | ON BASEBALL; Mussina Joins Yanks With No Guarantees | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/classified/paid-notice-deaths-bernstein-ann.html | Paid Notice: Deaths BERNSTEIN, ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/us/an-orderly-anniversary-for-a-great-global-trade-protest.html | An Orderly Anniversary for a Great Global Trade Protest | False | By Timothy Egan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/style/IHT-dining-the-pride-and-the-passion.html | DINING : The Pride and the Passion | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/business/world-business-briefing-europe-norilsk-reorganization.html | WORLD BUSINESS BRIEFING: EUROPE; NORILSK REORGANIZATION | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/art-in-review-sue-williams.html | ART IN REVIEW; Sue Williams | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-01 | 2000-12-01 | https://www.nytimes.com/2000/12/01/arts/bridge-3-partnerships-both-senses-triumph-at-a-tournament.html | BRIDGE; 3 Partnerships (Both Senses) Triumph at a Tournament | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/the-justices-and-the-right-to-vote-492612.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/data-on-racial-profiling-was-limited-ex-attorney-general-says.html | Data on Racial Profiling Was Limited, Ex-Attorney General Says | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-football-giants-brown-sees-familiar-face-on-horizon.html | PRO FOOTBALL; Giants' Brown Sees Familiar Face on Horizon | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/now-we-know-that-not-all-votes-count.html | Now We Know That Not All Votes Count | False | By John Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-vanreepinghen-francois-c.html | Paid Notice: Deaths VANREEPINGHEN, FRANCOIS C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/a-sampling-of-works-in-progress-silver-and-world-trade.html | A Sampling Of Works In Progress; Silver and World Trade | False | By Joyce Jensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/international-business-europeans-challenge-us-limits-on-steel-imports.html | INTERNATIONAL BUSINESS; Europeans Challenge U.S. Limits on Steel Imports | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/murder-case-relies-on-dna-police-gained-by-deception.html | Murder Case Relies on DNA Police Gained By Deception | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492590.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-teutonic-banks-lag-bond-ranking-briefcase.html | Teutonic Banks Lag Bond Ranking : BRIEFCASE | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/dineracutes-journal-district.html | DinerÂ¬Â's Journal: District | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/plus-golf-gilder-collects-senior-tour-card.html | PLUS: GOLF; Gilder Collects Senior Tour Card | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-price-lowered-on-telenor-offer.html | WORLD BUSINESS BRIEFING: EUROPE; PRICE LOWERED ON TELENOR OFFER | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-wexler-william-a.html | Paid Notice: Deaths WEXLER, WILLIAM A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-kessenich-beverly-barry.html | Paid Notice: Deaths KESSENICH, BEVERLY BARRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/opera-review-agitprop-lives-mythic-in-spirit-swinging-in-style.html | OPERA REVIEW; Agitprop Lives, Mythic in Spirit, Swinging in Style | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/IHT-but-new-ranking-system-deserves-a-chance-the-confusing-raceto-find.html | But New Ranking System Deserves a Chance : The Confusing RaceTo Find World No. 1 | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/dance-review-nine-men-amid-gothic-strangeness.html | DANCE REVIEW; Nine Men Amid Gothic Strangeness | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-leavitt-laurence-g.html | Paid Notice: Deaths LEAVITT, LAURENCE G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-with-access-for-all-478423.html | With Access for All | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/proposed-line-would-lighten-subway-crush.html | Proposed Line Would Lighten Subway Crush | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/officials-call-seizure-of-ecstasy-their-largest.html | Officials Call Seizure of Ecstasy Their Largest | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492671.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-help-for-the-homeless-482641.html | Help for the Homeless | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-once-heroic-now-humbled-global-hedge-funds-seek-safer-turf.html | Once Heroic, Now Humbled, Global Hedge Funds Seek Safer Turf | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/in-consumer-electronics-shoppers-seem-to-be-thinking-downscale.html | In Consumer Electronics, Shoppers Seem to Be Thinking Downscale | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/books/proposing-a-messiah-before-jesus.html | Proposing A Messiah Before Jesus | False | By Emily Eakin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/inside-490610.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/reuters/technology/article-20001202935684308550-no-title.html | Article 2000120293568430850 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-schiano-hopes-to-inject-new-life-into-rutgers.html | COLLEGE FOOTBALL; Schiano Hopes to Inject New Life Into Rutgers | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-reiter-jerilyn.html | Paid Notice: Deaths REITER, JERILYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-waiting-for-a-rally-european-stockpickers-cast-their-best.html | Waiting for a Rally, European Stock-Pickers Cast Their Best Votes | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/imported-pest-raises-fears-for-forests.html | Imported Pest Raises Fears for Forests | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/the-party-look-is-luxurious-but-a-single-look-itacutes-not.html | The Party Look Is Luxurious, but a Single Look ItÂ¢Ÿs Not | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492604.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/cape-town-journal-district-six-still-is-where-the-heart-is.html | Cape Town Journal; District Six Still Is Where the Heart Is | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/levy-limits-scout-events-in-the-schools.html | Levy Limits Scout Events In The Schools | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/sports-of-the-times-rooting-for-a-cause-go-k-state.html | Sports of The Times; Rooting For a Cause: Go K-State! | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/IHT-safin-struggles-but-still-eyes-no-1-ranking-sampras-shows-why-hes.html | Safin Struggles, but Still Eyes No. 1 Ranking : Sampras Shows Why He's the Man to Beat | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/no-apologies-from-stuttgart-daimlerchrysler-s-chief-defends-his-strategy.html | No Apologies From Stuttgart; DaimlerChrysler's Chief Defends His Strategy | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/protesting-sanctions-iraq-stops-oil-flow.html | Protesting Sanctions, Iraq Stops Oil Flow | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/an-economy-in-transition.html | An Economy in Transition | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494143.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-americas-canada-sets-brazil-sanctions.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA SETS BRAZIL SANCTIONS | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/IHT-1900canal-in-the-works-in-our-pages100-75-and-50-years-ago.html | 1900:Canal in the Works : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-koeppel-ruth-s.html | Paid Notice: Deaths KOEPPEL, RUTH S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-fund-firms-court-new-business-with-lower-fees-and-tamer-risk.html | Fund Firms Court New Business With Lower Fees and Tamer Risk Levels : For Small Investors, a Way to Play | False | By Judith Rehak, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-the-vote-court-says-no-to-a-new-palm-beach-vote.html | CONTESTING THE VOTE; Court Says No to a New Palm Beach Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/on-hudson-cleanup-idea-stirs-emotions.html | On Hudson, Cleanup Idea Stirs Emotions | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-florida-courts-florida-justices-refuse-bid-for-recount.html | CONTESTING THE VOTE; THE FLORIDA COURTS; And in Florida, Justices Refuse Bid for Recount | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/television-review-for-the-spice-of-life-literally.html | TELEVISION REVIEW; For the Spice of Life, Literally | False | By Ron Wertheimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/hockey-goaltending-silences-islanders-and-devils.html | HOCKEY; Goaltending Silences Islanders and Devils | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-transfer-power-white-house-arranging-fbi-checks-both-sides.html | CONTESTING THE VOTE: THE TRANSFER OF POWER; White House Arranging F.B.I. Checks on Both Sides' Cabinet Picks | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-feldesman-lucille.html | Paid Notice: Deaths FELDESMAN, LUCILLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-unlocking-albany-484458.html | Unlocking Albany | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-transcript-arguments-supreme-court-over-florida-recount.html | CONTESTING THE VOTE; A Transcript of Arguments in the Supreme Court Over the Florida Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-krone-irene-nee-beckmann.html | Paid Notice: Deaths KRONE, IRENE (NEE BECKMANN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/prayers-in-jerusalem-fatal-clashes-elsewhere.html | Prayers in Jerusalem, Fatal Clashes Elsewhere | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/transactions-493996.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-eliminating-tb-484610.html | Eliminating TB | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-window-on-the-world-478440.html | Window on the World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/rigorous-life-for-boys-with-golden-throats.html | Rigorous Life for Boys With Golden Throats | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/religion-journal-using-principles-of-zen-in-fight-against-aids.html | Religion Journal; Using Principles of Zen in Fight Against AIDS | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/coming-on-sunday-secrets.html | COMING ON SUNDAY; SECRETS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/california-governor-offers-steps-on-state-energy-policy.html | California Governor Offers Steps on State Energy Policy | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/mexico-president-installed-vowing-to-share-power.html | MEXICO PRESIDENT INSTALLED, VOWING TO SHARE POWER | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/music-review-a-corigliano-premiere-bound-for-new-york.html | MUSIC REVIEW; A Corigliano Premiere, Bound for New York | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/pinochet-s-arrest-ordered-by-judge.html | PINOCHET'S ARREST ORDERED BY JUDGE | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/group-to-buy-controlling-interest-in-datek-online-for-700-million.html | Group to Buy Controlling Interest in Datek Online for $700 Million | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-a-stunning-guggenheim-but-in-the-wrong-place-492795.html | A Stunning Guggenheim, but in the Wrong Place | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/a-sampling-of-works-in-progress-how-architecture-shapes-segregation.html | A Sampling Of Works In Progress; How Architecture Shapes Segregation | False | By Lynda Richardson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-basketball-jarvis-has-open-mind-on-an-nba-future.html | COLLEGE BASKETBALL; Jarvis Has Open Mind on an N.B.A. Future | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/circus-review-three-ring-thrills-distilled-to-one.html | CIRCUS REVIEW; Three-Ring Thrills Distilled to One | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/bernard-vorhaus-95-prolific-american-director-in-england.html | Bernard Vorhaus, 95, Prolific American Director in England | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/dismantling-starts-on-garage-of-a-by-gone-era.html | Dismantling Starts on Garage of a Bygone Era | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/coke-forms-alliance-with-interpublic.html | Coke Forms Alliance With Interpublic | False | By Stuart Elliott and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/challenges-for-fox.html | Challenges for Fox | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/the-supreme-court-arguments.html | The Supreme Court Arguments | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-spectators-inside-humor-carries-bite-outside-loud-jury-jeers.html | CONTESTING THE VOTE: THE SPECTATORS; Inside, Humor Carries a Bite; Outside, a Loud Jury of Jeers | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/newark-group-seeks-housing-body-s-ouster.html | Newark Group Seeks Housing Body's Ouster | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-the-vote-the-media-without-pictures-tv-networks-were-scrambling.html | CONTESTING THE VOTE: THE MEDIA; Without Pictures, TV Networks Were Scrambling | False | By Peter Marks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492582.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/IHT-centuriesold-korean-dynasties-spark-incident-as-families-reunite-a.html | Centuries-Old Korean Dynasties Spark 'Incident' as Families Reunite : A Display of North-South Sensitivities | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/automakers-are-facing-a-sales-slowdown.html | Automakers Are Facing a Sales Slowdown | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/books/think-tank-taking-stock-more-lawyers-and-engineers-fewer-inventors.html | Think Tank; Taking Stock: More Lawyers and Engineers, Fewer Inventors | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/IHT-1950infiltration-in-our-pages100-75-and-50-years-ago.html | 1950:Infiltration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/chase-says-it-has-deal-for-park-avenue-spot.html | Chase Says It Has Deal for Park Avenue Spot | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494135.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/south-africa-to-distribute-50-million-in-donated-aids-drugs.html | South Africa to Distribute $50 Million in Donated AIDS Drugs | False | By Rachel L Swarns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/2-insurers-raising-liability-coverage-on-bigger-vehicles.html | 2 Insurers Raising Liability Coverage On Bigger Vehicles | False | By Joseph B. Treaster and Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/moody-s-puts-xerox-rating-below-investment-grade.html | Moody's Puts Xerox Rating Below Investment Grade | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/IHT-1925the-future-of-war-in-our-pages100-75-and-50-years-ago.html | 1925:The Future of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/gwen-grant-mellon-89-dies-founder-of-a-haitian-hospital.html | Gwen Grant Mellon, 89, Dies; Founder of a Haitian Hospital | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-basketball-knicks-forget-stern-lecture-but-remember-to-beat-bulls.html | PRO BASKETBALL; Knicks Forget Stern Lecture But Remember To Beat Bulls | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/ex-president-for-the-capital-of-the-world.html | Ex-President for the Capital Of the World? | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/industrial-activity-contracts-for-fourth-consecutive-month.html | Industrial Activity Contracts For Fourth Consecutive Month | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-with-passion-and-valor.html | COLLEGE FOOTBALL; With Passion and Valor | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/nyc-dec-2nd-also-lives-in-infamy.html | NYC; Dec. 2nd Also Lives In Infamy | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/william-b-furlong-sports-columnist-and-author-73.html | William B. Furlong, Sports Columnist And Author, 73 | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-friedman-sidney.html | Paid Notice: Deaths FRIEDMAN, SIDNEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/toward-solvency-for-nassau-county.html | Toward Solvency for Nassau County | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/family-fare-two-students-earn-their-stars.html | Family Fare: Two Students Earn Their Stars | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-the-vote-update-a-battle-in-the-court-and-other-courts.html | CONTESTING THE VOTE: UPDATE; A Battle in the Court and Other Courts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492698.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-corbett-catherine.html | Paid Notice: Deaths CORBETT, CATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-hardwick-ambrose-h-jr.html | Paid Notice: Deaths HARDWICK, AMBROSE H., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/boxing-trinidad-breaks-a-sweat-and-it-s-just-a-weigh-in.html | BOXING; Trinidad Breaks a Sweat (and It's Just a Weigh-In) | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-myssiorek-leon.html | Paid Notice: Deaths MYSSIOREK, LEON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/baseball-wendell-re-signs-to-the-9s-with-mets.html | BASEBALL; Wendell Re-Signs, To the 9s, With Mets | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/business-digest-489131.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/red-cross-requests-mediation-in-rift-on-safety-of-blood-supply.html | Red Cross Requests Mediation In Rift on Safety of Blood Supply | False | By Philip J. Hilts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/andrew-stone-96-director-writer-and-producer-of-films.html | Andrew Stone, 96, Director, Writer and Producer of Films | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-panitch-ann-nee-dechter.html | Paid Notice: Deaths PANITCH, ANN NEE DECHTER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-hayes-reiter-jerilyn.html | Paid Notice: Deaths HAYES, REITER, JERILYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/news-summary-490830.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-ames-ann-f.html | Paid Notice: Deaths AMES, ANN F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/a-sampling-of-works-in-progress.html | A Sampling of Works in Progress | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/susana-rotker-martinez-46-language-professor-at-rutgers.html | Susana Rotker-Martinez, 46, Language Professor at Rutgers | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/public-lives-a-lesser-known-successor-is-making-his-voice-heard.html | PUBLIC LIVES; A Lesser-Known Successor Is Making His Voice Heard | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494119.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-the-justices-and-the-right-to-vote-492647.html | The Justices and the Right to Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/company-news-repurchase-of-up-to-1-billion-of-stock-planned.html | COMPANY NEWS; REPURCHASE OF UP TO $1 BILLION OF STOCK PLANNED | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/i-testified-truthfully-verniero-says-in-his-statement.html | 'I Testified Truthfully,' Verniero Says in His Statement | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/style/IHT-silent-witnesses-to-a-lost-culture.html | Silent Witnesses to a Lost Culture | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/arts/music-review-welser-most-conducts-the-philharmonic.html | MUSIC REVIEW; Welser-Most Conducts the Philharmonic | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-romer-nathan.html | Paid Notice: Deaths ROMER, NATHAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-stock-leslie-m.html | Paid Notice: Deaths STOCK, LESLIE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/turning-fidgets-into-karate-kicks-some-find-that-martial-arts-ease-attention.html | Turning Fidgets Into Karate Kicks; Some Find That Martial Arts Ease Attention Disorders | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-billowing-sales-for-resortatsea-briefcase.html | Billowing Sales For Resort-at-Sea : BRIEFCASE | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/inquiry-uncovers-school-bus-drivers-pasts.html | Inquiry Uncovers School Bus Drivers' Pasts | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-from-jones-to-ltcma-short-selling-history.html | From Jones to LTCM:A Short (-Selling) History | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/court-ends-its-oversight-of-a-restaurant-union.html | Court Ends Its Oversight of a Restaurant Union | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/at-a-crucial-juncture-iraqi-officials-cut-off-oil-exports.html | At a Crucial Juncture, Iraqi Officials Cut Off Oil Exports | False | By Barbara Crossette With Neela Banerjee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-immerman-isidore.html | Paid Notice: Deaths IMMERMAN, ISIDORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/colleague-changed-story-on-beating-officer-says.html | Colleague Changed Story On Beating, Officer Says | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494151.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-researchers-and-unions-479012.html | Researchers and Unions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/for-prey-of-a-different-feather-give-birds-of-clay-a-shot.html | For Prey of a Different Feather, Give Birds of Clay a Shot | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/china-s-top-justice-official-ousted-some-say-for-corruption.html | China's Top Justice Official Ousted, Some Say for Corruption | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-lerner-evelyn.html | Paid Notice: Deaths LERNER, EVELYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/IHT-in-florida-state-court-bars-quick-recount-and-upholds-butterfly-ballot.html | In Florida, State Court Bars Quick Recount and Upholds Butterfly Ballot : U.S. Justices Take On Historic Role In Election | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/columbia-revels-in-success-of-fund-raising-campaign.html | Columbia Revels in Success Of Fund-Raising Campaign | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-zeitlin-clara-l.html | Paid Notice: Deaths ZEITLIN, CLARA L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/hevesi-quietly-drops-10-month-fight-to-block-welfare-to-work-contracts.html | Hevesi Quietly Drops 10-Month Fight to Block Welfare-to-Work Contracts | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/1-aristide-s-burden-to-rebuild-haiti-478520.html | Aristide's Burden: To Rebuild Haiti | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-qa-andrew-fisher-hedge-fundsbest-used-in-moderation.html | Q&A Andrew Fisher : Hedge Funds:Best Used in Moderation | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-basketball-nets-slump-reaches-six-with-loss-to-the-magic.html | PRO BASKETBALL; Nets' Slump Reaches Six With Loss to the Magic | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-russia-ukraine-gas-deal.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA-UKRAINE GAS DEAL | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-hong-kong-fund-blazes-a-rough-trail.html | Hong Kong Fund Blazes a Rough Trail | False | By Jane Parry, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-state-courts-republicans-bear-down-absentee-ballot-suits.html | CONTESTING THE VOTE: THE STATE COURTS; Republicans Bear Down On Absentee Ballot Suits | False | By Michael Cooper With Michael Moss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/classified/paid-notice-deaths-lang-leonard.html | Paid Notice: Deaths LANG, LEONARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/world/army-orders-peacekeepers-to-sessions-on-rights.html | Army Orders Peacekeepers To Sessions On Rights | False | By James Dao | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/pro-football-jets-notebook-testaverde-is-going-after-something-important.html | PRO FOOTBALL: JETS NOTEBOOK; Testaverde Is Going After Something Important | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/escort-of-voyeur-bus-suspended-by-police.html | Escort of Voyeur Bus Suspended by Police | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494160.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-supreme-court-us-supreme-court-presses-2-sides-vote-case.html | CONTESTING THE VOTE: THE SUPREME COURT; U.S. Supreme Court Presses 2 Sides on Vote Case | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/the-markets-stocks-bonds-failed-rally-ends-a-week-of-stock-pain.html | THE MARKETS: STOCKS & BONDS; Failed Rally Ends a Week Of Stock Pain | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/quotation-of-the-day-485993.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/books/a-sampling-of-works-in-progress-economics-in-literature.html | A Sampling Of Works In Progress; Economics in Literature | False | By Joyce Jensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/tennis-sampras-routs-safin-with-surprising-ease.html | TENNIS; Sampras Routs Safin With Surprising Ease | False | By Christopher Clarey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/style/IHT-bad-sex-excruciating-prosethe-envelope-please.html | Bad Sex, Excruciating Prose:The Envelope Please | False | By Brenda Maddox, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/journal-happy-anniversary-mr-presidents.html | Journal; Happy Anniversary, Mr. Presidents! | False | By Frank Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-europe-gas-prices-to-be-freed.html | WORLD BUSINESS BRIEFING: EUROPE; GAS PRICES TO BE FREED | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/living/travels-with-an-aunt-new-york-for-children.html | Travels With an Aunt: New York for Children | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494178.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/abroad-at-home-through-a-glass-darkly.html | Abroad at Home; Through A Glass Darkly | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/baseball-yankees-are-planning-for-life-without-nelson.html | BASEBALL; Yankees Are Planning for Life Without Nelson | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/army-to-detonate-old-bombs-found-at-former-weapons-plant-in-colorado.html | Army to Detonate Old Bombs Found at Former Weapons Plant in Colorado | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/nyregion/c-corrections-494127.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/l-a-stunning-guggenheim-but-in-the-wrong-place-492809.html | A Stunning Guggenheim, but in the Wrong Place | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/company-briefs-493724.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-florida-legislature-plan-appoint-electors-with-no-jeb-bush.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; A Plan to Appoint Electors With No Jeb Bush Signature | False | By Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-americas-job-growth-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; JOB GROWTH IN CANADA | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/your-money/IHT-ideas-for-those-who-wont-carry-cash.html | Ideas for Those Who Won't Carry Cash | False | By Barbara Wall, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/sports/college-football-title-game-is-riding-on-big-12-s-showdown.html | COLLEGE FOOTBALL; Title Game Is Riding On Big 12's Showdown | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/business/world-business-briefing-asia-toyota-may-market-fords.html | WORLD BUSINESS BRIEFING: ASIA; TOYOTA MAY MARKET FORDS | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/us/contesting-vote-global-reaction-world-that-first-howled-derision-grows-somewhat.html | CONTESTING THE VOTE: GLOBAL REACTION; A World That at First Howled in Derision Grows Somewhat Anxious, and Also Admiring | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-02 | 2000-12-02 | https://www.nytimes.com/2000/12/02/opinion/who-says-the-election-has-a-dec-12-deadline.html | Who Says the Election Has a Dec. 12 Deadline? | False | By Stephen Gillers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-for-jets-no-doubt-about-key-to-defense.html | PRO FOOTBALL; For Jets, No Doubt About Key To Defense | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-york-bookshelf-getting-that-big-break-show-business-stories.html | NEW YORK BOOKSHELF; Getting That Big Break: Show Business Stories | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-environment-virus-killed-geese.html | BRIEFING: ENVIRONMENT; VIRUS KILLED GEESE | False | By Bill Kent | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-mcknight-eline-holst.html | Paid Notice: Deaths MCKNIGHT, ELINE HOLST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-harlem-undertaker-fosters-healing-wake-sudden-losses.html | NEIGHBORHOOD REPORT: HARLEM; An Undertaker Fosters Healing In the Wake of Sudden Losses | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/true-romance.html | True Romance | False | By Hilary Spurling | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/market-insight-where-will-technology-stocks-land-and-when.html | MARKET INSIGHT; Where Will Technology Stocks Land, And When? | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-rich-benita.html | Paid Notice: Deaths RICH, BENITA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/quotation-of-the-day-497339.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/automobiles/behind-wheel-dodge-grand-caravan-chrysler-town-country-it-s-time-for-recount.html | BEHIND THE WHEEL/Dodge Grand Caravan and Chrysler Town & Country; It's Time for a Recount In a Tight Minivan Race | False | By Leonard M. Apcar | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-diary-in-the-digital-capital-the-digit-that-got-away.html | BUSINESS DIARY; In the Digital Capital, The Digit That Got Away | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-london-2-tones-of-luxury.html | HOTEL CHECK-IN; London: 2 Tones of Luxury | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/politics/gov-taft-praises-bush-move-in-preparing-for-presidency.html | Gov. Taft Praises Bush Move in Preparing for Presidency | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/personal-business-for-online-shoppers-there-are-pitfalls-abroad.html | PERSONAL BUSINESS; For Online Shoppers, There Are Pitfalls Abroad | False | By Barbara Whitaker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/the-boating-report-sailing-from-newport-conner-begins-pursuit.html | THE BOATING REPORT; Sailing From Newport, Conner Begins Pursuit | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-bocelli-seeks-legitimacy-and-bucks-in-boheme.html | MUSIC; Bocelli Seeks Legitimacy (And Bucks) In 'Bohème' | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-world-the-balkans-are-still-trouble.html | The World; The Balkans Are Still Trouble | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/to-the-rescue-of-cold-stunned-sea-turtles.html | To the Rescue of 'Cold-Stunned' Sea Turtles | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-diary-are-trees-good-places-to-avoid-tech-shock.html | INVESTING: DIARY; Are Trees Good Places To Avoid Tech Shock? | False | By Joanne Legomsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/inside-505749.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-kauffman-pat.html | Paid Notice: Deaths KAUFFMAN, PAT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/playing-in-the-neighborhood-475670.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-attanasio-sidney-j.html | Paid Notice: Deaths ATTANASIO, SIDNEY J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-betsy-cagan-frank-griffin.html | WEDDINGS; Betsy Cagan, Frank Griffin | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/market-watch-memo-to-analysts-thanks-for-nothing.html | MARKET WATCH; Memo to Analysts: Thanks for Nothing | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/the-greatest-humbug-alive.html | 'The Greatest Humbug Alive' | False | By Sara Wheeler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-curbing-illicit-diamonds.html | Nov. 26 - Dec. 2; Curbing Illicit Diamonds | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-russia-answers-a-question-about-wallenberg-s-death.html | Nov. 26 - Dec. 2; Russia Answers a Question About Wallenberg's Death | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-anke-ott-robert-young.html | WEDDINGS; Anke Ott, Robert Young | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/from-landscapes-to-sculptures.html | From Landscapes to Sculptures | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/five-questions-for-charles-jeffress-case-for-rules-repetitive-motion-injuries.html | FIVE QUESTIONS for CHARLES JEFFRESS; The Case for Rules on Repetitive-Motion Injuries | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-casinos-claridge-reorganization.html | BRIEFING: CASINOS; CLARIDGE REORGANIZATION | False | By Abbi Raghunathan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/television-radio-in-a-gay-world-without-the-usual-guides.html | TELEVISION/RADIO; In a Gay World, Without the Usual Guides | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/an-oriole-fan-s-lament-505862.html | An Oriole Fan's Lament | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/postings-going-up-in-chelsea-210-rentals-on-w-21st-st.html | POSTINGS: Going Up in Chelsea; 210 Rentals On W. 21st St. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-when-pigs-could-fly-forget-if.html | Nov. 26 - Dec. 2; When Pigs Could Fly (Forget If) | False | By Jane Fritsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/paperback-best-sellers-december-3-2000.html | PAPERBACK BEST SELLERS: December 3, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/databank-november-27-december-1-one-step-forward-after-four-steps-back.html | DATABANK: NOVEMBER 27-DECEMBER 1; One Step Forward, After Four Steps Back | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/quebec-s-separatists-lose-more-ground-in-canadian-election.html | Quebec's Separatists Lose More Ground in Canadian Election | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/politics-about-those-electors.html | POLITICS; About Those Electors | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-guide-457744.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-the-vote-update-expanding-struggle-for-the-presidency.html | CONTESTING THE VOTE: UPDATE; Expanding Struggle for the Presidency | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-delaware-provides-finish-to-lehigh-season.html | COLLEGE FOOTBALL; Delaware Provides Finish to Lehigh Season | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/special-toys-by-one-of-a-kind-makers.html | Special Toys by One-of-a-Kind Makers | False | By Frances Chamberlain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/defending-the-fourth-amendment.html | Defending the Fourth Amendment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-vintage-cole-porter-played-to-giddy-effect.html | THEATER; Vintage Cole Porter, Played to Giddy Effect | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/l-nixoniana-334278.html | Nixoniana | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-the-map-where-they-can-do-something-about-the-weather-predict-it.html | ON THE MAP; Where They Can Do Something About the Weather: Predict It | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-lower-manhattan-tradition-6-haircut-dies-after-building-sold.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Tradition (and a $6 Haircut) Dies After A Building Is Sold | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-lowe-j-blake.html | Paid Notice: Deaths LOWE, J. BLAKE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-commerce-business-designation-sought.html | IN BRIEF: COMMERCE; BUSINESS DESIGNATION SOUGHT | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-upper-east-side-modern-dance-why-the-y.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Modern Dance: Why the Y? | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-upper-east-side-citypeople-east-meets-west-evolution.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- CITYPEOPLE; East Meets West in the Evolution of an Austrian Sushi Chef | False | By Genia Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/county-lines-a-student-union-built-by-students.html | COUNTY LINES; A Student Union Built by Students | False | By Marek Fuchs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-six-characters-look-for-meaning.html | THEATER; Six Characters Look for Meaning | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/an-opening-created-by-a-cloud.html | An Opening Created by a Cloud | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-queen-benedict-r.html | Paid Notice: Deaths QUEEN, BENEDICT R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/dance-when-battle-and-ballet-become-synonymous.html | DANCE; When Battle and Ballet Become Synonymous | False | By Valerie Gladstone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-506745.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-elkon-frances.html | Paid Notice: Deaths ELKON, FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/computer-security-the-whiz-kid-vs-the-old-boys.html | Computer Security; The Whiz Kid Vs. the Old Boys | False | By Thomas Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/evening-hours-ever-air-kiss-a-dinosaur.html | EVENING HOURS; Ever Air-Kiss A Dinosaur | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/go-ye-into-all-the-world.html | Go Ye Into All the World | False | By Jason Goodwin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-meyer-ira-a.html | Paid Notice: Deaths MEYER, IRA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-glixman-fanny.html | Paid Notice: Deaths GLIXMAN, FANNY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/master-of-universe-updated-model.html | Master of Universe (Updated Model) | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/anchored-in-their-memories.html | Anchored in Their Memories | False | By Catherine Lockerbie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/c-corrections-438839.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/c-corrections-506575.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-venetian-hotels-of-the-moment.html | HOTEL CHECK-IN; Venetian Hotels of the Moment | False | By Francine Prose | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/essay-the-voice-of-small-town-america.html | Essay; The Voice of Small-Town America | False | By Adam Gopnik | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/violence-by-police-as-a-theme-for-art.html | Violence by Police As a Theme for Art | False | By David M. Herszenhorn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/food-porcini-even-a-little-goes-far-mixed-with-something-else.html | FOOD; Porcini, Even a Little, Goes Far Mixed With Something Else | False | By Moira Hodgson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-disneyland-admission-edges-upward-again.html | TRAVEL ADVISORY; Disneyland Admission Edges Upward Again | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/a-bracing-dose-of-partisanship.html | A Bracing Dose of Partisanship | False | By Theodore J. Lowi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/economic-view-unfortunate-timing-no-matter-who-wins.html | ECONOMIC VIEW; Unfortunate Timing, No Matter Who Wins | False | By Louis Uchitelle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-on-language-netspionage.html | The Way We Live Now: 12-03-00: On Language; Netspionage | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/guts-on-sticks.html | Guts on Sticks | False | By Geoffrey Norman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-404306.html | Children's Books | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/a-double-life-a-life-of-fiction.html | A Double Life; A Life of Fiction | False | By Jane Smiley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-brookhaven-approves-construction-near-preserve.html | IN BRIEF; Brookhaven Approves Construction Near Preserve | False | By Valerie Cotsalas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/as-cable-rates-rise-so-do-complaints.html | As Cable Rates Rise, So Do Complaints | False | By Stewart Ain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-livingston-light-day-for-old-stop-underground-railroad.html | NEIGHBORHOOD REPORT: LIVINGSTON; Light of Day for an Old Stop on the Underground Railroad | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/year-old-ballet-new-york-spreads-its-wings.html | Year-Old Ballet New York Spreads Its Wings | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-hauser-elizabeth-hoppin-phd.html | Paid Notice: Deaths HAUSER, ELIZABETH HOPPIN, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/architecture.html | ARCHITECTURE | False | By Martin Filler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-reiss-shlomo.html | Paid Notice: Deaths REISS, SHLOMO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-new-york-boston-route-attracts-a-third-shuttle.html | TRAVEL ADVISORY; New York-Boston Route Attracts a Third Shuttle | False | By David Cay Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-michelle-connolly-jeffrey-roberts.html | WEDDINGS; Michelle Connolly, Jeffrey Roberts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-this-web-site-rocks-it-s-turning-a-profit.html | BUSINESS; This Web Site Rocks! (It's Turning a Profit.) | False | By Susan Stellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/for-the-record-leader-of-edgemont-high-team-runs-through-the-competition.html | FOR THE RECORD; Leader of Edgemont High Team Runs Through the Competition | False | By Chuck Slater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-up-close-150-years-dining-champagne-chop-suey-one.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 150 Years of Dining, Champagne to Chop Suey, in One Bite | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/reading-writing-and-work-not-always.html | Reading, Writing and . . . Work? Not Always | False | By Adam Bowles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-can-children-s-writings-be-real-poetry-493279.html | Can Children's Writings Be Real Poetry? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/invisible-man-the-pretenders.html | Invisible Man; The Pretenders | False | By Howard French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-election-putting-out-more-flags.html | The Election; Putting Out More Flags | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/finally-having-his-big-night.html | Finally Having His Big Night | False | By Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-lively-puppets-in-a-dark-world.html | FILM; Lively Puppets In a Dark World | False | By Hal Hinson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-election-when-first-impressions-count-florida-face-off.html | The Election: When First Impressions Count; Florida Face-Off | False | By Janny Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-new-jersey-427-rental-units-for-active-adult-retirement-market.html | In the Region/New Jersey; 427 Rental Units for Active-Adult Retirement Market | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/for-young-viewers-learning-with-a-difference-one-step-at-a-time.html | FOR YOUNG VIEWERS; Learning With a Difference, One Step at a Time | False | By Kathryn Shattuck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-scene-hesitations-introductions-objections-all-contribute.html | CONTESTING THE VOTE: THE SCENE; Hesitations, Introductions and Objections All Contribute to Sluggish Pace | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/habitats-pelham-parkway-for-a-low-priced-co-op-couple-look-to-the-bronx.html | Habitats/Pelham Parkway; For a Low-Priced Co-op, Couple Look to the Bronx | False | By Trish Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/life-under-the-big-top-in-collage-paintings.html | Life Under the Big Top in Collage Paintings | False | By Bess Liebenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/plus-basketball-rice-downs-jfk-in-featured-game.html | PLUS: BASKETBALL; Rice Downs J.F.K. In Featured Game | False | By Brandon Lilly | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-475122.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-friedman-sidney.html | Paid Notice: Deaths FRIEDMAN, SIDNEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/an-ailing-russia-lives-a-tough-life-that-s-getting-shorter.html | An Ailing Russia Lives a Tough Life That's Getting Shorter | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/my-first-job-an-insight-on-the-bridge.html | MY FIRST JOB; An Insight on the Bridge | False | By Scott Mills | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-tara-nowick-jeffrey-stein.html | WEDDINGS; Tara Nowick, Jeffrey Stein | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-404314.html | Children's Books | False | By Richard Michelson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-in-a-leftist-s-lens-the-common-man-of-a-dark-decade.html | ART/ARCHITECTURE; In a Leftist's Lens, The 'Common Man' Of a Dark Decade | False | By Vicki Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/drop-in-spending-by-us-consumers-signals-slowdown.html | DROP IN SPENDING BY U.S. CONSUMERS SIGNALS SLOWDOWN | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-kristen-heim-mark-grzynski.html | WEDDINGS; Kristen Heim, Mark Grzynski | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-can-children-s-writings-be-real-poetry-493260.html | Can Children's Writings Be Real Poetry? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-hunter-david.html | Paid Notice: Deaths HUNTER, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-diary-buy-and-forget-pays-off-big.html | INVESTING: DIARY; 'Buy and Forget' Pays Off Big | False | By Julie Flaherty | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-wolf-frances-a.html | Paid Notice: Deaths WOLF, FRANCES A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/coping-living-with-pain-after-justice-delayed.html | COPING; Living With Pain After Justice Delayed | False | By Felicia R. Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-election-byproducts.html | The Election; Byproducts | False | By Marc A. Santora | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-from-marian-the-librarian-to-cabaret-diva.html | MUSIC; From Marian the Librarian to Cabaret Diva | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/personal-business-diary-does-staff-turnover-help-a-company.html | PERSONAL BUSINESS: DIARY; Does Staff Turnover Help a Company? | False | By Mickey Meece | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-at-61-a-wanderer-has-found-home.html | MUSIC; At 61, a Wanderer Has Found Home | False | By Anthony Decurtis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-politics-zimmer-concedes.html | BRIEFING: POLITICS; ZIMMER CONCEDES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-drug-roadblocks-barred.html | Nov. 26 - Dec. 2; Drug Roadblocks Barred | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-la-carte-a-beef-place-at-home-on-the-mid-range.html | A LA CARTE; A Beef Place at Home on the Mid-Range | False | By Richard Jay Scholem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-east-village-does-garden-grow-poets-gardeners-differ.html | NEIGHBORHOOD REPORT: EAST VILLAGE; How Does the Garden Grow? Poets and Gardeners Differ | False | By Colin Moynihan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-silverstein-alvin.html | Paid Notice: Deaths SILVERSTEIN, ALVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-marbury-is-limited-by-injury-as-nets-losing-streak-reaches-seven.html | PRO BASKETBALL; Marbury Is Limited by Injury as Nets' Losing Streak Reaches Seven | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-glassman-flo-bobby.html | Paid Notice: Memorials GLASSMAN, FLO & BOBBY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/c-corrections-438790.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/cover-story-future-myths-adrift-in-the-sands-of-time.html | COVER STORY; Future Myths, Adrift in the Sands of Time | False | By Marilyn Stasio | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/theater-were-all-trapped-but-lets-laugh.html | THEATER; We're All Trapped, But Let's Laugh | False | By John Epperson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/hightech-smuggling-the-submarine-next-door.html | High-Tech Smuggling; The Submarine Next Door | False | By Kirk Semple | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-sylvan-seymour.html | Paid Notice: Deaths SYLVAN, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-parks-west-side-who-will-pay-make-room-for-green.html | NEIGHBORHOOD REPORT: NEW YORK PARKS; On the West Side, Who Will Pay to Make Room for Green? | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-excerpts-florida-court-proceedings-presidential-recount.html | CONTESTING THE VOTE; Excerpts From the Florida Court Proceedings on the Presidential Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-george-washington-finds-the-motivation-to-upset-st-johns.html | COLLEGE BASKETBALL; George Washington Finds the Motivation to Upset St. John's | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-long-island-a-construction-boom-at-suffolk-county-libraries.html | In the Region/Long Island; A Construction Boom at Suffolk County Libraries | False | By Carole Paquette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/opinion-i-know-why-the-lirr-exists.html | OPINION; I Know Why the L.I.R.R. Exists | False | By Serge Nedeltcheff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/art.html | ART | False | By Christopher Benfey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-former-patron-s-view-of-stratford-theater-459496.html | A Former Patron's View Of Stratford Theater | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/lincoln-s-shadow.html | Lincoln's Shadow | False | By Max Byrd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/what-s-doing-in-san-diego.html | What's Doing in San Diego | False | By Martha Stevenson Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/james-jones-86-who-walked-with-the-hounds-dies.html | James Jones, 86, Who Walked With the Hounds, Dies | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-t-1-lines-and-bath-balms-finding-a-room-with-a-few-clicks.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Finding a room with a few clicks | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/i-from-an-election-lessons-learned-506770.html | From an Election, Lessons Learned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/following-up-no-sign-of-fugitive-in-killing-of-gay-man.html | FOLLOWING UP; No Sign of Fugitive In Killing of Gay Man | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-lexicon-code-name-retract-larch.html | The Way We Live Now: 12-03-00; Lexicon; Code Name: Retract Larch | False | By William M. Arkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/view-the-sort-of-affair-to-make-a-girl-feel-shabby.html | VIEW; The Sort of Affair to Make a Girl Feel Shabby | False | By Mary Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/real-estate-a-fitting-home-for-the-family-lexus.html | REAL ESTATE; A Fitting Home For the Family Lexus | False | By Irena Choi Stern | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-neediest-cases-a-journey-is-completed.html | THE NEEDIEST CASES; A Journey Is Completed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/tough-exteriors-hearts-of-gold.html | Tough Exteriors, Hearts of Gold | False | By Frances Chamberlain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/l-a-personal-odyssey-334286.html | 'A Personal Odyssey' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-terrorism-trial-just-picking-the-jurors-is-a-challenge.html | In Terrorism Trial, Just Picking the Jurors Is a Challenge | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-fischer-ruth.html | Paid Notice: Deaths FISCHER, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/money-medicine-managing-benefits-let-workers-do-it.html | MONEY & MEDICINE; Managing Benefits: Let Workers Do It | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/by-the-way-7-minute-dating.html | BY THE WAY; 7-Minute Dating | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-american-west-masters-on-exhibit-in-denver.html | TRAVEL ADVISORY; American West Masters On Exhibit in Denver | False | By Katherine House | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/q-a-replacing-wall-tiles-in-shower.html | Q. & A.; Replacing Wall Tiles In Shower | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/food-the-clandestine-chef.html | Food; The Clandestine Chef | False | By Jonathan Reynolds (NOT HIS REAL NAME) | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-tracy-bernadett.html | Paid Notice: Memorials TRACY, BERNADETT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/childrens-books.html | Children's Books | False | By Molly E. Rauch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/long-island-journal-let-them-eat-cake-and-visit-long-island.html | LONG ISLAND JOURNAL; Let Them Eat Cake, and Visit Long Island | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/l-digital-cinema-the-economic-factor-838944.html | DIGITAL CINEMA; The Economic Factor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/outdoors-the-rut-brings-out-the-recluse-to-socialize.html | OUTDOORS; The Rut Brings Out the Recluse to Socialize | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-prospect-park-brooklyn-s-prized-wollman-rink-feeling-its-age.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Brooklyn's Prized Wollman Rink Is Feeling Its Age | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-kimm-rooney-alessandro-uzielli.html | WEDDINGS; Kimm Rooney, Alessandro Uzielli | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-simon-anne.html | Paid Notice: Deaths SIMON, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-reiter-jerilyn.html | Paid Notice: Deaths REITER, JERILYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/front-center-sidelines-lone-boy-long-beach-high-school-cheerleading-squad-hears.html | Front and Center on the Sidelines; Lone Boy on Long Beach High School Cheerleading Squad Hears Jeers, Too | False | By Vivian S. Toy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/a-resort-asks-seconds-anyone.html | A Resort Asks, Seconds Anyone? | False | By Jennifer Moses | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/perspective-at-cooper-square-a-new-player-takes-the-stage.html | PERSPECTIVE; At Cooper Square, a New Player Takes the Stage | False | By Alan S. Oser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-kleiman-may.html | Paid Notice: Deaths KLEIMAN, MAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-york-online-location-location-click-click.html | NEW YORK ONLINE; Location, Location, Click, Click | False | By Ben Upham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/wine-under-20-catalogs-as-a-reality-check.html | WINE UNDER $20; Catalogs as a Reality Check | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/sydney-olympics-host-frets-over-a-spate-of-attacks-on-jews.html | Sydney, Olympics Host, Frets Over a Spate of Attacks on Jews | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-the-queen-of-fado-portugal-s-soul-lives-again.html | FILM; The Queen of Fado, Portugal's Soul, Lives Again | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/what-secrets-tell.html | What Secrets Tell | False | By Luc Sante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/l-lincoln-center-reknit-the-fabric-439002.html | LINCOLN CENTER; Reknit the Fabric | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-buck-thomas-phd.html | Paid Notice: Deaths BUCK, THOMAS, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-wilkens-levey-emily.html | Paid Notice: Deaths WILKENS LEVEY, EMILY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/notable-books.html | NOTABLE BOOKS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-475130.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-guide-437620.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/long-island-vines-for-holidays-reading-and-then-drinking.html | LONG ISLAND VINES; For Holidays, Reading And Then Drinking | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-pizza-and-pita-recipes-for-supremacy-489700.html | Pizza and Pita: Recipes for Supremacy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/postings-public-meetings-this-week-the-next-phase-for-ellis-island.html | POSTINGS: Public Meetings This Week; The Next Phase For Ellis Island | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/soapbox-a-childhood-lesson-relearned.html | SOAPBOX; A Childhood Lesson Relearned | False | By Herbert Hadad | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/politics/court-clerk-in-tallahassee-is-ready-to-start-counting.html | Court Clerk in Tallahassee Is Ready to Start Counting | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/lost-and-found-silence-of-the-lam.html | Lost And Found; Silence of the Lam | False | By Melanie Thernstrom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-maspeth-the-screech-of-brakes-and-a-call-for-a-crackdown.html | NEIGHBORHOOD REPORT: MASPETH; The Screech of Brakes, and a Call for a Crackdown | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/development-there-goes-the-neighborhood.html | DEVELOPMENT; There Goes The Neighborhood | False | By Joe Wojtas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/fears-voiced-over-prospect-romanian-racist-may-win.html | Fears Voiced Over Prospect Romanian Racist May Win | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/art-reviews.html | ART REVIEWS | False | By Helen A. Harrison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-katzev-blanche-schwamm.html | Paid Notice: Deaths KATZEV, BLANCHE SCHWAMM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-kaimowitz-carl.html | Paid Notice: Deaths KAIMOWITZ, CARL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-506761.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/l-daphne-and-niles-a-lack-of-electricity-439037.html | DAPHNE AND NILES; A Lack of Electricity | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-millburn-should-develop-businesses-suited-to-it-477478.html | Millburn Should Develop Businesses Suited to It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-no-one-is-too-young-or-too-old.html | JERSEY FOOTLIGHTS; No One Is Too Young or Too Old | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-essay-sieve-city.html | The Way We Live Now: 12-03-00: Essay; Sieve City | False | By Jane Mayer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/fujimori-s-fall-a-nation-s-lion-to-broken-man.html | Fujimori's Fall: A Nation's Lion To Broken Man | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-winant-william-a-iii.html | Paid Notice: Deaths WINANT, WILLIAM A. III. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-florida-legislature-talk-midweek-legislative-session-pick-bush.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Talk of Midweek Legislative Session to Pick Bush Electors, but Senate Leader Hesitates | False | By David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/silent-holy-calm-bright-etc.html | Silent, Holy, Calm, Bright, Etc. | False | By Jeanine Basinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/swiss-report-says-gypsies-were-turned-back-in-nazi-era.html | Swiss Report Says Gypsies Were Turned Back in Nazi Era | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-oklahoma-holds-off-kansas-state-to-keep-role-in-title-game.html | COLLEGE FOOTBALL; Oklahoma Holds Off Kansas State to Keep Role in Title Game | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/copy-shop.html | Copy Shop | False | By Katharine Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-up-close-business-class-2000-decides-it-s-lucky.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Business Class of 2000 Decides It's a Lucky Number | False | By Seth Kugel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/ventures-miss-kitty-sashays-into-times-square.html | VENTURES; Miss Kitty Sashays Into Times Square | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-francine-weinberg-jonathan-graff.html | WEDDINGS; Francine Weinberg, Jonathan Graff | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/benefits-478431.html | BENEFITS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-friedlander-royal.html | Paid Notice: Deaths FRIEDLANDER, ROYAL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-law-enforcement-manzie-parole.html | BRIEFING: LAW ENFORCEMENT; MANZIE PAROLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-the-ethicist-husbands-and-lies.html | The Way We Live Now: 12-03-00: The Ethicist; Husbands and Lies | False | By Randy Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-riding-tom-waits-s-coattails.html | THEATER; Riding Tom Waits's Coattails | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-add-up-the-losers-and-you-get-a-multimillionaire.html | FILM; Add Up the Losers, and You Get a Multimillionaire | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/mexican-rebels-move-toward-peace-talks.html | Mexican Rebels Move Toward Peace Talks | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/on-the-street-leaving-room-to-grow.html | ON THE STREET; Leaving Room to Grow | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-woodinville-wash-rustic-lodge-with-bath-oils.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Woodinville, Wash.: A rustic lodge with bath oils, granola and digital toys | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-white-richard.html | Paid Notice: Deaths WHITE, RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-jersey-co-old-mcdonald-had-a-wedding.html | NEW JERSEY & CO.; Old McDonald Had a Wedding | False | By Bill Kent | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-from-an-election-lessons-learned-506710.html | From an Election, Lessons Learned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/milestones-with-family-s-interest-waning-family-hardware-store-closes.html | MILESTONES; With Family's Interest Waning, Family Hardware Store Closes | False | By Lynne Ames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-a-banner-year-for-big-headlines.html | Nov. 26 - Dec. 2; A Banner Year for Big Headlines | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/over-60-fashion-s-lost-generation.html | Over 60: Fashion's Lost Generation | False | By Ruth La Ferla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/audio-archaeology-eavesdropping-on-history.html | Audio Archaeology; Eavesdropping On History | False | By Jack Hitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/correspondence-peace-war-dubious-privilege-living-two-sides-chasm.html | Correspondence/From Peace to War; The Dubious Privilege Of Living on Two Sides of a Chasm | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/lives-lies-i-lived.html | Lives; Lies I Lived | False | By Tatyana Tolstaya | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-rosenfeld-dorothy-nee-cohen.html | Paid Notice: Deaths ROSENFELD, DOROTHY (NEE COHEN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/crime-scene-forensics-dead-men-talking.html | Crime-Scene Forensics; Dead Men Talking | False | By Lawrence Osborne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-abby-rabinovitz-derek-stern.html | WEDDINGS; Abby Rabinovitz, Derek Stern | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/q-gift-for-the-teacher.html | Q. Gift for the Teacher? | False | By Debra Nussbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/backtalk-north-carolina-is-part-of-the-roots-and-growth-of-womens.html | BACKTALK; North Carolina Is Part of the Roots and Growth of Women's Soccer | False | By Gloria Averbuch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/graves-along-the-border-the-disappeared.html | Graves Along the Border; The Disappeared | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/practical-traveler-at-some-hotels-it-s-adults-only.html | PRACTICAL TRAVELER; At Some Hotels, It's Adults Only | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/c-corrections-265802.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/the-original-spin-doctor.html | The Original Spin Doctor | False | By Alexander Stille | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-playing-your-career-against-the-market.html | INVESTING; Playing Your Career Against the Market | False | By Alexandra Alger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-high-school-science-stars.html | IN BRIEF: EDUCATION; HIGH SCHOOL SCIENCE STARS | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-sommers-teresa.html | Paid Notice: Deaths SOMMERS, TERESA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/the-secret-pan.html | The Secret Pan | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-442623.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/bush-requests-recount-rights-to-match-whatever-gore-wins.html | Bush Requests Recount Rights To Match Whatever Gore Wins | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/by-the-way-a-guide-to-the-cork-trail.html | BY THE WAY; A Guide to the Cork Trail | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/media-conspiracy-chelsea-under-wraps.html | Media Conspiracy; Chelsea Under Wraps | False | By Margaret Talbot | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-leslie-effron-jason-levin.html | WEDDINGS; Leslie Effron, Jason Levin | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-development-in-queens-485454.html | Development in Queens | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/inside-story-racial-bias-denial-new-jersey-files-reveal-drama-behind-profiling.html | An Inside Story Of Racial Bias And Denial; New Jersey Files Reveal Drama Behind Profiling | False | By David Kocieniewski and Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-webber-is-said-to-favor-knicks.html | PRO BASKETBALL; Webber Is Said To Favor Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-hotel-with-a-chilly-reception-by-design.html | TRAVEL ADVISORY; Hotel With a Chilly Reception, by Design | False | By Susan Catto | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-poritzky-harold.html | Paid Notice: Deaths PORITZKY, HAROLD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-a-playful-geometer-makes-the-complex-seem-so-simple.html | ART/ARCHITECTURE; A Playful Geometer Makes the Complex Seem So Simple | False | By Jeffrey Kastner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-i-was-a-teenage-pornographer.html | The Way We Live Now: 12-03-00; I Was a Teenage Pornographer | False | By Erik Tarloff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-duke-bombards-temple-with-its-3-point-prowess.html | COLLEGE BASKETBALL; Duke Bombards Temple With Its 3-Point Prowess | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-de-havenon-andre-victor.html | Paid Notice: Deaths DE HAVENON, ANDRE VICTOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-considering-approaches-to-lowering-property-tax-477460.html | Considering Approaches To Lowering Property Tax | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/chinese-find-power-abuse-isn-t-limited-to-the-cities.html | Chinese Find Power Abuse Isn't Limited To the Cities | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-the-rails-and-on-the-podium-conducting-is-his-life.html | On the Rails and on the Podium, Conducting Is His Life | False | By Jim Reisler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/after-lunch-with-an-old-friend-gore-goes-out-for-a-coffee-break.html | After Lunch With an Old Friend, Gore Goes Out for a Coffee Break | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/news-summary-505536.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/q-and-a-407976.html | Q and A | False | By Ray Cormier | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/chewing-over-chads-and-choices.html | Chewing Over Chads And Choices | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/boxing-trinidad-unifies-the-title-with-a-tko-in-round-12.html | BOXING; Trinidad Unifies the Title With a TKO in Round 12 | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/high-school-football-for-warren-hills-coach-long-wait-pays-off-state-title.html | HIGH SCHOOL FOOTBALL; For Warren Hills and Coach, the Long Wait Pays Off in a State Title | False | By Fred Bierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-avni-moshe.html | Paid Notice: Deaths AVNI, MOSHE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/a-chicken-in-every-kyrgyzstan-pot.html | A Chicken in Every Kyrgyzstan Pot | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/expanding-the-hedge-fund-tent.html | Expanding the Hedge Fund Tent | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-fassel-takes-a-page-from-giants-past.html | PRO FOOTBALL; Fassel Takes a Page From Giants' Past | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-new-york-parks-in-union-square-the-end-of-a-long-wait.html | NEIGHBORHOOD REPORT: NEW YORK PARKS; In Union Square, the End of a Long Wait | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/brazil-miffed-as-chile-shifts-trade-focus-toward-us.html | Brazil Miffed As Chile Shifts Trade Focus Toward U.S. | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/you-jane.html | You Jane? | False | By James R. Kincaid | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-renovation-causes-trouble-in-paradise.html | A Renovation Causes Trouble in Paradise | False | By Joe Wojtas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/chess-another-route-to-brilliancy-blitzkrieg-against-the-king.html | CHESS; Another Route to Brilliancy: Blitzkrieg Against the King | False | By Robert Byrne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/wham-bam-thanks-a-bunch.html | Wham! Bam! Thanks a Bunch! | False | By Jodi Kantor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/here-are-a-few-of-their-favorite-things.html | Here Are A Few of Their Favorite Things | False | By Debra Nussbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-506788.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/national/bus-boycotters-are-celebrated-in-montgomery.html | Bus Boycotters Are Celebrated in Montgomery | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/editors-choice.html | EDITORS' CHOICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/l-rock-and-rent-that-old-bottom-line-439029.html | ROCK AND RENT; That Old Bottom Line | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-teaching-with-archives.html | IN BRIEF: EDUCATION; TEACHING WITH ARCHIVES | True | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/soccer-north-carolina-to-face-ucla-in-final.html | SOCCER; North Carolina to Face U.C.L.A. in Final | False | By Gregg Bell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-saffan-leo-d.html | Paid Notice: Deaths SAFFAN, LEO D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-princeton-combos-mix-it-up.html | JERSEY FOOTLIGHTS; Princeton Combos Mix It Up | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hawaii-cruises-growth-ahead.html | Hawaii Cruises: Growth Ahead | False | By Edwin McDowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/reckonings-having-a-banana.html | Reckonings; Having A Banana? | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-mexico-gets-a-new-president.html | Nov. 26 - Dec. 2; Mexico Gets a New President | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://23.nytimes.com/2000/12/03/us/contesting-vote-law-count-not-count-judge-ponders-competing-legal-standards.html | CONTESTING THE VOTE: THE LAW; To Count or Not to Count? A Judge Ponders Competing Legal Standards | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/seniority-a-never-say-old-generation-can-t-outrace-the-clock-forever.html | SENIORITY; A Never-Say-Old Generation Can't Outrace the Clock Forever | False | By Fred Brock | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-a-clinic-where-all-the-doctors-are-women.html | IN BUSINESS; A Clinic Where All the Doctors Are Women | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-mystery-man-no-longer.html | PRIVATE SECTOR; Mystery Man No Longer | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/chartered-train-carrying-giants-kills-man.html | Chartered Train Carrying Giants Kills Man | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/presidents-in-waiting.html | Presidents in Waiting | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-cities-need-parks-485446.html | Cities Need Parks | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/on-the-contrary-i-ll-tell-you-my-sins-but-not-my-salary.html | ON THE CONTRARY; I'll Tell You My Sins, but Not My Salary | False | By Daniel Akst | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/in-the-region-connecticut-ground-is-broken-for-uconn-football-stadium.html | In the Region/Connecticut; Ground Is Broken for UConn Football Stadium | False | By Robert A. Hamilton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/cuttings-imported-pest-raises-fears-for-forests.html | CUTTINGS; Imported Pest Raises Fears For Forests | False | By Anne Raver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-cullen-john-c.html | Paid Notice: Deaths CULLEN, JOHN C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-transportation-airport-curfew.html | IN BRIEF: TRANSPORTATION; AIRPORT CURFEW | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/hockey-injured-devils-pass-their-tests.html | HOCKEY; Injured Devils Pass Their Tests | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-economy-more-millionaires.html | BRIEFING: ECONOMY; MORE MILLIONAIRES | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/plus-cycling-armstrong-s-chance-to-clear-name.html | PLUS: CYCLING; Armstrong's Chance To Clear Name | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-lynn-forester-evelyn-de-rothschild.html | WEDDINGS; Lynn Forester, Evelyn de Rothschild | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-sakell-george-c.html | Paid Notice: Deaths SAKELL, GEORGE C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-technology-crowd-is-soothed-by-song.html | PRIVATE SECTOR; A Technology Crowd Is Soothed by Song | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neediest-cases-prosperity-extends-its-reach-but-not-far-enough-benefit-all.html | The Neediest Cases; Prosperity Extends Its Reach, but Not Far Enough to Benefit All | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/travel-advisory-correspondent-s-report-mideast-violence-hurts-egypt-s-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Mideast Violence Hurts Egypt's Tourism Boom | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-in-t-1-lines-and-bath-balms-laptops-by-the-pool-in-silicon-valley.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Laptops by the Pool in Silicon Valley | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/l-planning-ahead-on-energy-493481.html | Planning Ahead on Energy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-environment-state-lags-on-study-of-waterways.html | THE ENVIRONMENT; State Lags On Study of Waterways | False | By John Sullivan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/cities-aquarium-on-verge-of-change.html | CITIES; Aquarium On Verge Of Change | False | By Bill Kent | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-basketball-seton-hall-freshmen-will-not-act-the-part.html | COLLEGE BASKETBALL; Seton Hall Freshmen Will Not Act the Part | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-coldwell-banker-brokerage-expands-in-westchester.html | IN BUSINESS; Coldwell Banker Brokerage Expands in Westchester | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-456969.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/best-sellers-december-3-2000.html | BEST SELLERS: December 3, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/for-young-viewers-full-of-himself.html | FOR YOUNG VIEWERS; Full of Himself | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/college-football-navy-saves-its-best-for-last-and-beats-army-for-lone-victory.html | COLLEGE FOOTBALL; Navy Saves Its Best for Last, and Beats Army for Lone Victory | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-yue-yue-chorus-in-holiday-concert.html | JERSEY FOOTLIGHTS; Yue-Yue Chorus in Holiday Concert | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-i-work-if-walls-could-talk-here-s-what-they-d-say.html | L.I. @ WORK; If Walls Could Talk, Here's What They'd Say | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-los-angeles-stylish-boutique-with-french-accent.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Los Angeles: A stylish boutique with a French accent in Beverly Hills | False | By Hilary De Vries | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-a-provocateur-takes-on-a-new-challenge.html | MUSIC; A Provocateur Takes On a New Challenge | False | By Ben Sisario | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-plans-for-e-zpass-would-include-airport-parking.html | New Plans for E-ZPass Would Include Airport Parking | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-elizabeth-schnipper-gregory-maidman.html | WEDDINGS; Elizabeth Schnipper, Gregory Maidman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-paths-for-our-warming-planet-506648.html | Paths for Our Warming Planet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/bookend-wheres-the-beef.html | Bookend; Where's the Beef? | False | By Saxton Freymann | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-basketball-houston-s-dream-night-lifts-knicks.html | PRO BASKETBALL; Houston's Dream Night Lifts Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-park-slope-cry-of-buses-are-coming-echoes-on-a-quiet-street.html | NEIGHBORHOOD REPORT: PARK SLOPE; Cry of 'Buses Are Coming!' Echoes on a Quiet Street | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-killing-him-softly-and-other-funny-stuff.html | JERSEY; Killing Him Softly, And Other Funny Stuff | False | By Debra Galant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-from-an-election-lessons-learned-506753.html | From an Election, Lessons Learned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-mary-svec-thomas-mirabello.html | WEDDINGS; Mary Svec, Thomas Mirabello | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/ability-to-raise-money-becomes-a-prerequisite-for-cuny-presidents.html | Ability to Raise Money Becomes a Prerequisite for CUNY Presidents | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/new-yorkers-co-where-chickens-don-t-perch-in-the-meat-cooler.html | NEW YORKERS & CO.; Where Chickens Don't Perch in the Meat Cooler | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/following-up-changing-ownership-for-women-in-football.html | FOLLOWING UP; Changing Ownership For Women in Football | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/on-politics-verniero-is-on-the-hot-seat-even-without-a-smoking-gun.html | ON POLITICS; Verniero Is on the Hot Seat, Even Without a Smoking Gun | False | By David Kocieniewski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/after-fire-costume-shop-picks-brewster.html | After Fire, Costume Shop Picks Brewster | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-connolly-sr-m-du-carmel-rshm.html | Paid Notice: Deaths CONNOLLY, SR. M. DU CARMEL, RSHM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/music-big-ambitions-on-a-tiny-irish-stage.html | MUSIC; Big Ambitions on a Tiny Irish Stage | False | By Michael White | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/developer-revises-plans-for-upper-east-side-site.html | Developer Revises Plans For Upper East Side Site | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-law-enforcement-judge-shortage.html | BRIEFING: LAW ENFORCEMENT; JUDGE SHORTAGE | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/c-corrections-418889.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-schechtman-esther.html | Paid Notice: Deaths SCHECHTMAN, ESTHER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/site-r-bunker-what-bunker.html | Site R; Bunker? What Bunker? | False | By Bill Gifford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/editorial-observer-rudolph-giuliani-seen-hovering-over-new-york-city-s-mayoral-race.html | Editorial Observer; Rudolph Giuliani Seen Hovering Over New York City's Mayoral Race | False | By Eleanor Randolph | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/bookshelf.html | Bookshelf | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/for-musicians-high-quality-home-studios.html | For Musicians, High-Quality Home Studios | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-finnigan-mabel-b.html | Paid Notice: Deaths FINNIGAN, MABEL B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/siren-songs.html | Siren Songs | False | By William F. Buckley Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/l-digital-cinema-still-a-matter-of-taste-438910.html | DIGITAL CINEMA; Still a Matter of Taste | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-stewart-margot.html | Paid Notice: Deaths STEWART, MARGOT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-environment-passaic-river-study.html | BRIEFING: ENVIRONMENT; PASSAIC RIVER STUDY | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-yes-to-doctor-aided-suicide.html | Nov. 26 - Dec. 2; Yes to Doctor-Aided Suicide | False | By Marlise Simons | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-beltway-insider-goes-online.html | PRIVATE SECTOR; A Beltway Insider Goes Online | False | By Leslie Wayne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/corporate-spies-the-pizza-plot.html | Corporate Spies; The Pizza Plot | False | By Adam L. Penenberg and Marc Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-people-and-beavers-can-peacefully-coexist-459488.html | People and Beavers Can Peacefully Coexist | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/movies/film-a-believer-in-decency-a-wringer-of-tears.html | FILM; A Believer in Decency, a Wringer of Tears | False | By Emily Eakin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-law-confronting-inmates-with-the-impact-of-their-crimes.html | THE LAW; Confronting Inmates With the Impact of Their Crimes | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-texas-governor-bush-acting-presidential-meets-leaders-congress.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; Bush, Acting Presidential, Meets Leaders of Congress | False | By Frank Bruni With Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-with-anthony-r-manno-jr-kevin-w-bedell-kenneth-d-statz-security.html | INVESTING WITH: Anthony R. Manno Jr., Kevin W. Bedell And Kenneth D. Statz; Security Capital U.S. Real Estate Shares Fund | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/home-clinic-fixing-your-stained-glass-windows.html | HOME CLINIC; Fixing Your Stained-Glass Windows | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/hockey-rangers-defensive-troubles-overshadow-lindros-watch.html | HOCKEY; Rangers' Defensive Troubles Overshadow Lindros Watch | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/theater/theater-joining-a-rich-tradition-of-comedies-about-money.html | THEATER; Joining a Rich Tradition of Comedies About Money | False | By Wendy Wasserstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-in-time-for-holidays-saks-opens-discount-outlet.html | IN BUSINESS; In Time for Holidays, Saks Opens Discount Outlet | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/streetscapes-readers-questions-70th-street-hospital-hilltop-house-inwood.html | Streetscapes/Readers' Questions; 70th Street Hospital and a Hilltop House in Inwood | False | By Christopher Gray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-koeppel-ruth-s.html | Paid Notice: Deaths KOEPPEL, RUTH S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-congress-sharply-split-congress-grapples-with-keep-things-going.html | CONTESTING THE VOTE: CONGRESS; Sharply Split Congress Grapples With How to Keep Things Going | False | By Adam Clymer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/neighborhood-report-bending-elbows-an-actor-awash-in-ambition-and-merlot.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; An Actor Awash in Ambition and Merlot | False | By Charlie Leduff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/crafts-centers-near-and-far-show-their-seasonal-best.html | Crafts Centers Near and Far Show Their Seasonal Best | False | By Bess Liebenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/farmingdale-journal-amid-relics-combat-veterans-recall-flights-flak-friends.html | Farmingdale Journal; Amid the Relics of Combat, Veterans Recall Flights and Flak and Friends | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/l-daphne-and-niles-the-right-payoff-439061.html | DAPHNE AND NILES; The Right Payoff | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/cooking.html | COOKING | False | By Corby Kummer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/a-clan-of-iconoclasts.html | A Clan of Iconoclasts | False | By Diane Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-sleigh-ride-and-more-leroy-anderson-s-life.html | MUSIC; 'Sleigh Ride' and More: Leroy Anderson's Life | False | By Valerie Cruice | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/first-person-not-on-the-same-page.html | FIRST PERSON; Not on the Same Page | False | By Marissa Piesman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/the-view-from-bridgeport-since-1906-capturing-a-city-s-heart-on-film.html | THE VIEW FROM/Bridgeport; Since 1906, Capturing a City's Heart on Film | False | By Kenneth Best | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-456950.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/tech-s-down-but-he-s-up-so-what-s-his-secret.html | Tech's Down But He's Up, So What's His Secret? | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/ideas-trends-491438.html | Ideas & Trends | False | By Peter Edidin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-casimir-appolos-dds.html | Paid Notice: Deaths CASIMIR, APPOLOS, D.D.S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/tv/for-young-viewers-north-pole-express.html | FOR YOUNG VIEWERS; North Pole Express | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/city-lore-a-web-site-reverberates-with-the-din-of-urban-life.html | CITY LORE; A Web Site Reverberates With the Din of Urban Life | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/tennis-a-critical-sampras-writes-off-davis-cup.html | TENNIS; A Critical Sampras Writes Off Davis Cup | False | By Christopher Clarey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/c-corrections-506567.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-healthful-creations-that-also-taste-good.html | Dining Out; Healthful Creations That Also Taste Good | False | By M. H. Reed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-barclay-henry-anthony.html | Paid Notice: Deaths BARCLAY, HENRY ANTHONY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/theater-playwright-makes-testosterone-sing-out-onstage.html | THEATER; Playwright Makes Testosterone Sing Out Onstage | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-perkin-gladys-talmage.html | Paid Notice: Deaths PERKIN, GLADYS TALMAGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/baseball-notebook-steinbrenner-s-quirks-worth-the-wait.html | BASEBALL; NOTEBOOK; Steinbrenner's Quirks Worth the Wait | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/death-and-life-in-a-medical-school-in-yemen.html | Death, and Life, in a Medical School in Yemen | False | By John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-vote-overview-gore-asks-judge-for-new-tally-but-bush-calls-it.html | CONTESTING THE VOTE; THE OVERVIEW; GORE ASKS JUDGE FOR NEW TALLY BUT BUSH CALLS IT UNJUSTIFIED | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/music-a-down-home-opus-by-philharmonic-leader.html | MUSIC; A Down-Home Opus By Philharmonic Leader | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-education-bikes-for-books.html | IN BRIEF: EDUCATION; BIKES FOR BOOKS | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-spinal-tap-with-a-twist.html | PULSE; Spinal Tap, With a Twist | False | By Jennifer Tung | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-when-restaurants-highlight-dish-or-drink.html | DINING OUT; When Restaurants Highlight Dish or Drink | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/a-night-out-with-the-staff-of-one-design-after-dark.html | A NIGHT OUT WITH: The Staff of One; Design After Dark | False | By Julia Chaplin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-person-still-going-for-long-shots.html | IN PERSON; Still Going for Long Shots | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-of-the-times-giants-other-owner-enjoys-ride.html | Sports of The Times; Giants' Other Owner Enjoys Ride | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-460966.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/the-house-that-fred-built.html | The House That Fred Built | False | By David Margolick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-doggerel-for-the-barking-set.html | PULSE; Doggerel for the Barking Set | False | By Frank Decaro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-bulk-hogan.html | PULSE; Bulk Hogan | False | By Elizabeth Hayt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/your-home-conflicting-rulings-on-co-ops.html | YOUR HOME; Conflicting Rulings On Co-ops | False | By Jay Romano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/when-builders-are-inspectors.html | When Builders Are Inspectors | False | By Dennis Hevesi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/commissioner-reorganizing-police-anti-gang-efforts-into-a-single-unit.html | Commissioner Reorganizing Police Anti-Gang Efforts Into a Single Unit | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/washington-is-setting-its-sights-on-downtown.html | Washington Is Setting Its Sights on Downtown | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/l-nixoniana-334260.html | Nixoniana | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-paths-for-our-warming-planet-506656.html | Paths for Our Warming Planet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/a-river-rises.html | A River Rises | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/coming-to-a-cabinet-near-you-jackie-chan-as-defense-secretary.html | Coming to a Cabinet Near You: Jackie Chan As Defense Secretary | False | By Bruce Mccall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-raquel-cheatham-darren-skinner.html | WEDDINGS; Raquel Cheatham, Darren Skinner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-field-ruth-leavitt.html | Paid Notice: Deaths FIELD, RUTH LEAVITT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-consumer-magzine-coming-to-rate-local-businesses.html | IN BUSINESS; Consumer Magazine Coming To Rate Local Businesses | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/ideas-trends-practicing-what-free-traders-preach.html | Ideas & Trends; Practicing What Free Traders Preach | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-bry-thea.html | Paid Notice: Deaths BRY, THEA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/talking-money-with-sebastian-junger-perfect-storm-passage-financial-freedom.html | TALKING MONEY WITH SEBASTIAN JUNGER; From 'The Perfect Storm,' A Passage to Financial Freedom | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-control-of-nassau-otb-shifting-to-democrats.html | IN BRIEF; Control of Nassau OTB Shifting to Democrats | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-considering-approaches-to-lowering-property-tax-477443.html | Considering Approaches To Lowering Property Tax | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/gardening-331465.html | GARDENING | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/if-you-re-thinking-of-living-on-park-avenue-expansive-spaces-expensive-prices.html | If You're Thinking of Living On/Park Avenue; Expansive Spaces, Expensive Prices | False | By Joyce Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-hayes-reiter-jerilyn.html | Paid Notice: Deaths HAYES, REITER, JERILYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-from-an-election-lessons-learned-506729.html | From an Election, Lessons Learned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-cohen-samuel-g.html | Paid Notice: Deaths COHEN, SAMUEL G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-state-s-allegiances-to-the-crown-or-not-459500.html | State's Allegiances To the Crown, or Not | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-salient-facts-freedom-of-information-the.html | The Way We Live Now: 12-03-00; Salient Facts: Freedom of Information; The Paper Chase | False | By Robb Mandelbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/children-s-books-peace-among-the-animals.html | Children's Books; Peace Among the Animals | False | By Karen Leggett | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-times-making-grade-with-kent-state-through-values-not-victories.html | Sports of The Times; Making the Grade With Kent State Through Values, Not Victories | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-swiss-cling-to-their-army.html | Nov. 26 - Dec. 2; Swiss Cling to Their Army | False | By Hubert B. Herring | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-506796.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/juggling-a-family-and-an-unusual-career.html | Juggling a Family and an Unusual Career | False | By Donna Cornachio | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/patient-confidentiality-the-cop-and-the-therapist.html | Patient Confidentiality; The Cop and the Therapist | False | By D. T. Max | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-considering-approaches-to-lowering-property-tax-477451.html | Considering Approaches To Lowering Property Tax | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/reading-into-the-navajos-rugs.html | Reading Into the Navajos' Rugs | False | By Bess Liebenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/some-calm-some-chaos-an-autumn-of-vox-populi.html | Some Calm, Some Chaos: An Autumn of Vox Populi | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-schirmer-rudolph-edward.html | Paid Notice: Deaths SCHIRMER, RUDOLPH EDWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/pro-football-notebook-upshaw-deplores-the-plight-of-black-assistants.html | PRO FOOTBALL: NOTEBOOK; Upshaw Deplores the Plight of Black Assistants | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/plus-track-and-field-a-hall-of-fame-for-new-york.html | PLUS: TRACK AND FIELD; A Hall of Fame For New York | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-law-enforcement-handicapped-parking.html | BRIEFING: LAW ENFORCEMENT; HANDICAPPED PARKING | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-barak-agrees-to-elections.html | Nov. 26 - Dec. 2; Barak Agrees to Elections | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/l-say-it-with-wheels-493490.html | Say It With Wheels | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/tennis-kuerten-is-just-a-victory-from-taking-top-ranking.html | TENNIS; Kuerten Is Just a Victory From Taking Top Ranking | False | By Christopher Clarey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/the-business-world-port-offers-shippers-a-siberian-shortcut.html | THE BUSINESS WORLD; Port Offers Shippers A Siberian Shortcut | False | By Russell Working | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/choice-tables-menus-to-match-shanghai-s-vitality.html | CHOICE TABLES; Menus to Match Shanghai's Vitality | False | By Nina Simonds | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-120300-chart-top-secrets.html | The Way We Live Now: 12-03-00: Chart; Top Secrets | False | By Jonathan Vankin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/dance-light-of-foot-they-perform-and-move-on.html | DANCE; Light of Foot, They Perform And Move On | False | By Iris Fanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-nation-transition-the-changing-of-the-786-guards.html | The Nation; Transition: The Changing of the (786) Guards | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/environment-groups-ratings-rile-ski-industry.html | Environment Groups' Ratings Rile Ski Industry | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/recalling-a-golf-dynasty-elmsford-s-turnesa-family.html | Recalling a Golf Dynasty; Elmsford's Turnesa Family | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/the-way-we-live-now-12-03-00-what-they-were-thinking.html | The Way We Live Now: 12-03-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/l-the-first-run-to-daylight-505846.html | The First Run to Daylight | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/mr-humanismus.html | Mr. Humanismus | False | By Bruce Boucher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-the-garden-blooms-for-the-winter-botanical-prints.html | IN THE GARDEN; Blooms for the Winter: Botanical Prints | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/breast-cancer-groups-question-new-study.html | Breast Cancer Groups Question New Study | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/fyi-476145.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-microsoft-strikes-back.html | Nov. 26 - Dec. 2; Microsoft Strikes Back | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-rachel-daly-john-knox.html | WEDDINGS; Rachel Daly, John Knox | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/counterintelligence-old-face-new-face-woman-in-between.html | COUNTERINTELLIGENCE; Old Face, New Face, Woman in Between | False | By Alex Witchel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/strategies-two-paths-to-profit-from-the-january-effect.html | STRATEGIES; Two Paths to Profit From the January Effect | False | By Mark Hulbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-vows-marguerite-cyprus-and-michael-loucas.html | WEDDINGS: VOWS; Marguerite Cyprus and Michael Loucas | False | By Lois Smith Brady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-krone-irene-nee-beckmann.html | Paid Notice: Deaths KRONE, IRENE (NEE BECKMANN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/realestate/commercial-property-the-bustle-of-42nd-street-architecturally-speaking.html | Commercial Property; The Bustle of 42nd Street, Architecturally Speaking | False | By John Holusha | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/marketing-a-mystery-outback-confidential.html | Marketing a Mystery; Outback Confidential | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/once-again-frogs-land-in-willimantic.html | Once Again, Frogs Land in Willimantic | False | By Nancy Polk | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-chicago-lots-marble-glass-window-seat-with-view.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Chicago: Lots of marble, glass and a window seat with a view | False | By Stephen Kinzer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/pulse-graduating-from-futons.html | PULSE; Graduating From Futons | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/senior-moments.html | Senior Moments | False | By Laura Jamison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/c-corrections-480088.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-paths-for-our-warming-planet-506630.html | Paths for Our Warming Planet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-brief-environment-marshlands-study-planned.html | IN BRIEF: ENVIRONMENT; MARSHLANDS STUDY PLANNED | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/briefing-cosmetics-suit-over-perfume-name.html | BRIEFING: COSMETICS; SUIT OVER PERFUME NAME | False | By Angela Starita | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/tuscaloosa-journal-a-meeting-of-campuses-bridges-a-cultural-gap.html | Tuscaloosa Journal; A Meeting of Campuses Bridges a Cultural Gap | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/i-richard-meier-intimidating-result-438901.html | RICHARD MEIER; Intimidating Result | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/behind-closed-doors-the-last-taboo.html | Behind Closed Doors; The Last Taboo | False | By Daphne Merkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-nation-altered-states-a-shift-in-the-us-cuba-time-warp.html | The Nation: Altered States; A Shift in the U.S.-Cuba Time Warp | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/food-porcini-even-a-little-goes-far.html | FOOD; Porcini, Even a Little, Goes Far | False | By Moira Hodgson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/investing-across-eastern-europe-a-tough-search-for-stars.html | INVESTING; Across Eastern Europe, A Tough Search for Stars | False | By Peter S. Green | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/liberties-high-and-low.html | Liberties; High and Low | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/c-corrections-460958.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/travel.html | TRAVEL | False | By Gary Krist | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/nov-26-dec-2-supreme-court-hears-arguments-on-vote-count.html | Nov. 26 - Dec. 2; Supreme Court Hears Arguments on Vote Count | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/art-strong-statements-in-a-serene-setting.html | ART; Strong Statements In a Serene Setting | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-kramer-harry.html | Paid Notice: Deaths KRAMER, HARRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/books-about-wine-a-favorite-pinot-noir.html | BOOKS ABOUT WINE; A Favorite: Pinot Noir | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-yvette-shefter-david-diamond.html | WEDDINGS; Yvette Shefter, David Diamond | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/world/critics-calling-us-supplier-in-nicaragua-a-sweatshop.html | Critics Calling U.S. Supplier In Nicaragua A 'Sweatshop' | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/this-train-beats-walking-sometimes.html | This Train Beats Walking (Sometimes) | False | By Wayne Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/finding-writings-binding-spirit.html | Finding Writing's Binding Spirit | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-the-vote-new-mexico-out-west-the-gop-seeks-a-hand-recount.html | CONTESTING THE VOTE: NEW MEXICO; Out West, the G.O.P. Seeks a Hand Recount | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/l-adding-to-the-list-505854.html | Adding to the List | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-memorials-bonasorte-gary.html | Paid Notice: Memorials BONASORTE, GARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/occupations-map-maker-on-a-bike-charts-local-color-too.html | OCCUPATIONS; Map Maker on a Bike Charts Local Color, Too | False | By Marek Fuchs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/private-sector-a-ford-executive-puts-it-in-park.html | PRIVATE SECTOR; A Ford Executive Puts It in Park | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/l-millburn-should-develop-businesses-suited-to-it-477486.html | Millburn Should Develop Businesses Suited to It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/good-eating-rockefeller-center-oases-for-shoppers.html | GOOD EATING; Rockefeller Center: Oases for Shoppers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/contesting-the-vote-the-supreme-court-to-weigh-in-or-back-off.html | CONTESTING THE VOTE; THE SUPREME COURT; To Weigh In Or Back Off | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/science/sky-watch-a-most-fascinating-body.html | Sky Watch: A Most Fascinating Body | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-from-an-election-lessons-learned-506737.html | From an Election, Lessons Learned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/art-architecture-memo-to-art-museums-dont-give-up-on-art.html | ART/ARCHITECTURE; Memo to Art Museums: Don't Give Up on Art | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-shakeshaft-peter.html | Paid Notice: Deaths SHAKESHAFT, PETER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-rossi-louise-gina-nee-bellotti.html | Paid Notice: Deaths ROSSI, LOUISE "GINA" (NEE BELLOTTI) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/backtalk-it-takes-guts-to-put-classes-above-athletics.html | BACKTALK; It Takes Guts to Put Classes Above Athletics | False | By Robert Lipsyte | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/music/rappers-who-definitely-know-how-to-rock.html | MUSIC; Rappers Who Definitely Know How to Rock | False | By Kelefa Sanneh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-ballan-eli.html | Paid Notice: Deaths BALLAN, ELI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jack-hemingway-dies-at-77-embraced-father-s-legacy.html | Jack Hemingway Dies at 77; Embraced Father's Legacy | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/jersey-footlights-rock-n-roll-with-a-mission.html | JERSEY FOOTLIGHTS; Rock 'n' Roll With a Mission | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/home-clinic-restoring-your-stained-glass-windows.html | HOME CLINIC; Restoring Your Stained-Glass Windows | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/the-world-democracy-in-haiti-where-votes-are-just-a-start.html | The World: Democracy in Haiti; Where Votes Are Just a Start | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-lindsey-davison-blakely-page.html | WEDDINGS; Lindsey Davison, Blakely Page | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/hotel-check-t-1-lines-bath-balms-miami-new-marriott-sheds-its-traditional-image.html | HOTEL CHECK-IN: T-1 LINES AND BATH BALMS; Miami: A new Marriott sheds its traditional image in South Beach | False | By Ann Crittenden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/weekinreview/beauty-contest-winning-isn-t-everything-not-losing-is.html | Beauty Contest; Winning Isn't Everything. Not Losing Is. | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-smitheimer-aaron-c.html | Paid Notice: Deaths SMITHEIMER, AARON C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/opinion/l-paths-for-our-warming-planet-506621.html | Paths for Our Warming Planet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-whelan-eugene-f-jr.html | Paid Notice: Deaths WHELAN, EUGENE F., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/television-radio-wanted-dogs-with-jobs-and-heartwarming-tales.html | TELEVISION/RADIO; Wanted: Dogs With Jobs And Heartwarming Tales | False | By Matthew Hays | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/in-business-woman-s-pottery-collection-becomes-store-s-inventory.html | IN BUSINESS; Woman's Pottery Collection Becomes Store's Inventory | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/books/whistle-while-you-read.html | Whistle While You Read | False | By David Yezzi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/arts/c-corrections-438847.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/travel/c-corrections-418897.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/style/weddings-gina-imperato-charles-oestreicher.html | WEDDINGS; Gina Imperato, Charles Oestreicher | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/magazine/way-we-live-now-12-03-00-questions-for-william-bastone-daniel-green-paper.html | The Way We Live Now: 12-03-00: Questions for William Bastone and Daniel Green; Paper Trailblazers | False | By David Rakoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/nyregion/dining-out-a-major-new-tenant-on-steakhouse-row.html | DINING OUT; A Major New Tenant on Steakhouse Row | False | By Joanne Starkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/living/no-need-to-hide-styx-albums-now.html | No Need to Hide Styx Albums Now | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-hirschorn-alan.html | Paid Notice: Deaths HIRSCHORN, ALAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/classified/paid-notice-deaths-whitney-lisa-lentnek.html | Paid Notice: Deaths WHITNEY, LISA LENTNEK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/sports/sports-times-despite-his-title-bill-parcells-becomes-jets-invisible-man.html | Sports of The Times; Despite His Title, Bill Parcells Becomes the Jets' Invisible Man | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/business/business-diary-a-leica-wrapped-in-silk.html | BUSINESS DIARY; A Leica Wrapped in Silk | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-03 | 2000-12-03 | https://www.nytimes.com/2000/12/03/us/us-is-easing-close-scrutiny-of-hotel-union.html | U.S. Is Easing Close Scrutiny Of Hotel Union | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/defiant-ex-black-panther-sues-defiant-new-york-police.html | Defiant Ex-Black Panther Sues Defiant New York Police | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/sk-telecom-turns-to-3g-staying-one-step-ahead-of-the-pack.html | SK Telecom Turns to 3G : Staying One Step Ahead of the Pack | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/banana-island-journal-lovely-spot-ripe-for-tourists-about-that-war.html | Banana Island Journal; Lovely Spot, Ripe for Tourists! About That War ... | False | By Norimitsu Onishi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-gerry-henry-averell.html | Paid Notice: Deaths GERRY, HENRY AVERELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517682.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/IHT-1950rubber-crunch-in-our-pages100-75-and-50-years-ago.html | 1950:Rubber Crunch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/politics/text-of-decision-by-judge-n-sanders-sauls.html | Text of Decision by Judge N. Sanders Sauls | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/treasury-s-financings-scheduled-for-this-week.html | Treasury's Financings Scheduled for This Week | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/IHT-getting-serious-about-money-laundering-in-sundry-havens.html | Getting Serious About Money Laundering in Sundry Havens | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/jazz-review-experimenting-with-a-double-dose-of-vocals.html | JAZZ REVIEW; Experimenting With a Double Dose of Vocals | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-america-turns-wary-after-long-spending-spree.html | America Turns Wary After Long Spending Spree | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/inside-517534.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/politics/text-of-supreme-court-decison-on-florida-recount.html | Text of Supreme Court Decison on Florida Recount | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-qa-anthony-wong-our-telecom-regulations-lead-the-world.html | Q&A / Anthony Wong : 'Our Telecom Regulations Lead the World' | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517666.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/indonesia-cracks-down-on-separatists-in-irian-jaya.html | Indonesia Cracks Down on Separatists in Irian Jaya | False | By Calvin Sims | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-second-thoughts-third-thoughts-516325.html | Second Thoughts, Third Thoughts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/plus-high-school-football-kennedy-wins-on-game-s-last-play.html | PLUS: HIGH SCHOOL FOOTBALL; Kennedy Wins On Game's Last Play | False | By Fred Bierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/bridge-an-adage-on-bidding-holds-a-grain-of-truth.html | BRIDGE; An Adage on Bidding Holds a Grain of Truth | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-kinsman-linda-ann-nee-nicotra.html | Paid Notice: Deaths KINSMAN, LINDA ANN (NEE NICOTRA) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-telecom-glossary.html | Telecom Glossary | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/politics/history-will-view-gore-acutein-a-better-lightacute-if-he-quits-soon.html | History Will View Gore Â¬Â¥in a Better LightÂ¬Â¥ if He Quits Soon, Cheney Says | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-vice-president-gore-reviews-his-legal-options-says-he-remains.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Gore Reviews His Legal Options and Says He Remains Determined to Press His Case | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-winant-william-alfred-iii.html | Paid Notice: Deaths WINANT, WILLIAM ALFRED, III. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/IHT-strategy-in-short-supply-as-2517-victory-is-characterized-by.html | Strategy in Short Supply as 25-17 Victory Is Characterized by Violence : England Prevails Over South Africa | False | By Peter Berlin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-asia-easing-off-it-dependency-on-us-pipes.html | Asia Easing Off It' Dependency On U.S. 'Pipes' | False | By Victoria Shannon, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/the-neediest-cases-learning-to-live-alone-and-getting-to-like-it.html | The Neediest Cases; Learning to Live Alone And Getting to Like It | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/hockey-avalanche-extends-rangers-downswing.html | HOCKEY; Avalanche Extends Rangers' Downswing | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-giants-hold-off-redskins-charge-to-lead-east-and-quiet-critics.html | PRO FOOTBALL; Giants Hold Off Redskins' Charge To Lead East and Quiet Critics | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-strategy-beyond-courtroom-duels-continue-on-other-fronts.html | CONTESTING THE VOTE: THE STRATEGY; Beyond Courtroom, Duels Continue on Other Fronts | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/who-will-win-in-battle-over-mobile-internet-the-wireless-wars.html | Who Will Win In Battle Over Mobile Internet?: The WIRELESS WARS | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-republican-running-mate-history-will-view-gore-better-light-if.html | CONTESTING THE VOTE: THE REPUBLICAN RUNNING MATE; History Will View Gore 'In a Better Light' If He Quits Soon, Cheney Says | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/dance-review-pawing-and-poking-to-ellington-melodies.html | DANCE REVIEW; Pawing And Poking To Ellington Melodies | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/baseball-neagle-leans-to-rockies-despite-the-mets-efforts.html | BASEBALL; Neagle Leans to Rockies Despite the Mets' Efforts | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-tracking-the-major-legal-challenges.html | CONTESTING THE VOTE; Tracking the Major Legal Challenges | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metro-matters-a-vote-for-me-or-is-it-two-think-i-ll-sue.html | Metro Matters; A Vote for Me, Or Is It Two? Think I'll Sue | False | By Joyce Purnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-goodwin-charles-jr.html | Paid Notice: Deaths GOODWIN, CHARLES JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-2-experts-predict-slower-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Experts Predict Slower Ad Spending | False | By Stuart Elliot and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/mexico-s-new-leader-swiftly-seeks-peace-in-chiapas.html | Mexico's New Leader Swiftly Seeks Peace in Chiapas | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-scene-for-the-gore-team-a-moment-of-high-drama.html | CONTESTING THE VOTE: THE SCENE; For the Gore Team, a Moment of High Drama | False | By David Barstow and Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/compressed-data-political-laughs-for-internet-users.html | Compressed Data; Political Laughs For Internet Users | False | By Rebecca Fairley Raney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/containing-the-ebola-virus.html | Containing the Ebola Virus | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/nba-roundup-memories-of-la-linger-as-knicks-meet-clippers.html | N.B.A.: ROUNDUP; Memories of L.A. Linger As Knicks Meet Clippers | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-zinbarg-esther-m.html | Paid Notice: Deaths ZINBARG, ESTHER M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/tennis-a-victorious-kuerten-clinches-no-1.html | TENNIS; A Victorious Kuerten Clinches No. 1 | False | By Christopher Clarey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-suvall-max.html | Paid Notice: Deaths SUVALL, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/like-the-turnpike-trash-deal-divides-linden-into-two-cities.html | Like the Turnpike, Trash Deal Divides Linden Into Two Cities | False | By Maria Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/a-tank-rolls-through-cnn-before-merger.html | A 'Tank' Rolls Through CNN Before Merger | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-goldberg-ann.html | Paid Notice: Deaths GOLDBERG, ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/dance-review-offering-a-vibrant-challenge-with-visual-and-kinetic-impact.html | DANCE REVIEW; Offering a Vibrant Challenge With Visual and Kinetic Impact | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/is-germany-on-the-road-to-diversity-the-parties-clash.html | Is Germany on the Road to Diversity? The Parties Clash | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-beyond-hello-kitty-life-in-internet-lanejapanese-hesitate.html | Beyond 'Hello Kitty' : Life in Internet Lane;Japanese Hesitate | False | By Miki Tanikawa, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/essay-to-a-safe-harbor.html | Essay; To a 'Safe Harbor' | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/a-fresh-gold-mine-in-prepaid-phone-cards.html | A Fresh Gold Mine in Prepaid Phone Cards | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/ralph-bates-novelist-who-evoked-spain-and-then-fought-franco-dies-at-101.html | Ralph Bates, Novelist Who Evoked Spain and Then Fought Franco, Dies at 101 | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/soccer-tar-heels-win-16th-ncaa-title.html | SOCCER; Tar Heels Win 16th N.C.A.A. Title | False | By Gregg Bell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-wilkens-levey-emily.html | Paid Notice: Deaths WILKENS LEVEY, EMILY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/books/books-of-the-times-on-the-trail-of-horror-in-a-tale-of-then-and-now.html | BOOKS OF THE TIMES; On the Trail of Horror in a Tale of Then and Now | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-a-look-at-potential-winners-the-next-big-thing.html | A look at potential winners : The Next Big Thing? | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-memorials-chessare-nancy.html | Paid Notice: Memorials CHESSARE, NANCY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/the-age-of-the-votomatic.html | The Age of the Votomatic | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-second-thoughts-third-thoughts-516295.html | Second Thoughts, Third Thoughts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-singer-daniel.html | Paid Notice: Deaths SINGER, DANIEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/patents-a-new-law-removes-some-secrecy-from-the-applications.html | Patents; A new law removes some secrecy from the applications. | False | By Sabra Chartrand | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517631.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/new-economy-executives-see-trouble-spreading.html | New Economy; Executives See Trouble Spreading | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/life-after-parole-the-sad-cycle-516414.html | Life After Parole: The Sad Cycle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/olympics-usoc-elects-woman-as-head-for-first-time.html | OLYMPICS; U.S.O.C. Elects Woman As Head for First Time | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-manning-can-t-find-answers-for-the-colts.html | PRO FOOTBALL; Manning Can't Find Answers for the Colts | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-hauser-elizabeth-hoppin-phd.html | Paid Notice: Deaths HAUSER, ELIZABETH HOPPIN, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/europeans-said-to-face-tough-meeting.html | Europeans Said to Face Tough Meeting | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/books/gwendolyn-brooks-whose-poetry-told-of-being-black-in-america-dies-at-83.html | Gwendolyn Brooks, Whose Poetry Told of Being Black in America, Dies at 83 | False | By Mel Watkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/on-pro-football-fassel-is-looking-like-a-genius.html | ON PRO FOOTBALL; Fassel Is Looking Like a Genius | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517658.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/holiday-traffic-at-online-only-stores-lags-chains-sites.html | Holiday Traffic at Online-Only Stores Lags Chains' Sites | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/e-commerce-report-designing-web-sites-for-fast-connected-without-losing-dial-up.html | E-Commerce Report; Designing Web sites for the fast-connected without losing the dial-up tortoise. | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-excerpts-from-60-minutes-interview.html | CONTESTING THE VOTE; Excerpts From '60 Minutes' Interview | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/hollywood-vitriol-meets-tech-suave-variety-braces-as-competitors-enter-hallowed.html | Hollywood Vitriol Meets Tech Suave; Variety Braces as Competitors Enter Hallowed Precincts | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-louria-lee-k.html | Paid Notice: Deaths LOURIA, LEE K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/kennedy-center-tributes-span-spectrum-of-song-and-dance-and-don-t-forget-clint.html | Kennedy Center Tributes Span Spectrum of Song and Dance; and Don't Forget Clint | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-davis-lawrence-s.html | Paid Notice: Deaths DAVIS, LAWRENCE S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-a-guggenheim-too-big-482838.html | A Guggenheim Too Big | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/local-talent-winds-up-on-the-double-dutch-ropes.html | Local Talent Winds Up on the (Double Dutch) Ropes | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-reporter-s-notebook-finding-sea-bass-safe-bipartisan-kind-way.html | CONTESTING THE VOTE: REPORTER'S NOTEBOOK; Finding Sea Bass Is Safe In Bipartisan Kind of Way | False | By Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-interference-in-israel-483761.html | Interference in Israel | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/music-review-from-full-voiced-opera-to-subtleties-of-art-songs.html | MUSIC REVIEW; From Full-Voiced Opera To Subtleties of Art Songs | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/mediatalk-stephen-king-s-e-tale-didn-t-do-too-shabbily.html | MediaTalk; Stephen King's E-Tale Didn't Do Too Shabbily | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/negligence-suit-is-filed-over-altered-corn.html | Negligence Suit Is Filed Over Altered Corn | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-people-516791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-3-large-companies-award-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Large Companies Award Accounts | False | By Stuart Elliot and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/space-station-gets-its-wings-but-only-one-is-deployed.html | Space Station Gets Its Wings, But Only One Is Deployed | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-wolf-john-s-md.html | Paid Notice: Deaths WOLF, JOHN S, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/quiet-town-potlucks-church-socials-two-dads-gays-find-warm-welcome-new-jersey.html | A Quiet Town Of Potlucks, Church Socials And Two Dads; Gays Find Warm Welcome In a New Jersey Suburb | False | By Jane Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-exaide-jailed-over-a-party-kickback-scheme-scandal-threatens-chirac-as.html | Ex-Aide Jailed Over a Party Kickback Scheme : Scandal Threatens Chirac As He Faces EU Summit | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/college-football-no-1-sooners-and-seminoles-will-face-off-in-title-game.html | COLLEGE FOOTBALL; No. 1 Sooners And Seminoles Will Face Off In Title Game | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-democratic-running-mate-armed-with-confidence-resolve-lieberman.html | CONTESTING THE VOTE: THE DEMOCRATIC RUNNING MATE; Armed With Confidence and Resolve, Lieberman Fights On for Gore | False | By Richard Perez-Pena | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/a-bit-of-burping-is-allowed-if-it-keeps-parents-on-the-job.html | A Bit of Burping Is Allowed, if It Keeps Parents on the Job | False | By Pam Belluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/saudi-heir-urges-reform-and-turn-from-us.html | Saudi Heir Urges Reform, and Turn From U.S. | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/woman-19-is-found-slain-in-uncle-s-bronx-apartment.html | Woman, 19, Is Found Slain In Uncle's Bronx Apartment | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-paterno-anne-l-glynn.html | Paid Notice: Deaths PATERNO, ANNE L (GLYNN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-second-thoughts-third-thoughts-516287.html | Second Thoughts, Third Thoughts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-cameras-in-albany-486779.html | Cameras in Albany | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/realestate/a-real-estate-marriage-sours.html | A Real Estate Marriage Sours | False | LAURA SHIN | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-extra-points-ferguson-hits-stride.html | PRO FOOTBALL: EXTRA POINTS; Ferguson Hits Stride | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/baby-s-death-investigated.html | Baby's Death Investigated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/reuters/technology/article-2000120490761251344-no-title.html | Article 2000120490761251344 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-noumair-george-j.html | Paid Notice: Deaths NOUMAIR, GEORGE J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-fagan-sharon-e-nee-cone.html | Paid Notice: Deaths FAGAN, SHARON E. (NEE CONE) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/ratings-grow-for-a-series-like-the-hair-of-its-star.html | Ratings Grow For a Series, Like the Hair of Its Star | False | By Bernard Weinraub | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517674.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/equity-and-debt-offerings-for-this-week.html | Equity and Debt Offerings for This Week | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-life-after-parole-the-sad-cycle-516392.html | Life After Parole: The Sad Cycle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/theater/sleek-digs-for-grande-dame-new-home-for-goodman-reflects-vibrancy-chicago-s.html | Sleek Digs For a Grande Dame; New Home for the Goodman Reflects The Vibrancy of Chicago's Theater Life | False | By Stephen Kinzer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/horse-racing-chris-antley-is-found-dead-at-his-home.html | HORSE RACING; Chris Antley Is Found Dead At His Home | False | By Ken Gurnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-reiter-jerilyn-hayes.html | Paid Notice: Deaths REITER, JERILYN (HAYES) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-vote-overview-gore-bush-lawyers-close-arguments-over-florida-tally.html | CONTESTING THE VOTE: THE OVERVIEW; GORE AND BUSH LAWYERS CLOSE ARGUMENTS OVER FLORIDA TALLY | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-second-thoughts-third-thoughts-516317.html | Second Thoughts, Third Thoughts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/vulcan-to-put-100-million-into-oxygen.html | Vulcan to Put $100 Million Into Oxygen | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/life-after-parole-the-sad-cycle-516406.html | Life After Parole: The Sad Cycle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-schirmer-rudolph-edward.html | Paid Notice: Deaths SCHIRMER, RUDOLPH EDWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-a-stephen-king-story-that-isn-t-so-scary-486655.html | A Stephen King Story That Isn't So Scary | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/IHT-1900skin-suit-in-our-pages100-75-and-50-years-ago.html | 1900:Skin Suit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-picone-joseph-s-sr.html | Paid Notice: Deaths PICONE, JOSEPH S. SR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-kuhns-faith-hallock-colgan.html | Paid Notice: Deaths KUHNS, FAITH HALLOCK COLGAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/us-weighs-expanding-aid-plan-to-colombia-s-neighbors.html | U.S. Weighs Expanding Aid Plan to Colombia's Neighbors | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/quotation-of-the-day-512150.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-stevens-edward-schwart-zstein.html | Paid Notice: Deaths STEVENS, EDWARD (SCHWART ZSTEIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-schick-arline-nee-korbin.html | Paid Notice: Deaths SCHICK, ARLINE (NEE KORBIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/jazz-review-a-delirium-of-gypsy-music-barrels-along-in-overdrive.html | JAZZ REVIEW; A Delirium of Gypsy Music Barrels Along in Overdrive | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-its-not-over-yet-democrats-reply-cheney-urges-gore-to-concede-defeat.html | It's Not Over Yet, Democrats Reply : Cheney Urges Gore To Concede Defeat | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/pepsico-said-to-acquire-quaker-oats-for-13.4-billion-in-stock.html | PepsiCo Said to Acquire Quaker Oats for $13.4 Billion in Stock | False | By Andrew Ross Sorkin and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/sports-of-the-times-curtis-martin-teaches-a-lesson.html | Sports of The Times; Curtis Martin Teaches a Lesson | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/news-summary-517380.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/nba-roundup-scott-seeks-solutions.html | N.B.A.: ROUNDUP; SCOTT SEEKS SOLUTIONS | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/critic-s-notebook-no-rest-for-the-maestro-even-sitting-down.html | CRITIC'S NOTEBOOK; No Rest for the Maestro, Even Sitting Down | False | By James R. Oestreich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-wiley-john-r.html | Paid Notice: Deaths WILEY, JOHN R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/sports-of-the-times-replay-is-difference-for-first-place-giants.html | Sports of The Times; Replay Is Difference For First-Place Giants | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/more-on-the-contested-vote.html | MORE ON THE CONTESTED VOTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/when-justice-hinges-on-what-is-seen-and-believed.html | When Justice Hinges on What Is Seen, and Believed | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/IHT-1925prudery-in-greece-in-our-pages100-75-and-50-years-ago.html | 1925:Prudery in Greece : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/hockey-vanbiesbrouck-checks-onslaught-by-the-devils.html | HOCKEY; Vanbiesbrouck Checks Onslaught by the Devils | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/iraq-says-it-will-resume-oil-exports.html | Iraq Says It Will Resume Oil Exports | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-martin-and-jets-find-footing-and-arrive-at-playoff-doorstep.html | PRO FOOTBALL; Martin and Jets Find Footing and Arrive at Playoff Doorstep | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/technology-dot-com-liquidations-put-consumer-data-in-limbo.html | TECHNOLOGY; Dot-Com Liquidations Put Consumer Data in Limbo | False | By Susan Stellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-eagles-provide-del-greco-a-chance-and-he-converts.html | PRO FOOTBALL; Eagles Provide Del Greco A Chance, and He Converts | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/transactions-517704.html | TRANSACTIONS | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/soccer-trinidad-adds-to-his-reputation.html | SOCCER; Trinidad Adds to His Reputation | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/public-lives-trusted-aide-organizes-gore-administration-just-in-case.html | PUBLIC LIVES; Trusted Aide Organizes Gore Administration, Just in Case | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/media-as-dot-coms-tremble-humor-site-can-afford-to-chuckle.html | MEDIA; As Dot-Coms Tremble, Humor Site Can Afford to Chuckle | False | By Bernard Stamler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-tattelbaum-pauline.html | Paid Notice: Deaths TATTELBAUM, PAULINE | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/worldbusiness/IHT-as-the-market-slides-fortune-could-favor-the-brave.html | As the Market Slides, Fortune Could Favor the Brave Bargain Hunter | False | By James K. Glassman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-the-liberals-the-left-vows-to-be-ready-for-battle-in-january.html | CONTESTING THE VOTE: THE LIBERALS; The Left Vows To Be Ready For Battle In January | False | By Robin Toner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-markets-market-place-the-mighty-fall-with-at-t.html | THE MARKETS; Market Place; The Mighty Fall With AT&T | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-sk-telecom-turns-to-3g-staying-one-step-ahead-of-the-pack.html | SK Telecom Turns to 3G : Staying One Step Ahead of the Pack | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-recent-buy-recommendations-my-moneys-on.html | Recent "buy" recommendations : "My Money's On..." | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/IHT-he-is-first-south-american-to-finish-at-no-1-kuerten-drubs-agassi.html | He Is First South American to Finish at No. 1 : Kuerten Drubs Agassi To Gain Top Ranking | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-kaimowitz-carl.html | Paid Notice: Deaths KAIMOWITZ, CARL | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/pro-football-policy-s-denials-rile-mara.html | PRO FOOTBALL; Policy's Denials Rile Mara | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/colleges-men-s-basketball-st-john-s-tops-michigan.html | COLLEGES: MEN'S BASKETBALL; St. John's Tops Michigan | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/beyond-hello-kitty-life-in-internet-lanejapanese-hesitate.html | Beyond 'Hello Kitty' : Life in Internet Lane:Japanese Hesitate | False | By Miki Tanikawa, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/dividend-meetings-508284.html | Dividend Meetings | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/a-smoldering-fire-in-baghdad.html | A Smoldering Fire in Baghdad | False |  | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/in-america-a-plan-to-intimidate-judges.html | In America; A Plan to Intimidate Judges | False | By Bob Herbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/mediatalk-managers-of-utah-paper-attempt-to-block-its-sale.html | MediaTalk; Managers of Utah Paper Attempt to Block Its Sale | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-friedman-sidney.html | Paid Notice: Deaths FRIEDMAN, SIDNEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-to-market-to-marketrivals-deploy-standards-for-3g.html | To Market, to Market:Rivals Deploy Standards for 3G | False | By Brad Spurgeon, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-mcsherry-john-s.html | Paid Notice: Deaths MCSHERRY, JOHN S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/theater/theater-review-wry-smiles-temper-the-anguish-of-old-age.html | THEATER REVIEW; Wry Smiles Temper the Anguish of Old Age | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-gains-in-queens-484261.html | Gains in Queens | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-second-thoughts-third-thoughts-516309.html | Second Thoughts, Third Thoughts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/this-isn-t-a-civics-lesson-it-s-a-brawl.html | This Isn't a Civics Lesson -- It's a Brawl | False | By Robert B. Reich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-excerpts-from-arguments-on-presidential-recount.html | CONTESTING THE VOTE; Excerpts From Arguments on Presidential Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-krone-irene-nee-beckmann.html | Paid Notice: Deaths KRONE, IRENE (NEE BECKMANN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/new-york-city-s-leaky-water-supply.html | New York City's Leaky Water Supply | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-gaines-marcia-ann.html | Paid Notice: Deaths GAINES, MARCIA ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/opinion/l-drug-war-violations-486698.html | Drug-War Violations | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/the-media-business-advertising-addenda-kirshenbaum-bond-shifts-2-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Bond Shifts 2 Executives | False | By Stuart Elliot and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-keller-greta.html | Paid Notice: Deaths KELLER, GRETA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-fischer-ruth.html | Paid Notice: Deaths FISCHER, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-converging-the-wired-and-the-wireless-docomo-to-the-rescuelifeline-for.html | Converging the Wired and the Wireless : DoCoMo to the Rescue/Lifeline for AOL Japan? | False | By Kaya Laterman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/media-business-advertising-interpublic-takes-challenging-new-role-defining-brand.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic takes on a challenging new role in defining the brand essence of Coke Classic. | False | By Stuart Elliott and Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-lambert-marjorie-r.html | Paid Notice: Deaths LAMBERT, MARJORIE R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517623.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/compressed-data-turning-a-sob-story-into-a-bottle-of-wine.html | Compressed Data; Turning a Sob Story Into a Bottle of Wine | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-schweitzer-dorothy-h.html | Paid Notice: Deaths SCHWEITZER, DOROTHY H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-meyer-ira-a.html | Paid Notice: Deaths MEYER, IRA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/music-review-a-pianist-s-schubert-cycle-is-off-to-an-insightful-start.html | MUSIC REVIEW; A Pianist's Schubert Cycle Is Off to an Insightful Start | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/sports/on-pro-football-victory-says-plenty-for-silenced-henning.html | ON PRO FOOTBALL; Victory Says Plenty For Silenced Henning | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/us-toughens-enforcement-of-nursing-home-standards.html | U.S. Toughens Enforcement Of Nursing Home Standards | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/converging-the-wired-and-the-wireless-docomo-to-the-rescuelifeline-for.html | Converging the Wired and the Wireless : DoCoMo to the Rescue Lifeline for AOL Japan? | False | By Kaya Laterman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-online-pioneer-nifty-on-its-guard-bracing-for-the-internet-shakeout.html | Online Pioneer Nifty on Its Guard : Bracing for the Internet Shakeout | False | By David Jolly, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-a-fresh-gold-mine-in-prepaid-phone-cards.html | A Fresh Gold Mine in Prepaid Phone Cards | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-finnigan-mabel-b.html | Paid Notice: Deaths FINNIGAN, MABEL B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/metropolitan-diary-510955.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-who-will-win-in-battle-over-mobile-internet-the-wireless-wars.html | Who Will Win In Battle Over Mobile Internet?: The WIRELESS WARS | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/arts/writers-on-writing-inventing-life-steals-time-living-life-begs-it-back.html | WRITERS ON WRITING; Inventing Life Steals Time; Living Life Begs It Back | False | By Gish Jen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/nyregion/c-corrections-517640.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-perotti-helen-and-joseph.html | Paid Notice: Deaths PEROTTI, HELEN AND JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/IHT-patterns-that-make-up-the-market-by-the-numbers.html | Patterns that make up the market : By the Numbers | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/business-digest-509191.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-from-patent-application.html | CONTESTING THE VOTE; From Patent Application | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/us/contesting-the-vote-update-battle-moves-to-talk-shows.html | CONTESTING THE VOTE: UPDATE; Battle Moves To Talk Shows | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/news/online-pioneer-nifty-on-its-guard-bracing-for-the-internet-shakeout.html | Online Pioneer Nifty on Its Guard : Bracing for the Internet Shakeout | False | By David Jolly, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/world/in-russia-the-ill-and-infirm-include-health-care-itself.html | In Russia, the Ill and Infirm Include Health Care Itself | False | By Michael Wines With Abigail Zuger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/business/china-allows-new-telecom-to-start-up.html | China Allows New Telecom To Start Up | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-04 | 2000-12-04 | https://www.nytimes.com/2000/12/04/classified/paid-notice-deaths-klein-ruben.html | Paid Notice: Deaths KLEIN, RUBEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/college-basketball-pirates-win-but-griffin-sprains-his-knee.html | COLLEGE BASKETBALL; Pirates Win, but Griffin Sprains His Knee | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/venezuelan-voters-approve-removal-of-labor-leaders.html | Venezuelan Voters Approve Removal of Labor Leaders | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/computer-security-experts-question-internet-wiretaps.html | Computer Security Experts Question Internet Wiretaps | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-the-opera-comiques-brash-provocateur.html | The Opera Comique's Brash Provocateur | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-doubleclick-in-layoffs-as-online-advertising-slackens.html | TECHNOLOGY; DoubleClick in Layoffs as Online Advertising Slackens | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-an-octogenarian-s-recital-presents-youth-as-encore.html | MUSIC REVIEW; An Octogenarian's Recital Presents Youth as Encore | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/times-appoints-2-editors-to-senior-news-positions.html | Times Appoints 2 Editors To Senior News Positions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/riyadh-journal-saudi-mall-crawlers-shop-till-their-veils-drop.html | Riyadh Journal; Saudi Mall-Crawlers Shop Till Their Veils Drop | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-congress-gop-steps-up-pressure-gore-democrats-admit-end-may-be.html | CONTESTING THE VOTE: THE CONGRESS; As G.O.P. Steps Up Pressure on Gore, Democrats Admit End May Be Near | False | By Alison Mitchell and Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-e-commerce-online-holiday-ads-start-late.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE HOLIDAY ADS START LATE | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/down-but-not-out-in-taiwan-banking-worries-add-to-political-and-export-woes.html | Down but Not Out in Taiwan; Banking Worries Add to Political And Export Woes | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/business-digest-528196.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-hyman-frances.html | Paid Notice: Deaths HYMAN, FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-93034749346.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/news/on-eu-tablemore-power-for-germany.html | On EU Table:More Power For Germany? | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-telenor-opens-weakly.html | WORLD BUSINESS BRIEFING: EUROPE; TELENOR OPENS WEAKLY | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/city-and-louima-lawyers-continue-settlement-talks.html | City and Louima Lawyers Continue Settlement Talks | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/absentee-ballot-rules-under-scrutiny-in-state-senate-race.html | Absentee Ballot Rules Under Scrutiny in State Senate Race | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-92248691245.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-streetcom-co-founder-to-leave-hedge-fund.html | THE MARKETS; Street.com Co-Founder to Leave Hedge Fund | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/sports-of-the-times-joe-and-lt-mull-a-most-unlikely-dream-a-subway-super-bowl.html | Sports of The Times; Joe and L.T. Mull a Most Unlikely Dream: A Subway Super Bowl | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/new-layers-of-evidence-suggest-mars-had-water.html | New Layers of Evidence Suggest Mars Had Water | False | By John Noble Wilford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-cardozo-george-hart.html | Paid Notice: Deaths CARDOZO, GEORGE HART | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/a-holiday-toy-that-s-intended-to-be-dubious.html | A Holiday Toy That's Intended to Be Dubious | False | By Andrea Higbie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531693.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-pelton-flora-l-nee-loeb.html | Paid Notice: Deaths PELTON, FLORA L. (NEE LOEB) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-reading-writing-rithmetic-add-recess-530883.html | Reading, Writing, 'Rithmetic: Add Recess | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531707.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/cheer-up-pumpkinheads-think-reunion.html | Cheer Up, Pumpkinheads. Think Reunion? | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/quotation-of-the-day-526797.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-noumair-george-j.html | Paid Notice: Deaths NOUMAIR, GEORGE J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/personal-health-gene-altered-foods-a-case-against-panic.html | PERSONAL HEALTH; Gene Altered Foods: A Case Against Panic | False | By Jane E. Brody | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/the-neediest-cases-family-back-on-its-feet-after-series-of-setbacks.html | The Neediest Cases; Family Back on Its Feet After Series of Setbacks | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/3m-to-select-ge-executive-as-next-chief.html | 3M to Select G.E. Executive As Next Chief | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-patterns-to-curb-flu-at-sea-treat-the-staff.html | VITAL SIGNS: PATTERNS; To Curb Flu at Sea, Treat the Staff | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-the-grand-canyon-of-the-mideast-530816.html | The Grand Canyon of the Mideast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-wolf-jean.html | Paid Notice: Deaths WOLF, JEAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-katz-neale-d.html | Paid Notice: Deaths KATZ, NEALE D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-africans-know-that-democracy-is-for-them-too.html | Africans Know That Democracy Is for Them, Too | False | By Kofi A. Annan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/turkey-grapples-with-a-severe-financial-crisis.html | Turkey Grapples With a Severe Financial Crisis | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/plans-for-golf-course-draw-opposition.html | Plans for Golf Course Draw Opposition | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-kurman-martin-md.html | Paid Notice: Deaths KURMAN, MARTIN, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-from-gore-lawyer-s-remarks.html | CONTESTING THE VOTE; From Gore Lawyer's Remarks | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-maria-callas-saleundressing-a-diva.html | Maria Callas Sale;Undressing a Diva | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/theater/critic-s-notebook-burst-energy-regional-theater-spiffy-new-homes-riskier.html | CRITIC'S NOTEBOOK: A Burst of Energy in the Regional Theater; Spiffy New Homes and Riskier Productions Expand the Art and the Audience | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/s-p-eliminates-4-old-line-stocks-from-its-500-index.html | S.& P. Eliminates 4 Old-Line Stocks From its 500 Index | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/moynihan-name-lives-on-at-the-newest-courthouse.html | Moynihan Name Lives On At the Newest Courthouse | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-roadblocks-and-courts-520527.html | Roadblocks and Courts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/a-call-for-electronic-voting-in-connecticut.html | A Call for Electronic Voting in Connecticut | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/front-row-gucci-secures-deal-with-alexander-mcqueen-cookies-are-more-gratifying.html | Front Row; Gucci secures a deal with Alexander McQueen Cookies are more gratifying than shoes A Bergdorf Goodman documentary. | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/mexico-moves-to-bar-televisa-s-radio-deal.html | Mexico Moves to Bar Televisa's Radio Deal | False | By Graham Gori | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/astronauts-finish-adding-solar-wing-to-station.html | Astronauts Finish Adding Solar Wing To Station | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-ge-and-the-hudson-519936.html | G.E. and the Hudson | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/prevention-making-men-care-about-their-colons.html | Prevention: Making Men Care About Their Colons | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-feldman-robert-m.html | Paid Notice: Deaths FELDMAN, ROBERT M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/sports-of-the-times-spanning-dynasties-with-yogi.html | Sports of The Times; Spanning Dynasties With Yogi | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/warning-by-un-kosovo-envoy.html | Warning by U.N. Kosovo Envoy | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-the-grand-canyon-of-the-mideast-530808.html | The Grand Canyon of the Mideast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/concern-rising-over-use-of-juvenile-prisons-to-warehouse-the-mentally-ill.html | Concern Rising Over Use of Juvenile Prisons to 'Warehouse' the Mentally Ill | False | By Fox Butterfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/the-doctor-s-world-in-this-case-the-patient-had-a-secret-service-escort.html | THE DOCTOR'S WORLD; In This Case, the Patient Had a Secret Service Escort | False | By Lawrence K. Altman, M.d. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-donations-to-club-tech.html | Metro Business Briefing; DONATIONS TO CLUB TECH | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-asia-china-closes-troubled-trusts.html | WORLD BUSINESS BRIEFING: ASIA; CHINA CLOSES TROUBLED TRUSTS | False | By Craig Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-a-martian-lands-and-doesn-t-gt-it-530930.html | A Martian Lands, And Doesn't Get It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/IHT-on-eu-tablemore-power-for-germany.html | On EU Table:More Power For Germany? | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-florida-court-gore-loses-florida-recount-case-puts-last-hope.html | CONTESTING THE VOTE: THE FLORIDA COURT; GORE LOSES FLORIDA RECOUNT CASE; PUTS LAST HOPE IN STATE HIGH COURT | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/pop-review-cowgirls-get-the-blues-and-then-move-on.html | POP REVIEW; Cowgirls Get the Blues And Then Move On | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-tax-deal-over-nuclear-plant.html | Metro Business Briefing; TAX DEAL OVER NUCLEAR PLANT | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-the-supreme-court-us-justices-agree-on-need-to-clarify-case.html | CONTESTING THE VOTE: THE SUPREME COURT; U.S. Justices Agree on Need To Clarify Case | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-smallberg-seymour.html | Paid Notice: Deaths SMALLBERG, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-nyu-women-are-poised-to-make-a-run-at-the-title.html | BASKETBALL; N.Y.U. Women Are Poised To Make a Run at the Title | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/a-stealth-substitute-for-braces-designed-only-for-adults.html | A Stealth Substitute for Braces, Designed Only for Adults | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-kellman-arthur-c.html | Paid Notice: Deaths KELLMAN, ARTHUR C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/army-will-give-national-guard-the-entire-us-role-in-bosnia.html | Army Will Give National Guard The Entire U.S. Role in Bosnia | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/television-review-four-virgins-and-their-leader-on-a-road-to-armageddon.html | TELEVISION REVIEW; Four Virgins and Their Leader on a Road to Armageddon | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-prevention-making-men-care-about-their-colons.html | VITAL SIGNS: PREVENTION; Making Men Care About Their Colons | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/safety-padded-underwear-for-saving-frail-hips.html | Safety : Padded Underwear for Saving Frail Hips | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/tyson-enters-bidding-war-for-the-nation-s-largest-meatpacker.html | Tyson Enters Bidding War for the Nation's Largest Meatpacker | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/soccer-notebook-indiana-and-uconn-return-to-semifinals.html | SOCCER: NOTEBOOK; Indiana and UConn Return to Semifinals | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/a-stealth-substitute-for-braces-designed-only-for-adults.html | A Stealth Substitute for Braces, Designed Only for Adults | False | By Clara Hemphill | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531669.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/baby-s-death-is-declared-a-homicide-officials-say.html | Baby's Death Is Declared A Homicide, Officials Say | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-strategies-aura-pessimism-pervades-vice-president-s-team.html | CONTESTING THE VOTE: THE STRATEGIES; Aura of Pessimism Pervades the Vice President's Team | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-an-atlantic-anchor-for-all-of-europe.html | An Atlantic Anchor for All of Europe | False | By Friedbert Pflü'sÅ'ger, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-telecommunications-qualcomm-wins-china-backing-on-wireless.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM WINS CHINA BACKING ON WIRELESS | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-australia-complaint-over-coal-exports.html | WORLD BUSINESS BRIEFING: AUSTRALIA; COMPLAINT OVER COAL EXPORTS | False | By Becky Gaylord | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/IHT-vice-president-immediately-files-a-new-legal-appeal-florida-judge.html | Vice President Immediately Files a New Legal Appeal : Florida Judge Rejects Gore's Bid for Recount; Supreme Court Also Deals Democrat a Setback | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/chirac-is-pressed-for-explanation-of-former-aide-s-arrest.html | Chirac Is Pressed for Explanation of Former Aide's Arrest | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-lathrop-grayson-f.html | Paid Notice: Deaths LATHROP, GRAYSON F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-books-the-asian-storm.html | BOOKS : THE ASIAN STORM | False | By Philip Bowring, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-portugal-telecom-stake-sold.html | WORLD BUSINESS BRIEFING: EUROPE; PORTUGAL TELECOM STAKE SOLD | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/IHT-but-farm-ministers-split-over-what-to-do-with-beef-from-older-cattle-eu.html | But Farm Ministers Split Over What to Do With Beef From Older Cattle : EU Bans Use of Animal-Product Feed | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-lickona-edward-j.html | Paid Notice: Deaths LICKONA, EDWARD J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/IHT-a-fashion-bad-boy-defects-to-gucci.html | A Fashion Bad Boy Defects to Gucci | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/japan-shows-little-growth-in-economy.html | Japan Shows Little Growth In Economy | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/halls-justice-going-up-all-over-new-york-city-nears-peak-its-courthouse-building.html | Halls of Justice Going Up All Over; New York City Nears a Peak In Its Courthouse Building Boom | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-suvall-max.html | Paid Notice: Deaths SUVALL, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/for-monkeys-a-millipede-a-day-keeps-mosquitoes-away.html | For Monkeys, a Millipede a Day Keeps Mosquitoes Away | False | By Natalie Angier | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/dance-review-the-heroine-is-unhappy-but-it-doesn-t-matter-because-she-s-dead.html | DANCE REVIEW; The Heroine Is Unhappy, but It Doesn't Matter Because She's Dead | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-afromowitz-max.html | Paid Notice: Deaths AFROMOWITZ, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/q-a-519049.html | Q & A | False | By C. Claiborne Ray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-rathgeb-marlene-masini.html | Paid Notice: Deaths RATHGEB, MARLENE MASINI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-connolly-rev-thomas-gerard.html | Paid Notice: Deaths CONNOLLY, REV. THOMAS GERARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-meyer-ira.html | Paid Notice: Deaths MEYER, IRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-move-to-times-square-is-planned.html | Metro Business Briefing; MOVE TO TIMES SQUARE IS PLANNED | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-snyder-surprises-no-one-as-redskins-dump-turner.html | PRO FOOTBALL; Snyder Surprises No One as Redskins Dump Turner | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/a-conversation-with-rudolph-tanzi-a-gene-detective-on-the-trail-of-alzheimer-s.html | A CONVERSATION WITH: RUDOLPH TANZI; A Gene Detective on the Trail of Alzheimer's | False | By Claudia Dreifus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-a-violinist-is-enhanced-by-a-violin-with-a-history.html | MUSIC REVIEW; A Violinist Is Enhanced By a Violin With a History | False | By James R. Oestreich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-1950visit-normandy-in-our-pages100-75-and-50-years-ago.html | 1950:Visit Normandy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-news-analysis-a-steeper-mountain.html | CONTESTING THE VOTE: NEWS ANALYSIS; A 'Steeper Mountain' | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-fertility-if-youve-got-rhythm-youve-got-trouble.html | VITAL SIGNS: FERTILITY; If You've Got Rhythm, You've Got Trouble | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-fassel-talks-in-slogans-but-thinks-in-victories.html | PRO FOOTBALL; Fassel Talks in Slogans, but Thinks in Victories | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-a-sandwich-of-virtuoso-works-between-ovations.html | MUSIC REVIEW; A Sandwich of Virtuoso Works Between Ovations | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/foreign-affairs-bork-bush-and-bubba.html | Foreign Affairs; Bork, Bush and Bubba | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/IHT-justices-send-case-back-to-florida-for-clarification-us-high-court-hands.html | Justices Send Case Back to Florida for Clarification : U.S. High Court Hands Gore Another Setback | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/beth-israel-to-pay-1.2-million-for-false-medicare-claims.html | Beth Israel to Pay $1.2 Million for False Medicare Claims | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-update-day-rulings-supreme-court-trial-court.html | CONTESTING THE VOTE: UPDATE; A Day of Rulings From the Supreme Court and a Trial Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-a-martian-lands-and-doesn-t-get-it-530956.html | A Martian Lands, And Doesn't Get It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-e-commerce-inquiry-asked-on-amazon-privacy-changes.html | TECHNOLOGY BRIEFING: E-COMMERCE; INQUIRY ASKED ON AMAZON PRIVACY CHANGES | False | By Susan Stellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-palm-beach-county-bill-300-added-list-indignities.html | CONTESTING THE VOTE: PALM BEACH COUNTY; Bill of $300 Added to the List of Indignities | False | By Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-1925liquor-leak-halted-in-our-pages100-75-and-50-years-ago.html | 1925:Liquor Leak Halted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/pro-football-groh-tries-to-have-jets-take-it-game-at-a-time.html | PRO FOOTBALL; Groh Tries to Have Jets Take It Game at a Time | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/europe-takes-toughest-steps-to-fight-mad-cow-disease.html | Europe Takes Toughest Steps to Fight Mad Cow Disease | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-wiener-don.html | Paid Notice: Deaths WIENER, DON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-homegrown-teachers-519464.html | Homegrown Teachers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/tunnel-vision-new-orleans-has-desire-in-new-york-it-s-the-w.html | Tunnel Vision; New Orleans Has 'Desire'; in New York, It's the 'W' | | By Randy Kennedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/columbia-gives-awards-for-journalism-done-online.html | Columbia Gives Awards For Journalism Done Online | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/rightist-squads-in-colombia-beating-the-rebels.html | Rightist Squads in Colombia Beating the Rebels | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/clinton-seeks-budget-accord-with-leaders.html | Clinton Seeks Budget Accord With Leaders | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-90411917861.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531650.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-safety-padded-underwear-for-saving-frail-hips.html | VITAL SIGNS: SAFETY; Padded Underwear for Saving Frail Hips | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/hamburger-safety-may-be-partly-in-the-flip.html | Hamburger Safety May Be Partly in the Flip | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/white-house-memo-with-hint-nostalgia-clinton-savors-rituals-waning-presidency.html | White House Memo; With Hint of Nostalgia, Clinton Savors Rituals Of a Waning Presidency | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-90672290758.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/tallahassee-in-the-big-leagues.html | Tallahassee in the Big Leagues | False | By Bob Shacochis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/democrats-keep-silver-in-speakership.html | Democrats Keep Silver In Speakership | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-legal-issues-florida-ruling-dwarfs-supreme-court-action.html | CONTESTING THE VOTE: LEGAL ISSUES; Florida Ruling Dwarfs Supreme Court Action | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/inside-532088.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/plummeting-emtv-gets-a-bailout.html | Plummeting EM.TV Gets a Bailout | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-the-met-orchestra-leaves-its-founding-father-only-temporarily.html | MUSIC REVIEW; The Met Orchestra Leaves Its Founding Father, Only Temporarily | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/football-no-more-football-lots-of-questions.html | FOOTBALL; No More Football, Lots of Questions | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-kuperman-abraham-s-md.html | Paid Notice: Deaths KUPERMAN, ABRAHAM S., MD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/a-martian-lands-and-doesn-t-get-it-530972.html | A Martian Lands, And Doesn't Get It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/us-vehicle-sales-in-november.html | U.S. Vehicle Sales in November | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531677.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/the-election-road-narrows.html | The Election Road Narrows | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/media-business-advertising-two-forecasters-say-growth-industry-revenue-will-slow.html | THE MEDIA BUSINESS: ADVERTISING; Two forecasters say the growth in industry revenue will slow moderately in the year to come. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/worldbusiness/IHT-restructuring-leaves-the-past-behind-deutsche-bank.html | Restructuring Leaves the Past Behind : Deutsche Bank Set To Take On World | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-smitheimer-aaron.html | Paid Notice: Deaths SMITHEIMER, AARON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-deals-sun-to-acquire-highground-systems.html | TECHNOLOGY BRIEFING: DEALS; SUN TO ACQUIRE HIGHGROUND SYSTEMS | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-blank-bertha.html | Paid Notice: Deaths BLANK, BERTHA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-the-grand-canyon-of-the-mideast-530832.html | The Grand Canyon of the Mideast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531715.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/acuteminor-planetacute-found-in-obscure-corner-of-northern-milky-way.html | Â¬Â¥Minor PlanetÂ¬Â¥ Found in Obscure Corner of Northern Milky Way | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-a-sleepless-scott-plans-shake-up-for-nets.html | BASKETBALL; A Sleepless Scott Plans Shake-Up For Nets | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/books/gwendolyn-brooks-83-passionate-poet-dies.html | Gwendolyn Brooks, 83, Passionate Poet, Dies | False | By Mel Watkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/state-department-disciplines-six-in-laptop-case.html | State Department Disciplines Six in Laptop Case | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-time-to-go-vegetarian-519456.html | Time to Go Vegetarian | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/a-boy-s-death-shocks-the-british-and-touches-off-soul-searching.html | A Boy's Death Shocks the British And Touches Off Soul-Searching | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/l-maintaining-nuclear-weapons-531596.html | Maintaining Nuclear Weapons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-florida-legislature-state-republican-leaders-keep-low-profile.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; State Republican Leaders Keep a Low Profile, but a Special Session Remains a High Priority | False | By David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/new-jersey-senate-votes-to-raise-prescription-drug-aid-for-elderly-and-disabled.html | New Jersey Senate Votes to Raise Prescription Drug Aid for Elderly and Disabled | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-the-vice-president-gore-huddles-with-family-on-a-bad-day.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Gore Huddles With Family on a Bad Day | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-3com-says-its-losses-will-exceed-expectations-shares-drop.html | TECHNOLOGY; 3Com Says Its Losses Will Exceed Expectations; Shares Drop | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/in-subway-changes-w-follows-v-but-for-riders-it-s-not-so-simple.html | In Subway Changes, W Follows V, but for Riders It's Not So Simple | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/worldbusiness/IHT-economic-data-show-capital-controls-are-failing.html | Economic Data Show Capital Controls Are Failing : Funds Flow Out of Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-rower-howard.html | Paid Notice: Deaths ROWER, HOWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/the-broad-virtue-in-a-modest-ruling.html | The Broad Virtue in a Modest Ruling | False | By Cass R. Sunstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-91458851829.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/basketball-atoning-for-earlier-loss-knicks-rout-the-clippers.html | BASKETBALL; Atoning for Earlier Loss, Knicks Rout the Clippers | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/woman-charged-with-abandoning-newborn.html | Woman Charged With Abandoning Newborn | False | By Maria Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/movies/film-institute-plans-to-offer-an-annual-top-10.html | Film Institute Plans to Offer an Annual Top 10 | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-texas-governor-bush-takes-restrained-tone-day-that-goes-his-way.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; Bush Takes Restrained Tone On Day That Goes His Way | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/russia-has-few-weapons-as-infectious-diseases-surge.html | Russia Has Few Weapons As Infectious Diseases Surge | False | By Abigail Zuger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-bohm-milford-miles.html | Paid Notice: Deaths BOHM, MILFORD MILES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-gerry-henry-averell.html | Paid Notice: Deaths GERRY, HENRY AVERELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/passaic-county-republican-chairman-is-indicted-on-us-bribery-and-fraud-charges.html | Passaic County Republican Chairman Is Indicted on U.S. Bribery and Fraud Charges | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-business-briefing-lottery-at-la-guardia.html | Metro Business Briefing; LOTTERY AT LA GUARDIA | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531685.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-murphy-reverend-kenneth.html | Paid Notice: Deaths MURPHY, REVEREND KENNETH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-jungreisz-rebbetzin-miriam.html | Paid Notice: Deaths JUNGREISZ, REBBETZIN MIRIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-stocks-dow-surges-186.56-points-as-nasdaq-stumbles-again.html | THE MARKETS: STOCKS; Dow Surges 186.56 Points As Nasdaq Stumbles Again | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-deals-bluelightcom-to-buy-spinway-assets.html | TECHNOLOGY BRIEFING: DEALS; BLUELIGHT.COM TO BUY SPINWAY ASSETS | False | By Laurie J. Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-convissor-carole.html | Paid Notice: Deaths CONVISSOR, CAROLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/old-clothing-never-dies-it-just-fades-far-far-away.html | Old Clothing Never Dies, It Just Fades Far, Far Away | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/dr-cyril-clarke-93-british-rh-disease-geneticist-dies.html | Dr. Cyril Clarke, 93, British Rh Disease Geneticist, Dies | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/news/a-fashion-bad-boy-defects-to-gucci.html | A Fashion Bad Boy Defects to Gucci | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-recount-in-florida-letters-to-the-editor-91238638231.html | Recount in Florida : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-establishing-office-planning-presidential-team-across-potomac.html | CONTESTING THE VOTE: ESTABLISHING AN OFFICE; Planning Presidential Team From Across the Potomac | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/l-maintaining-nuclear-weapons-531570.html | Maintaining Nuclear Weapons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-reading-writing-rithmetic-add-recess-530859.html | Reading, Writing, 'Rithmetic: Add Recess | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/hamburger-safety-may-be-partly-in-the-flip.html | Hamburger Safety May Be Partly in the Flip | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/pepsico-sets-a-new-course-with-deal-for-quaker-oats.html | PepsiCo Sets a New Course With Deal for Quaker Oats | False | By Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/public-lives-complaints-are-welcome-perkiness-is-not.html | PUBLIC LIVES; Complaints Are Welcome. Perkiness Is Not. | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-american-food-fight.html | American Food Fight | False | By Art Buchwald, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-brooks-gwendolyn.html | Paid Notice: Deaths BROOKS, GWENDOLYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/world-business-briefing-europe-streamlining-at-deutsche-bank.html | WORLD BUSINESS BRIEFING: EUROPE; STREAMLINING AT DEUTSCHE BANK | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/baseball-mets-lose-out-on-neagle-but-say-it-s-not-personal.html | BASEBALL; Mets Lose Out on Neagle But Say It's Not Personal | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-schwartz-harold-dds.html | Paid Notice: Deaths SCHWARTZ, HAROLD, D.D.S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-ruling-supreme-court-bush-campaign-s-appeal-recounts.html | CONTESTING THE VOTE; Ruling by the Supreme Court on the Bush Campaign's Appeal of Recounts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/irene-krone-60-design-consultant-and-safety-advocate.html | Irene Krone, 60, Design Consultant And Safety Advocate | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/national/8th-graders-see-success-fall-off-from-4th-grade.html | 8th Graders See Success Fall Off From 4th Grade | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-morrison-william-m.html | Paid Notice: Deaths MORRISON, WILLIAM M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-time-to-solidify-usjapan-alliance.html | Time to Solidify U.S-Japan Alliance | False | By June Teufel Dreyer, Bruce A. Elleman and Robyn Lim, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-markets-market-place-intel-retains-a-mystique-for-investors-trading-online.html | THE MARKETS: Market Place; Intel Retains A Mystique For Investors Trading Online | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/transactions-532193.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/l-maintaining-nuclear-weapons-531588.html | Maintaining Nuclear Weapons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/american-stabbed-to-death-in-azerbaijan.html | American Stabbed to Death in Azerbaijan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-briefing-media-microsoft-joins-in-cinemanow-financng.html | TECHNOLOGY BRIEFING: MEDIA; MICROSOFT JOINS IN CINEMANOW FINANCNG | False | By Judith Berck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-sarnoff-alan-jan.html | Paid Notice: Deaths SARNOFF, ALAN JAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/IHT-1900rebel-rabble-in-our-pages100-75-and-50-years-ago.html | 1900:Rebel Rabble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/tv-sports-summerall-goes-back-into-the-booth-feeling-like-superman.html | TV SPORTS; Summerall Goes Back Into the Booth, Feeling Like Superman | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/music-review-spiced-with-imports-but-malian-at-heart.html | MUSIC REVIEW; Spiced With Imports but Malian at Heart | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/eloise-mcgraw-children-s-author-84.html | Eloise McGraw, Children's Author, 84 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/suspense-doesn-t-sell-at-e-speed.html | Suspense Doesn't Sell at E-Speed | False | By Alberto Manguel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/baseball-s-unfair-economics.html | Baseball's Unfair Economics | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-swearing-chief-inauguration-planner-tries-beat-clock.html | CONTESTING THE VOTE: THE SWEARING-IN; Chief Inauguration Planner Tries to Beat the Clock | False | By Philip Shenon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/worldbusiness/IHT-thinking-ahead-commentary-exposing.html | Thinking Ahead / Commentary : Exposing Anti-Globalization Myths | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/baseball-nelson-moves-to-seattle-yankees-focus-on-jeter.html | BASEBALL; Nelson Moves to Seattle; Yankees Focus on Jeter | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/worldbusiness/IHT-governments-reluctant-to-cede-controls-amid.html | Governments Reluctant to Cede Controls : Amid Telecom Growth, Asians Set Own Terms | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/sports/colleges-ivory-gets-payton-award.html | COLLEGES; Ivory Gets Payton Award | False | By Ron Dicker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/juggling-buckyballs-raises-hope-of-warmer-superconductors.html | Juggling Buckyballs Raises Hope of Warmer Superconductors | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/c-corrections-531642.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-wolfe-sybil-p.html | Paid Notice: Deaths WOLFE, SYBIL P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-davis-lawrence-s.html | Paid Notice: Deaths DAVIS, LAWRENCE S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/arts/television-review-real-detectives-real-crimes-real-voyeurism.html | TELEVISION REVIEW; Real Detectives. Real Crimes. Real Voyeurism. | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/executive-changes-526967.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-the-grand-canyon-of-the-mideast-530824.html | The Grand Canyon of the Mideast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-whitney-lisa-lentnek.html | Paid Notice: Deaths WHITNEY, LISA LENTNEK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/mighty-moon-suits-are-falling-apart.html | Mighty Moon Suits Are Falling Apart | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/science/l-maintaining-nuclear-weapons-531600.html | Maintaining Nuclear Weapons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/news-summary-531103.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-rapoport-estelle.html | Paid Notice: Deaths RAPOPORT, ESTELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/media-business-advertising-addenda-petsmart-names-doner-run-account-for-it.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Petsmart Names Doner To Run Account For It | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-the-vote-florida-gore-s-lawyer-steamrollered-looks-at-bright-side.html | CONTESTING THE VOTE: FLORIDA; Gore's Lawyer, Steamrollered, Looks at Bright Side | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/infectious-diseases-rising-again-in-russia.html | Infectious Diseases Rising Again in Russia | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/world/israeli-army-removes-angry-settlers-blocking-gaza-road.html | Israeli Army Removes Angry Settlers Blocking Gaza Road | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-jasper-julius-d-md.html | Paid Notice: Deaths JASPER, JULIUS D., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-florida-judge-s-ruling-rejecting-gore-s-request-for-recount.html | CONTESTING THE VOTE; Florida Judge's Ruling Rejecting Gore's Request for Recount of Votes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/worldbusiness/IHT-deal-expires-but-turmoil-looms-debate-in-seoul-as.html | Deal Expires, but Turmoil Looms : Debate in Seoul As IMF Pulls Out | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/books/books-of-the-times-where-to-plant-your-feet-in-the-digital-landscape.html | BOOKS OF THE TIMES; Where to Plant Your Feet In the Digital Landscape | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/classified/paid-notice-deaths-furman-mathilda.html | Paid Notice: Deaths FURMAN, MATHILDA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-excerpt-bush-s-remarks-us-supreme-court-s-decision.html | CONTESTING THE VOTE; Excerpt From Bush's Remarks on the U.S. Supreme Court's Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/l-seattle-a-year-later-519472.html | Seattle, a Year Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/vital-signs-stages-of-soy-supplements-and-hot-flashes.html | VITAL SIGNS: STAGES; Of Soy, Supplements and Hot Flashes | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/contesting-vote-media-justices-speak-networks-scramble-understand-what-they-said.html | CONTESTING THE VOTE: THE MEDIA; The Justices Speak, and the Networks Scramble to Understand What They Said | False | By Peter Marks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/executive-resignations-at-ing.html | Executive Resignations at ING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-fit-for-a-princessa-fresh-royal-take-small-fries-mean-big-business-.html | Fit for a Princess: A Fresh Royal Take : Small Fries Mean Big Business . . . | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/the-media-business-advertising-addenda-bacardi-usa-names-agency-for-gin-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bacardi USA Names Agency for Gin Account | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/us/review-set-on-reasonableness-of-arrest-for-small-offense.html | Review Set on Reasonableness of Arrest for Small Offense | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/early-intervention-dentistry-going-to-work-on-baby-teeth.html | Early Intervention Dentistry: Going to Work on Baby Teeth | False | By Clara Hemphill | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/nyregion/the-big-city-substitute-for-a-subway-on-second-avenue-free-enterprise.html | The Big City; Substitute for a Subway on Second Avenue: Free Enterprise | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/opinion/televising-the-highest-court.html | Televising the Highest Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/justice-department-joining-in-lawsuit-against-kpmg.html | Justice Department Joining In Lawsuit Against KPMG | False | By Kurt Eichenwald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/company-news-mcm-market-news-provider-said-to-seek-buyer.html | COMPANY NEWS; MCM, MARKET NEWS PROVIDER, SAID TO SEEK BUYER | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/leveragd-buyout-specialist-resigns-his-job-at-first-union.html | Leveraged Buyout Specialist Resigns His Job at First Union | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/style/IHT-tiny-togs-and-teddy-bears-designer-logos-for-the-baby-set.html | Tiny Togs and Teddy Bears : . . . Designer Logos for the Baby Set | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/health/using-mri-researchers-explore-the-brain-in-search-of-the-funny-bone.html | Using M.R.I., Researchers Explore the Brain in Search of the Funny Bone | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/company-briefs-531197.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-05 | 2000-12-05 | https://www.nytimes.com/2000/12/05/business/technology-mp3-com-to-restart-its-music-service-for-those-willing-to-pay.html | TECHNOLOGY; MP3.com to Restart Its Music Service, for Those Willing to Pay | False | By Amy Harmon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548804.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-manual-recounts-us-appeals-court-urged-reject-florida-recounts.html | CONTESTING THE VOTE: MANUAL RECOUNTS; U.S. Appeals Court Is Urged To Reject Florida Recounts | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/theater/theater-review-struggles-journey-s-end-ghosts-that-were-left-behind.html | THEATER REVIEW; Of the Struggles at Journey's End and the Ghosts That Were Left Behind | False | By Sarah Boxer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-tempered-by-pressure-roy-confronts-fame.html | HOCKEY; Tempered by Pressure, Roy Confronts Fame | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/soccer-us-schedules-chilly-reception-for-mexico-in-cup-qualifier.html | SOCCER; U.S. Schedules Chilly Reception for Mexico in Cup Qualifier | False | By Jack Bell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/jobs/when-your-boss-keeps-raising-the-bar.html | When Your Boss Keeps Raising the Bar | False | By Sana Siwolop | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/plan-by-lumber-retailer.html | Plan by Lumber Retailer | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/us-businessman-found-guilty-of-espionage-by-russian-court.html | U.S. Businessman Found Guilty of Espionage by Russian Court | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-courts-florida-supreme-court-moves-quickly-hear-gore-contest.html | CONTESTING THE VOTE: THE COURTS; Florida Supreme Court Moves Quickly to Hear Gore Contest of Presidential Election | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/what-ho-malvolio.html | 'What ho, Malvolio!' | False | By Harold Bloom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-emc-to-offer-smaller-server.html | TECHNOLOGY BRIEFING: HARDWARE; EMC TO OFFER SMALLER SERVER | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/customs-service-returns-looted-art-to-germany.html | Customs Service Returns Looted Art to Germany | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-markets-stocks-bonds-nasdaq-sets-record-in-broad-rally-amid-hope-on-rates.html | THE MARKETS: STOCKS & BONDS; Nasdaq Sets Record In Broad Rally Amid Hope On Rates | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-hyman-frances.html | Paid Notice: Deaths HYMAN, FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-israel-s-real-suffering-535265.html | Israel's Real Suffering | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-reid-dr-irving-w.html | Paid Notice: Deaths REID, DR. IRVING W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-dell-adds-to-server-line.html | TECHNOLOGY BRIEFING: HARDWARE; DELL ADDS TO SERVER LINE | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547247.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Merri Rosenberg, Kathleen Carroll and Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-frank-marcia-k.html | Paid Notice: Deaths FRANK, MARCIA K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/gop-split-on-dealing-with-budget-under-clinton.html | G.O.P. Split On Dealing With Budget Under Clinton | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/theater/theater-review-testing-a-steadfast-faith-with-flesh.html | THEATER REVIEW; Testing A Steadfast Faith With Flesh | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-murphy-reverend-kenneth.html | Paid Notice: Deaths MURPHY, REVEREND KENNETH, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/aide-charges-harassment-in-milwaukee.html | Aide Charges Harassment In Milwaukee | False | By Pam Belluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-1925eye-in-night-sky-in-our-pages100-75-and-50-years-ago.html | 1925:Eye in Night Sky : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/national/time-out-or-burn-out-for-the-next-generation.html | Time Out or Burn Out for the Next Generation | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/russians-vanishing.html | Russians Vanishing | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/opening-albany-s-secret-doors.html | Opening Albany's Secret Doors | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/c-corrections-533882.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/us-joins-in-2-bias-suits-against-lockheed-martin.html | U.S. Joins in 2 Bias Suits Against Lockheed Martin | False | By Mary Williams Walsh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/c-corrections-547760.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/west-africa-s-widening-conflict.html | West Africa's Widening Conflict | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-rapoport-estelle.html | Paid Notice: Deaths RAPOPORT, ESTELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-giuliani-mussina-connection.html | BASEBALL; Giuliani-Mussina Connection | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-a-young-dancer-s-debut-amid-even-younger-ones.html | DANCE IN REVIEW; A Young Dancer's Debut, Amid Even Younger Ones | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-filipinos-ought-to-focus-on-competence-and-the-constitution.html | Filipinos Ought to Focus on Competence and the Constitution | False | By Francisco S. Tatad, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/transactions-548731.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-sather-is-bullish-on-rangers.html | HOCKEY; Sather Is Bullish On Rangers | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/style/IHT-for-the-holidays-bargain-jazz-sets-from-paris-the-french-collection.html | For the Holidays, Bargain Jazz Sets From Paris : The French Collection | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/movies/film-review-for-street-kids-no-new-south-africa.html | FILM REVIEW; For Street Kids, No New South Africa | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-mckinney-charles-t.html | Paid Notice: Deaths MCKINNEY, CHARLES T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-macaulay-john-paul.html | Paid Notice: Deaths MACAULAY, JOHN PAUL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-meanwhile-in-mexico-535214.html | Meanwhile, in Mexico | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/big-bird-and-the-crew-get-a-new-owner.html | Big Bird and the Crew Get a New Owner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/business-travel-legend-airlines-despite-its-limited-schedule-proved-attractive.html | Business Travel; Legend Airlines, despite its limited schedule, proved an attractive alternative for many fliers. | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-tap-mingles-with-modern-with-wedding-inspiration.html | DANCE IN REVIEW; Tap Mingles With Modern, With Wedding Inspiration | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-internet-petsmartcom-buys-petscom-name.html | TECHNOLOGY BRIEFING: INTERNET; PETSMART.COM BUYS PETS.COM NAME | False | By Laurie J. Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547166.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548774.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547140.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-aristide-the-populist-538426.html | Aristide the Populist | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548758.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/inside-545953.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/c-corrections-534340.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-kuperman-abraham-dr.html | Paid Notice: Deaths KUPERMAN, ABRAHAM, DR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/quotation-of-the-day-541923.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-rubenstein-elaine-freedman.html | Paid Notice: Deaths RUBENSTEIN, ELAINE FREEDMAN. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dlugoszewski-memorial.html | Dlugoszewski Memorial | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/reckonings-cheney-gets-vulgar.html | Reckonings; Cheney Gets Vulgar | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-apple-warns-it-will-record-quarterly-loss.html | TECHNOLOGY; Apple Warns It Will Record Quarterly Loss | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/a-chef-in-full-soltner-beyond-the-kitchen.html | A Chef in Full: Soltner Beyond the Kitchen | False | By Regina Schrambling | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/serb-on-trial-for-genocide-of-albanians-in-kosovo.html | Serb on Trial For Genocide Of Albanians In Kosovo | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/siberian-aluminum-bolsters-role-at-carmaker.html | Siberian Aluminum Bolsters Role at Carmaker | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/l-saying-no-to-nouvelle-548049.html | Saying No to Nouvelle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/IHT-eu-starts-costly-fight-to-overcome-beef-panic.html | EU Starts Costly Fight to Overcome Beef Panic | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/xerox-to-spin-off-company-making-paper-thin-display.html | Xerox to Spin Off Company Making Paper-Thin Display | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/nokia-offers-upbeat-view-through-03.html | Nokia Offers Upbeat View Through '03 | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548766.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/music-review-an-american-sound-that-s-both-spruce-and-brash.html | MUSIC REVIEW; An American Sound That's Both Spruce and Brash | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-miller-lisa-c.html | Paid Notice: Deaths MILLER, LISA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/fall-from-subway-train-kills-3-year-old-boy.html | Fall From Subway Train Kills 3-Year-Old Boy | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/two-generations-meet-with-needless-trepidation.html | Two Generations Meet, With Needless Trepidation | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/big-change-in-house.html | Big Change in House | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/queens-board-in-revolt-attacks-levy-over-restrictions-on-boy-scout-access.html | Queens Board, in Revolt, Attacks Levy Over Restrictions on Boy Scout Access | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/25-and-under-though-far-from-everest-tibetan-fare-worthy-of-a-trek.html | $25 AND UNDER; Though Far From Everest, Tibetan Fare Worthy of a Trek | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-meanwhile-going-technically-broke-in-tokyo-is-no-big-joke.html | MEANWHILE : Going Technically Broke In Tokyo Is No Big Joke | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547174.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-redleaf-morris.html | Paid Notice: Deaths REDLEAF, MORRIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-marcus-leonard.html | Paid Notice: Deaths MARCUS, LEONARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/us-decides-94-attack-on-hasidim-was-lone-act.html | U.S. Decides '94 Attack On Hasidim Was Lone Act | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-murphy-marie-clarke.html | Paid Notice: Deaths MURPHY, MARIE CLARKE. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-hardware-cisco-hires-at-t-executive.html | TECHNOLOGY BRIEFING: HARDWARE; CISCO HIRES AT&T EXECUTIVE | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-florida-legislature-speaker-tempers-call-for-session-electors.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Speaker Tempers Call for Session on Electors | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-a-sci-fi-high.html | TV NOTES; A Sci Fi High | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-bronfman-jerry.html | Paid Notice: Deaths BRONFMAN, JERRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-mulhern-mary-elizabeth.html | Paid Notice: Deaths MULHERN, MARY ELIZABETH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-1900how-to-tip-a-cab-in-our-pages100-75-and-50-years-ago.html | 1900:How to Tip a Cab : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/IHT-racism-and-late-kickoffsrisking-a-lost-generation-of-fans.html | Racism and Late Kickoffs:Risking a Lost Generation of Fans | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-the-vote-update-on-the-public-relations-battlefield.html | CONTESTING THE VOTE: UPDATE; On the Public Relations Battlefield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-bronfman-dr-jerard.html | Paid Notice: Deaths BRONFMAN, DR. JERARD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548790.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/tastings-new-reds-around-naples.html | TASTINGS; New Reds Around Naples | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-basketball-marbury-can-t-play-and-nets-barely-do.html | PRO BASKETBALL; Marbury Can't Play, And Nets Barely Do | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-the-vote-the-texas-governor-bush-sees-a-chance-to-erase-cynicism.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; Bush Sees a Chance to 'Erase Cynicism' | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/stodgy-never-looked-so-chic-british-museum-hits-lottery-buys-new-duds.html | Stodgy Never Looked So Chic; The British Museum Hits the Lottery and Buys New Duds | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/last-word-in-china-s-phone-industry.html | Last Word in China's Phone Industry | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-fusion-networks-acquiring-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fusion Networks Acquiring Consultant | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-erdoss-klari-horvath.html | Paid Notice: Deaths ERDOSS, KLARI HORVATH. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547212.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/basketball-griffin-s-injury-is-not-severe.html | BASKETBALL; Griffin's Injury Is Not Severe | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548812.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-gemson-robert-b.html | Paid Notice: Deaths GEMSON, ROBERT B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-changing-system-senators-back-proposed-bills-modernize-us.html | CONTESTING THE VOTE: CHANGING THE SYSTEM; Senators Back Proposed Bills To Modernize U.S. Elections | False | By John M. Broder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/america-to-press-security-in-distant-ports.html | America to Press Security in Distant Ports | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/jobs/life-s-work-an-office-tour-for-mom-and-dad.html | LIFE'S WORK; An Office Tour for Mom and Dad | False | By Lisa Belkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-football-the-jets-put-role-players-center-stage.html | PRO FOOTBALL; The Jets Put Role Players Center Stage | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-division-race-just-got-harder-for-mets.html | BASEBALL; Division Race Just Got Harder For Mets | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/security-council-lets-iraq-spend-oil-fund.html | Security Council Lets Iraq Spend Oil Fund | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-late-laughs.html | TV NOTES; Late Laughs | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-time-to-concede-letters-to-the-editor-90355099046.html | Time to Concede?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/rates-of-gonorrhea-rise-after-a-long-decline.html | Rates of Gonorrhea Rise After a Long Decline | False | By Lawrence K. Altman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/cutting-flights-at-la-guardia-may-not-mean-fewer-delays.html | Cutting Flights at La Guardia May Not Mean Fewer Delays | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-football-on-the-giants-a-team-that-looks-good-by-making-rivals-look-bad.html | PRO FOOTBALL: ON THE GIANTS; A Team That Looks Good By Making Rivals Look Bad | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547190.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/soviet-hymn-is-back-creating-much-discord.html | Soviet Hymn Is Back, Creating Much Discord | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/army-suspends-vehicle-award-after-a-protest.html | Army Suspends Vehicle Award After a Protest | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-new-chinese-it-s-hotter-sichuan-cooks-relight-the-fire.html | The New Chinese: It's Hotter; Sichuan Cooks Relight The Fire | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/change-to-strong-mayor-seems-to-fail-in-hartford.html | Change to Strong Mayor Seems to Fail in Hartford | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/step-by-step-sol-lewitt-s-work-climbs-the-walls-at-the-whitney.html | Step by Step, Sol LeWitt's Work Climbs the Walls at the Whitney | False | By Celestine Bohlen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-memorials-tracy-bernadette.html | Paid Notice: Memorials TRACY, BERNADETTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/recounts-are-part-of-the-game.html | Recounts Are Part of the Game | False | By Miklos Haraszti | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-rower-howard.html | Paid Notice: Deaths ROWER, HOWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/antigang-role-model-is-up-for-a-nobel-and-execution.html | Antigang 'Role Model' Is Up for a Nobel and Execution | False | By Evelyn Nieves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/excerpts-from-the-speech-by-the-fed-chairman.html | Excerpts From the Speech by the Fed Chairman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/twists-and-turns-in-sotheby-s-christie-s-conspiracy-case.html | Twists and Turns in Sotheby's-Christie's Conspiracy Case | False | By Ralph Blumenthal and Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-henschel-rose.html | Paid Notice: Deaths HENSCHEL, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-devils-chase-roy-from-goal-and-brodeur-does-the-rest.html | HOCKEY; Devils Chase Roy From Goal, and Brodeur Does the Rest | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/the-sideshow-over-absentees.html | The Sideshow Over Absentees | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/eating-well-take-2-plants-forgat-the-rx.html | EATING WELL; Take 2 Plants, Forget the Rx | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/media-business-advertising-addenda-messner-vetere-deal-interactive-tv-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Messner Vetere in Deal On Interactive TV Ads | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/pro-basketball-knicks-notebook-western-conference-a-test-for-a-hot-team.html | PRO BASKETBALL: KNICKS NOTEBOOK; Western Conference A Test for a Hot Team | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-legal-issues-several-paths-available-extend-litigation.html | CONTESTING THE VOTE: THE LEGAL ISSUES; Several Paths Available To Extend the Litigation | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/window-closing-on-governors-island-plan.html | Window Closing on Governors Island Plan | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-minimalist-barbecue-that-isn-t.html | THE MINIMALIST; Barbecue That Isn't | False | By Mark Bittman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/oxygen-media-to-eliminate-10-of-its-jobs.html | Oxygen Media To Eliminate 10% of Its Jobs | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-standig-harold-l.html | Paid Notice: Deaths STANDIG, HAROLD L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/arts-in-america-a-pocket-size-opera-from-a-harrowing-kafka-story.html | ARTS IN AMERICA; A Pocket-Size Opera From a Harrowing Kafka Story | False | By Stephen Kinzer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-convissor-carole.html | Paid Notice: Deaths CONVISSOR, CAROLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-vice-president-vice-president-voices-optimism-won-t-put-time.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Vice President Voices Optimism; Won't Put a Time Limit on Quest | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/home-depot-names-officer-from-ge-as-president.html | Home Depot Names Officer From G.E. As President | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-black-edward.html | Paid Notice: Deaths BLACK, EDWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/IHT-ratecut-hint-adds-to-hope-for-vote-end-greenspan-signal-ignites-markets.html | Rate-Cut Hint Adds to Hope For Vote End : Greenspan Signal Ignites Markets | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/port-au-prince-journal-progress-is-slow-but-haitian-pilgrims-pray-on.html | Port-au-Prince Journal; Progress Is Slow, but Haitian Pilgrims Pray On | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/worldwide-survey-finds-us-students-are-not-keeping-up.html | Worldwide Survey Finds U.S. Students Are Not Keeping Up | False | By Diana Jean Schemo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-kurman-martin-md.html | Paid Notice: Deaths KURMAN, MARTIN, MD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-time-to-concede-letters-to-the-editor-91135888208.html | Time to Concede?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/news/gore-awaits-final-arbiter-in-long-fight.html | Gore Awaits 'Final Arbiter' In Long Fight | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-costas-ted.html | Paid Notice: Deaths COSTAS, TED | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-emerson-electric-changing-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Emerson Electric Changing Its Name | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/mario-giacomelli-poetic-photographer-is-dead-at-91.html | Mario Giacomelli, Poetic Photographer, Is Dead at 91 | False | By Margarett Loke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/amended-set-of-absentee-ballots-is-ruled-valid-in-senate-contest.html | Amended Set of Absentee Ballots Is Ruled Valid in Senate Contest | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/debate-after-football-injury-aggressive-play-vs-assault.html | Debate After Football Injury: Aggressive Play vs. Assault | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/europeans-free-phone-market-for-local-and-internet-service.html | Europeans Free Phone Market For Local and Internet Service | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/science/israel-launches-observation-satellite-from-siberia.html | Israel Launches Observation Satellite From Siberia | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/us-report-confirms-killings-of-civilians-by-gi-s-in-korean-war.html | U.S. Report Confirms Killings of Civilians by G.I.'s in Korean War | False | By Christopher Marquis and Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/reuters/technology/article-2000120693621218225-no-title.html | Article 2000120693621218225 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/wreath-fires-investigated.html | Wreath Fires Investigated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/market-place-whoopee-a-stock-surge-finished-now-a-reality-check.html | MARKET PLACE; Whoopee, a Stock Surge! Finished? Now, a Reality Check. | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/independent-counsel-seeks-to-interview-lewinsky-again.html | Independent Counsel Seeks To Interview Lewinsky Again | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/style/IHT-la-dame-aux-camelias-with-the-famous-angels-face-celebrity.html | 'La Dame Aux Camelias' With the Famous Angel's Face : Celebrity Theater:Enter Adjani | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547239.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-chef-philippe-conticini.html | THE CHEF; Philippe Conticini | False | By Philippe Conticini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/lessons-two-pension-problems.html | LESSONS; Two Pension Problems | False | By Richard Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-the-vote-seminole-county-democrats-look-to-another-trial.html | CONTESTING THE VOTE: SEMINOLE COUNTY; DEMOCRATS LOOK TO ANOTHER TRIAL | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/test-kitchen-in-short-still-a-french-classic.html | TEST KITCHEN; In Short, Still a French Classic | False | By Denise Landis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-schmidt-robert-pitman.html | Paid Notice: Deaths SCHMIDT, ROBERT PITMAN. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-briefing-internet-united-pan-europe-sinks.html | TECHNOLOGY BRIEFING: INTERNET; UNITED PAN-EUROPE SINKS | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-hampton-s-decision-expected-to-drag-on.html | BASEBALL; Hampton's Decision Expected To Drag On | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-business-briefing-kozmocom-adds-delivery-fee.html | Metro Business Briefing; KOZMO.COM ADDS DELIVERY FEE | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/news-summary-548111.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/nyc-a-year-s-end-with-hardly-any-hoopla.html | NYC; A Year's End With Hardly Any Hoopla | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-europe-russian-banking-partnerships.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN BANKING PARTNERSHIPS | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-suvall-max.html | Paid Notice: Deaths SUVALL, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-macnair-margaret-prichitt.html | Paid Notice: Deaths MACNAIR, MARGARET PRICHITT, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-connolly-rev-thomas.html | Paid Notice: Deaths CONNOLLY, REV. THOMAS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-rathgeb-marlene-masini.html | Paid Notice: Deaths RATHGEB, MARLENE MASINI. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/headaches-pile-up-on-ukraine-leader.html | Headaches Pile Up on Ukraine Leader | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/books/books-of-the-times-repairing-damaged-lives-from-stalin-era-horrors.html | BOOKS OF THE TIMES; Repairing Damaged Lives From Stalin-Era Horrors | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547204.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/public-lives-college-leader-s-message-to-police-use-us.html | PUBLIC LIVES; College Leader's Message to Police: Use Us | False | By Jane Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/baseball-a-man-who-likes-his-quiet-comes-to-the-big-noisy-city.html | BASEBALL; A Man Who Likes His Quiet Comes to the Big, Noisy City | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547115.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/commercial-real-estate-turning-an-alley-into-a-jewel.html | Commercial Real Estate; Turning an Alley Into a Jewel | False | By David W. Dunlap | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/en-route-sologne-wine-warmth-and-time-the-last-of-the-orleans-vinegars.html | EN ROUTE: Sologne; Wine, Warmth and Time: The Last of the Orleans Vinegars | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-sonnenfeld-ann.html | Paid Notice: Deaths SONNENFELD, ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/science/heavy-lifting-belts-are-called-ineffective.html | Heavy-Lifting Belts Are Called Ineffective | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/justices-home-in-on-privacy-issues-in-free-speech-case.html | Justices Home In on Privacy Issues in Free Speech Case | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-time-to-concede-letters-to-the-editor.html | Time to Concede?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/once-more-california-comes-close-to-running-out-of-electricity.html | Once More, California Comes Close to Running Out of Electricity | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/ge-facing-order-to-remove-poisons-from-the-hudson.html | G.E. FACING ORDER TO REMOVE POISONS FROM THE HUDSON | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/ireland-selling-two-banks-for-more-than-600-million.html | Ireland Selling Two Banks For More Than $600 Million | False | By Brian Lavery | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/style/IHT-british-theater-rscs-smashing-secret-garden.html | BRITISH THEATER : RSC's Smashing 'Secret Garden' | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/media-business-advertising-madison-avenue-moves-reassure-wall-street-reports.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue moves to reassure Wall Street on reports of slower ad-spending growth. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-the-vote-gore-s-remarks-at-white-house-news-conference.html | CONTESTING THE VOTE; Gore's Remarks at White House News Conference | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/hockey-college-notebook-coach-s-suspension-lifted-by-canisius.html | HOCKEY: COLLEGE NOTEBOOK; Coach's Suspension Lifted by Canisius | False | By Mark Pargas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/palestinian-economy-in-ruins-un-says.html | Palestinian Economy in Ruins, U.N. Says | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-asia-bridgestone-shares-fall.html | WORLD BUSINESS BRIEFING: ASIA; BRIDGESTONE SHARES FALL | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-thai-storm-clouds-have-a-silver-lining.html | Thai Storm Clouds Have a Silver Lining | False | By Philip Bowring, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-fox-for-streisand.html | TV NOTES; Fox for Streisand | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/tv-notes-philbin-defends-millionaire.html | TV NOTES; Philbin Defends 'Millionaire' | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/soccer-two-stadiums-planned.html | SOCCER; Two Stadiums Planned | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/mexico-plans-to-unravel-illegal-web-of-wiretaps.html | Mexico Plans To Unravel Illegal Web Of Wiretaps | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-vote-republican-running-mate-cheney-visits-friends-congress-where.html | CONTESTING THE VOTE: THE REPUBLICAN RUNNING MATE; Cheney Visits Friends in Congress, Where Ties May Bind Him | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/emily-wilkens-83-designer-who-dressed-girls-like-girls.html | Emily Wilkens, 83, Designer Who Dressed Girls Like Girls | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/ex-barneys-executive-chosen-as-hanover-direct-president.html | Ex-Barneys Executive Chosen As Hanover Direct President | False | By Amy Harmon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/mother-charged-with-murdering-her-baby.html | Mother Charged With Murdering Her Baby | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-jasper-julius-d-md.html | Paid Notice: Deaths JASPER, JULIUS D., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/lockheed-martin-offered-state-aid-faces-racism-claims-on-separate-front.html | Lockheed Martin Offered State Aid; Faces Racism Claims on Separate Front | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/conservatives-to-lead-senate-gore-says-he-ll-continue-fight.html | CONSERVATIVES TO LEAD SENATE; GORE SAYS HELL CONTINUE FIGHT | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/contesting-the-vote-excerpt-from-cbs-interview-with-bush.html | CONTESTING THE VOTE; Excerpt From CBS Interview With Bush | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/living/recipe-twice-cooked-pork.html | Recipe: Twice Cooked Pork | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/wine-talk-a-critic-shakes-up-bordeaux.html | WINE TALK; A Critic Shakes Up Bordeaux | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/two-dozen-more-bankers-leave-credit-suisse-for-ubs.html | Two Dozen More Bankers Leave Credit Suisse for UBS | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547255.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/l-tweaking-the-tatin-tradition-548057.html | Tweaking the Tatin Tradition | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-made-in-india-535206.html | Made in India | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/management-status-symbol-under-siege-big-plush-offices-make-way-for-more-humble.html | MANAGEMENT: A Status Symbol Under Siege; Big Plush Offices Make Way for More Humble Space | False | By Eve Tahmincioglu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/sips-a-cavern-not-a-tavern.html | SIPS; A Cavern, Not a Tavern | False | By Amanda Hesser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-burstein-susan.html | Paid Notice: Deaths BURSTEIN, SUSAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548782.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-mehler-conrad-md.html | Paid Notice: Deaths MEHLER, CONRAD, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/the-new-chinese-it-s-hotter-in-temples-of-cool-chopsticks-gain-a-cutting-edge.html | The New Chinese: It's Hotter; In Temples of Cool, Chopsticks Gain A Cutting Edge | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/business-digest-545600.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/c-corrections-548740.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/basketball-first-legitimate-opponent-hands-rutgers-its-first-defeat.html | BASKETBALL; First Legitimate Opponent Hands Rutgers Its First Defeat | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/living/recipe-braised-fish-and-napa-cabbage-with-chilies.html | Recipe: Braised Fish and Napa Cabbage With Chilies | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/10000-homeowners-to-get-mortgage-insurance-refunds.html | 10,000 Homeowners to Get Mortgage Insurance Refunds | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/living/the-chef-philippe-conticini-savory-tuna-coconut-and-lime-cake.html | The Chef / Philippe Conticini: Savory Tuna, Coconut and Lime Cake | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/politics/gore-acutes-florida-supreme-court-brief.html | GoreÂ´Âˆs Florida Supreme Court Brief | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/greenspan-says-fed-would-act-to-ease-a-slide.html | Greenspan Says Fed Would Act To Ease a Slide | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/company-briefs-547514.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/sports-of-the-times-new-champ-learned-patience.html | Sports of The Times; New Champ Learned Patience | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547107.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/management-the-boss-making-a-bad-situation-better.html | MANAGEMENT: THE BOSS; Making a Bad Situation Better | False | By Peter Cuneo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-1950pyongyang-lost-in-our-pages100-75-and-50-years-ago.html | 1950:Pyongyang Lost : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/world-business-briefing-europe-c-n-to-acquire-control-of-thomas-cook.html | WORLD BUSINESS BRIEFING: EUROPE; C & N TO ACQUIRE CONTROL OF THOMAS COOK | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/could-terra-cotta-warriors-be-a-trojan-horse.html | Could Terra-Cotta Warriors Be a Trojan Horse? | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/IHT-gore-awaits-final-arbiter-in-long-fight.html | Gore Awaits 'Final Arbiter' In Long Fight | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/technology-federal-panel-is-wary-on-gene-altered-corn.html | TECHNOLOGY; Federal Panel Is Wary On Gene-Altered Corn | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/plus-yacht-racing-jensen-keeps-women-s-title.html | PLUS: YACHT RACING; Jensen Keeps Women's Title | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/the-neediest-cases-club-s-members-learn-skills-for-life.html | The Neediest Cases; Club's Members Learn Skills for Life | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/the-media-business-advertising-addenda-accounts-547743.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/living/recipe-savory-tuna-coconut-and-lime-cake.html | Recipe: Savory Tuna, Coconut and Lime Cake | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/beanie-in-place-mrs-clinton-starts-freshman-orientation.html | Beanie in Place, Mrs. Clinton Starts Freshman Orientation | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/sports/IHT-azharuddin-and-4-others-are-punished-for-cricket-match-fixing.html | Azharuddin and 4 Others Are Punished for Cricket Match Fixing : Former India Captain Banned | False | By Pradeep Magazine, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-smith-robert-allen.html | Paid Notice: Deaths SMITH, ROBERT ALLEN, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/technology/consortium-offers-unfiltered-advice-on-filtering-software.html | Consortium Offers Unfiltered Advice on Filtering Software | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-without-regents-tests-535192.html | Without Regents Tests | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/my-fake-job-a-bit-too-fake-for-new-yorker.html | 'My Fake Job' A Bit Too Fake For New Yorker | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/l-gore-s-last-stand-showdown-in-tallahassee-547271.html | Gore's Last Stand: Showdown in Tallahassee | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/business/worldbusiness/IHT-asian-nations-clash-anew-with-us-over-internet.html | Asian Nations Clash Anew With U.S. Over Internet | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/world/2-palestinians-reported-killed-in-renewed-west-bank-fight.html | 2 Palestinians Reported Killed In Renewed West Bank Fight | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/us/house-republicans-play-musical-chairs-for-a-chance-to-lead.html | House Republicans Play Musical Chairs for a Chance to Lead | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/dining/restaurants-ambitious-dishes-from-a-sleepless-kitchen.html | RESTAURANTS; Ambitious Dishes From a Sleepless Kitchen | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-time-to-concede-letters-to-the-editor-90878794963.html | Time to Concede?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/IHT-time-to-concede-letters-to-the-editor-93888138167.html | Time to Concede?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/arts/dance-in-review-a-japanese-atmosphere-underpinned-by-a-jazz-score.html | DANCE IN REVIEW; A Japanese Atmosphere, Underpinned by a Jazz Score | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/nyregion/metro-business-briefing-high-pay-for-a-high-tech-hub.html | Metro Business Briefing; HIGH PAY FOR A HIGH-TECH HUB | False | By Leslie Eaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/classified/paid-notice-deaths-tepper-albert.html | Paid Notice: Deaths TEPPER, ALBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/style/IHT-postcard-window-to-the-past.html | POSTCARD : Window to the Past | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-06 | 2000-12-06 | https://www.nytimes.com/2000/12/06/opinion/liberties-sisyphus-at-starbucks.html | Liberties; Sisyphus at Starbucks | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/plus-awards-thompson-named-top-sportswoman.html | PLUS: AWARDS; Thompson Named Top Sportswoman | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/the-greenspan-effect.html | The Greenspan Effect | False | By Daniel Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/l-netscape-s-new-browser-568112.html | Netscape's New Browser | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-tepper-albert.html | Paid Notice: Deaths TEPPER, ALBERT. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-news-analysis-the-great-gop-divide.html | CONTESTING THE VOTE: NEWS ANALYSIS; The Great G.O.P. Divide | False | By Adam Clymer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-gramm-s-lifelong-wish-554650.html | Gramm's Lifelong Wish? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-hotels-on-union-square-a-sweeping-staircase-with-a-ballroom-to-match.html | CURRENTS: HOTELS; On Union Square, a Sweeping Staircase With a Ballroom to Match | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-microsoft-media-player-even-throws-in-a-snowman.html | NEWS WATCH; Microsoft Media Player Even Throws In a Snowman | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567965.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-goldwyn-rose.html | Paid Notice: Deaths GOLDWYN, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/essay-al-gore-agonistes.html | Essay; Al Gore Agonistes | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/mime-review-as-if-an-umbrella-and-hat-conspired-to-defeat-a-man.html | MIME REVIEW; As If an Umbrella and Hat Conspired to Defeat a Man | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/sorry-for-your-loss-but-not-that-sorry.html | Sorry for Your Loss, But Not That Sorry | False | By Joyce Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/difficult-job-for-jury-ignore-fact-victim-died.html | Difficult Job For Jury: Ignore Fact Victim Died | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-football-memories-are-bitter-as-jets-eye-the-raiders.html | PRO FOOTBALL; Memories Are Bitter as Jets Eye the Raiders | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-wexler-benjamin.html | Paid Notice: Deaths WEXLER, BENJAMIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-stocks-bonds-profit-warning-by-bank-of-america-sets-off-big-retreat.html | THE MARKETS: STOCKS & BONDS; Profit Warning by Bank of America Sets Off Big Retreat | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/texas-officials-endorse-a-plan-to-reduce-smog-in-houston.html | Texas Officials Endorse a Plan to Reduce Smog in Houston | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-the-dowd-columns-letters-to-the-editor.html | The Dowd Columns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/design-notebook-the-new-nordics-burning-the-forest-and-breaking-the-ice.html | DESIGN NOTEBOOK; The New Nordics: Burning the Forest and Breaking the Ice | False | By William L. Hamilton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/circus-review-topsy-turvy-wacky-zany-and-funny.html | CIRCUS REVIEW; Topsy-Turvy, Wacky, Zany and Funny | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-kutik-ruth-berliner.html | Paid Notice: Deaths KUTIK, RUTH BERLINER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-business-briefing-doubleclick-executive-leaves.html | Metro Business Briefing; DOUBLECLICK EXECUTIVE LEAVES | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/company-briefs-568520.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-q-a-thomas-pringle-molecular-biologist-the-puzzle-of-estimating-scope-of.html | Q & A / Thomas Pringle, molecular biologist : The Puzzle of Estimating Scope of Human Danger | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/swedish-bidder-joins-seagram-contest.html | Swedish Bidder Joins Seagram Contest | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/inside-568023.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-software-rival-takes-on-netscape-and-explorer.html | TECHNOLOGY BRIEFING: SOFTWARE; RIVAL TAKES ON NETSCAPE AND EXPLORER | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/to-ship-is-human-to-receive-divine.html | To Ship Is Human, to Receive, Divine | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/building-the-latin-american-internet.html | Building the Latin American Internet | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/state-of-the-art-snapshots-on-your-television.html | STATE OF THE ART; Snapshots On Your Television | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/judge-in-moscow-convicts-american-on-spying-charges.html | JUDGE IN MOSCOW CONVICTS AMERICAN ON SPYING CHARGES | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/army-corps-falsified-data-for-a-project-study-says.html | Army Corps Falsified Data For a Project, Study Says | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-leaf-laurence.html | Paid Notice: Deaths LEAF, LAURENCE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-assurances-fail-to-convince-wary-spaniards.html | Assurances Fail To Convince Wary Spaniards | False | By Emma Daly, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-rothfield-harris.html | Paid Notice: Deaths ROTHFIELD, HARRIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-on-new-audio-player-less-can-cost-more.html | NEWS WATCH; On New Audio Player, Less Can Cost More | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/dow-jones-lowers-its-forecast-for-earnings-in-this-quarter.html | Dow Jones Lowers Its Forecast For Earnings in This Quarter | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/us-warns-of-50-rise-in-heat-costs.html | U.S. Warns Of 50% Rise In Heat Costs | False | By Neela Banerjee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-political-memo-bush-s-view-shifting-to-prospect-of-leading.html | CONTESTING THE VOTE: POLITICAL MEMO; Bush's View Shifting To Prospect Of Leading | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/wireless-technology-for-offline-shoppers.html | Wireless Technology for Offline Shoppers | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568945.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-lederer-howard-w.html | Paid Notice: Deaths LEDERER, HOWARD W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/hockey-muckalt-sparks-isles-victory.html | HOCKEY; Muckalt Sparks Isles' Victory | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/washington-journal-waiting-for-a-president-capital-exults-over-pandas.html | Washington Journal; Waiting for a President, Capital Exults Over Pandas | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-krone-irene-nee-beckmann.html | Paid Notice: Deaths KRONE, IRENE (NEE BECKMANN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/baseball-wallace-rejoins-the-dodgers.html | BASEBALL; Wallace Rejoins the Dodgers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-recliner-a-well-bred-lounger-for-reading-or-lolling-about.html | CURRENTS; RECLINER; A Well-Bred Lounger for Reading or Lolling About | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/economic-scene-study-shows-committees-can-be-more-than-sum-their-members.html | Economic Scene; A study shows committees can be more than the sum of their members. | False | By Alan B. Krueger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/l-netscape-s-new-browser-568104.html | Netscape's New Browser | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/victor-clarence-vaughan-iii-81-physician-editor-and-educator.html | Victor Clarence Vaughan III, 81, Physician, Editor and Educator | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/hot-economy-cooling-down-not-new-york-s.html | Hot Economy Cooling Down? Not New York's | False | By Leslie Eaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-bronfman-dr-jerard-ian.html | Paid Notice: Deaths BRONFMAN, DR. JERARD IAN, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/baseball-mets-sign-reed-and-fill-spot-in-rotation.html | BASEBALL; Mets Sign Reed and Fill Spot in Rotation | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-breitbart-dr-george-jay.html | Paid Notice: Deaths BREITBART, DR. GEORGE JAY, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/rabbi-irving-koslowe-80-gave-the-rosenbergs-last-rites.html | Rabbi Irving Koslowe, 80; Gave the Rosenbergs Last Rites | False | By Ari L. Goldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-high-profits-open-way-to-black-market-in-animal-feed.html | High Profits Open Way to Black Market In Animal Feed | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-building-more-courts-556629.html | Building More Courts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/turf-hallway-land-grab.html | TURF; Hallway Land Grab | False | By Tracie Rozhon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/rebel-control-of-large-zone-in-colombia-is-extended.html | Rebel Control Of Large Zone In Colombia Is Extended | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/rebel-s-death-laid-to-guatemala-army.html | Rebel's Death Laid To Guatemala Army | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/public-lives-a-determined-rocker-takes-on-broadway.html | PUBLIC LIVES; A Determined Rocker Takes On Broadway | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/company-news-enron-plans-to-sell-its-oil-and-gas-holdings-in-india.html | COMPANY NEWS; ENRON PLANS TO SELL ITS OIL AND GAS HOLDINGS IN INDIA | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/lawmakers-to-try-philippine-president-on-impeachment-charges.html | Lawmakers to Try Philippine President on Impeachment Charges | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/who-decides-the-question-is-bedeviling-europe-again.html | Who Decides? The Question Is Bedeviling Europe Again | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-1950zen-at-the-un-in-our-pages100-75-and-50-years-ago.html | 1950:Zen at the UN : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-freeman-melissa-hunt-clark.html | Paid Notice: Deaths FREEMAN, MELISSA HUNT CLARK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-power-in-lebanon-554910.html | The Power in Lebanon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-the-quandaryhow-far-to-go-against-a-murky-risk.html | The Quandary:How Far to Go Against a Murky Risk? | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-rubenstein-elaine-freedman.html | Paid Notice: Deaths RUBENSTEIN, ELAINE FREEDMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-polycom-buys-israeli-equipment-maker.html | TECHNOLOGY BRIEFING: HARDWARE; POLYCOM BUYS ISRAELI EQUIPMENT MAKER | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-1900telegrams-at-sea-in-our-pages100-75-and-50-years-ago.html | 1900:Telegrams at Sea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/new-panel-will-try-to-solve-air-traffic-snarls.html | New Panel Will Try to Solve Air Traffic Snarls | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/college-football-delaware-quarterback-chases-glory-and-a-championship.html | COLLEGE FOOTBALL; Delaware Quarterback Chases Glory and a Championship | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-tiles-textured-designs-for-everywhere-except-directly-underfoot.html | CURRENTS: TILES; Textured Designs for Everywhere Except Directly Underfoot | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-communications-a-phone-for-the-age-of-illumination.html | CURRENTS: COMMUNICATIONS; A Phone for the Age Of Illumination | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-tyson-dr-alan.html | Paid Notice: Deaths TYSON, DR. ALAN. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-marcus-leonard.html | Paid Notice: Deaths MARCUS, LEONARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-hard-attitude-in-seoul-blocks-us-endeavor-to-settle-issue.html | Hard Attitude In Seoul Blocks U.S. Endeavor To Settle Issue | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-wilkens-emily.html | Paid Notice: Deaths WILKENS, EMILY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/IHT-tears-and-relief-as-street-skis-again.html | Tears and Relief as Street Skis Again | False | By Sal Zanca, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/dance-review-delving-deftly-into-the-life-of-a-revered-spanish-composer.html | DANCE REVIEW; Delving Deftly Into the Life of a Revered Spanish Composer | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/atm-fees-unfair-council-is-told.html | A.T.M. Fees Unfair, Council Is Told | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-winant-william-a-iii.html | Paid Notice: Deaths WINANT, WILLIAM A. III. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-dore-rev-denis-w.html | Paid Notice: Deaths DORE, REV. DENIS W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-todays-europe-cant-see-the-forest-for-the-trees.html | Today's Europe Can't See the Forest for the Trees | False | By Georges Berthoin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/101-rabbis-call-for-sharing-temple-mount.html | 101 Rabbis Call for Sharing Temple Mount | False | By Laurie Goodstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-mccray-porter.html | Paid Notice: Deaths MCCRAY, PORTER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/plus-baseball-players-approve-2001-schedule.html | PLUS: BASEBALL; PLAYERS APPROVE 2001 SCHEDULE | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/a-white-party-emerges-to-challenge-the-anc-in-south-africa.html | A White Party Emerges to Challenge the A.N.C. in South Africa | False | By Rachel L Swarns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-settlement-in-works-for-wolves-executives.html | PRO BASKETBALL; Settlement In Works For Wolves Executives | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-knicks-no-match-as-nelson-ties-auerbach.html | PRO BASKETBALL; Knicks No Match as Nelson Ties Auerbach | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-asia-retailer-names-chairman.html | WORLD BUSINESS BRIEFING: ASIA; RETAILER NAMES CHAIRMAN | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-halpern-richard.html | Paid Notice: Deaths HALPERN, RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/2-pro-democracy-party-leaders-given-prison-sentences-in-china.html | 2 Pro-Democracy Party Leaders Given Prison Sentences in China | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-the-big-top-for-ringling-brothers-what-s-old-is-new-again.html | CURRENTS: THE BIG TOP; For Ringling Brothers, What's Old Is New Again | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568910.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-eu-foreign-policy-letters-to-the-editor.html | EU Foreign Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-parliament-gets-populist-package-focused-on-fighting-crime-blair-program.html | Parliament Gets Populist Package Focused on Fighting Crime : Blair Program Points to Vote in May | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/how-clinton-views-two-policy-failures.html | How Clinton Views Two Policy Failures | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/science/astronauts-face-tricky-repair-job.html | Astronauts Face Tricky Repair Job | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/c-corrections-555509.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-memorials-gorin-rose.html | Paid Notice: Memorials GORIN, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-inquiry-on-daimler-rail-sale.html | WORLD BUSINESS BRIEFING: EUROPE; INQUIRY ON DAIMLER RAIL SALE | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567949.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/q-a-spelling-windows-3.1-and-jammed-cd-drives.html | Q & A; Spelling, Windows 3.1 And Jammed CD Drives | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568937.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/the-pop-life-a-rock-machine-with-creaks.html | THE POP LIFE; A Rock Machine With Creaks | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-ransohoff-babette.html | Paid Notice: Deaths RANSOHOFF, BABETTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-us-wakeup-call-on-defense-puts-strain-on-eu.html | U.S 'Wake-Up' Call on Defense Puts Strain on EU | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/news/high-profits-open-way-to-black-market-in-animal-feed.html | High Profits Open Way to Black Market In Animal Feed | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568929.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-british-have-returned-to-beef-but-the-trust-is-gone.html | British Have Returned to Beef, but the Trust Is Gone | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-on-the-web.html | CONTESTING THE VOTE; ON THE WEB | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568961.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-mulhern-mary-elizabeth-furer.html | Paid Notice: Deaths MULHERN, MARY ELIZABETH FURER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-internet-babygear-closes-its-doors.html | TECHNOLOGY BRIEFING: INTERNET; BABYGEAR CLOSES ITS DOORS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-nelson-stays-upbeat-in-the-face-of-cancer.html | PRO BASKETBALL; Nelson Stays Upbeat In the Face of Cancer | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-appeals-panel-rejects-effort-by-bush-to-void-recount-tally-still-hopeful.html | Appeals Panel Rejects Effort By Bush to Void Recount Tally : Still Hopeful, Gore Wins a Court Test | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-exploring-the-depths-that-will-live-in-infamy.html | NEWS WATCH; Exploring the Depths That Will Live in Infamy | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/low-turnout-kills-proposal-for-strong-mayor-in-hartford.html | Low Turnout Kills Proposal For Strong Mayor in Hartford | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-aids-activism-556262.html | AIDS Activism | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-bars-because-the-operative-word-is-opulent-a-designer-reaches-for-red.html | CURRENTS: BARS; Because the Operative Word Is Opulent, a Designer Reaches for Red | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-germanys-belated-alarm-over-its-beef-we-deluded-ourselves.html | Germany's Belated Alarm Over Its Beef;'We Deluded Ourselves' | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-thales-nee-thomson.html | WORLD BUSINESS BRIEFING: EUROPE; THALES, NEE THOMSON | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/fearing-bush-will-win-groups-plan-pollution-suits.html | Fearing Bush Will Win, Groups Plan Pollution Suits | False | By Douglas Jehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jane Perlez and Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-remarks-on-legislature.html | CONTESTING THE VOTE; Remarks on Legislature | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/ibp-to-discuss-takeover-with-tyson.html | IBP to Discuss Takeover With Tyson | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568953.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/news-summary-568759.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/federal-suit-in-louima-case-takes-aim-at-pba-policies.html | Federal Suit in Louima Case Takes Aim at P.B.A. Policies | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/metro-business-briefing-natural-gas-bill-decrease.html | Metro Business Briefing; NATURAL GAS BILL DECREASE | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/among-italian-ruins-settlers-face-the-boot.html | Among Italian Ruins, Settlers Face the Boot | False | By Christopher Hawthorne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-soucy-donald-g.html | Paid Notice: Deaths SOUCY, DONALD G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567922.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/online-shopper-ebay-a-site-for-the-lost-and-found.html | ONLINE SHOPPER; EBay, a Site for the Lost and Found | False | By Michelle Slatalla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-wietfeldt-fred-eberhardt-jr.html | Paid Notice: Deaths WIETFELDT, FRED EBERHARDT, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/familiar-culprit-for-subway-disruptions-a-creaky-manhattan-bridge.html | Familiar Culprit for Subway Disruptions: A Creaky Manhattan Bridge | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/gary-bonasorte-memorial.html | Gary Bonasorte Memorial | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567892.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-youll-be-dealing-with-a-different-asia-mr-presidentelect.html | You'll Be Dealing With a Different Asia, Mr. President-Elect | False | By Douglas H. Paal, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-basketball-nets-stay-in-free-fall-as-marbury-sits-again.html | PRO BASKETBALL; Nets Stay In Free Fall As Marbury Sits Again | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/big-merger-in-net-access-for-europe.html | Big Merger In Net Access For Europe | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/feminine-mystique-grows-in-senate.html | Feminine Mystique Grows in Senate | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-hewlett-affirms-growth-targets.html | TECHNOLOGY BRIEFING: HARDWARE; HEWLETT AFFIRMS GROWTH TARGETS | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-legislature-florida-lawmakers-convene-special-session-tomorrow.html | CONTESTING THE VOTE: THE LEGISLATURE; Florida Lawmakers to Convene Special Session Tomorrow | False | By Dana Canedy and David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/business/29-more-us-deaths-linked-to-firestone-tires.html | 29 More U.S. Deaths Linked to Firestone Tires | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-why-japan-and-china-dont-take-kindly-to-pcs.html | Why Japan and China Don't Take Kindly to PCs | False | By T.k. Chang, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/c-corrections-554928.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568899.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-surge-abroad-prompts-new-swiss-controls.html | Surge Abroad Prompts New Swiss Controls | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-a-national-ballot-letters-to-the-editor.html | A National Ballot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/report-finds-police-abuse-unpunished.html | Report Finds Police Abuse Unpunished | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/newborn-girl-is-found-dead-in-an-alley-in-washington-heights.html | Newborn Girl Is Found Dead in an Alley in Washington Heights | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-have-my-answering-machine-call-your-answering-machine.html | NEWS WATCH; Have My Answering Machine Call Your Answering Machine | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/dredging-river-s-pcb-s-could-be-a-cure-worse-than-the-disease-ge-insists.html | Dredging River's PCB's Could Be a Cure Worse Than the Disease, G.E. Insists | False | By Andrew C. Revkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/the-last-act-begins.html | The Last Act Begins | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-legal-front-appeals-court-gives-gore-victory-rejecting-bush.html | CONTESTING THE VOTE: THE LEGAL FRONT; Appeals Court Gives Gore Victory, Rejecting Bush Request to Bar Manual Recounts | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-don-t-hide-the-facts-about-air-bags-557250.html | Don't Hide the Facts About Air Bags | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/suspended-rabbi-quits-seminary-presidency.html | Suspended Rabbi Quits Seminary Presidency | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-iht-insight.html | IHT Insight | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/everything-but-ahab-ocean-hall-will-be-remade-from-the-whale-down.html | Everything but Ahab; Ocean Hall Will Be Remade From the Whale Down | False | By David W. Dunlap | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/critic-s-notebook-looking-for-real-john-lennon-20-years-later-both-man-myth.html | Critic's Notebook: Looking for the Real John Lennon; 20 Years Later, Both the Man and the Myth Remain Vulnerable | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/what-s-next-researchers-trying-to-find-ways-to-turn-microchips-into-lasers.html | WHAT'S NEXT; Researchers Trying to Find Ways to Turn Microchips Into Lasers | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-halpern-dick.html | Paid Notice: Deaths HALPERN, DICK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/risky-decision-special-report-study-ford-explorer-s-design-reveals-series.html | RISKY DECISION/A special report.; Study of Ford Explorer's Design Reveals a Series of Compromises | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-excerpts-briefs-for-gore-bush-filed-florida-supreme-court.html | CONTESTING THE VOTE; Excerpts From Briefs for Gore and Bush Filed in the Florida Supreme Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-overview-with-court-set-hear-appeal-legislators-move-electors.html | CONTESTING THE VOTE: THE OVERVIEW; WITH COURT SET TO HEAR APPEAL, LEGISLATORS MOVE ON ELECTORS | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/us-accord-being-sought-on-un-dues-and-on-court.html | U.S. Accord Being Sought On U.N. Dues And on Court | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/screen-grab-spy-agencies-bare-much-but-not-all-on-web-sites.html | SCREEN GRAB; Spy Agencies Bare Much, but Not All, on Web Sites | False | By Michael Pollak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/books/books-of-the-times-tales-with-rivers-of-blood-and-freshets-of-fraud.html | BOOKS OF THE TIMES; Tales With Rivers of Blood and Freshets of Fraud | False | By Janet Maslin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/buoyed-by-aid-offers-turk-is-off-to-european-meeting.html | Buoyed by Aid Offers, Turk Is Off to European Meeting | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/glamour-was-a-way-of-life.html | Glamour Was a Way Of Life | False | By Julie V. Iovine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/career-in-navy-and-private-sector-too.html | Career in Navy and Private Sector, Too | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/television-review-in-trenches-with-war-photographers.html | TELEVISION REVIEW; In Trenches With War Photographers | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/parking-rules-565725.html | Parking Rules | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-absentee-ballots-with-24000-votes-stake-dual-trials-open.html | CONTESTING THE VOTE: THE ABSENTEE BALLOTS; With 24,000 Votes at Stake, Dual Trials Open on Incomplete Ballot Applications | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567876.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-568902.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/delay-of-federal-inmate-s-execution-is-debated.html | Delay of Federal Inmate's Execution Is Debated | False | By Marc Lacey and David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/reversing-course-accounting-board-eases-stance-on-mergers.html | Reversing Course, Accounting Board Eases Stance on Mergers | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/IHT-spirited-leeds-beats-roman-team-10-lazio-coach-suffers-as-luck.html | Spirited Leeds Beats Roman Team, 1-0 : Lazio Coach Suffers As Luck Turns Bad | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/scient-warns-of-shortfall-will-revamp-and-cut-jobs.html | Scient Warns Of Shortfall; Will Revamp And Cut Jobs | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-people-568830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/subway-train-in-fatal-fall-passed-a-check-in-october.html | Subway Train In Fatal Fall Passed a Check In October | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/transactions-644587.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/shopping-outlook-try-try-again.html | Shopping Outlook; Try, Try, Again | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/basics-sites-keep-up-with-games-and-gamers.html | BASICS; Sites Keep Up With Games and Gamers | False | By Peter Olafson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-ties-that-bind-557161.html | The Ties That Bind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-accounts-568821.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/giuliani-leads-new-effort-to-take-control-of-the-schools.html | Giuliani Leads New Effort to Take Control of the Schools | False | By Eric Lipton and Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-the-vote-update-legislative-action-and-last-ditch-appeal.html | CONTESTING THE VOTE: UPDATE; Legislative Action and Last-Ditch Appeal | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-internet-musicians-lawsuit-dismissed.html | TECHNOLOGY BRIEFING: INTERNET; MUSICIANS' LAWSUIT DISMISSED | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/new-yorks-butterfly.html | New York's Butterfly | False | By Gene Russianoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/news/europes-spreading-food-scare-untangling-the-deadly-mad-cow-mystery.html | Europe's Spreading Food Scare : Untangling the Deadly 'Mad Cow' Mystery | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/defendants-may-appeal-convictions-based-on-new-profiling-data.html | Defendants May Appeal Convictions Based on New Profiling Data | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/restoring-swirling-cloaks-and-passion-to-il-trovatore.html | Restoring Swirling Cloaks And Passion to 'Il Trovatore' | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/news-watch-scooping-up-online-nuggets-for-offline-reading-at-leisure.html | NEWS WATCH; Scooping Up Online Nuggets For Offline Reading at Leisure | False | By Michel Marriott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-budget-delay-predicts-stalemate-between-congress-white-house.html | CONTESTING THE VOTE: THE BUDGET; DeLay Predicts Stalemate Between Congress and the White House Over Spending Bills | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/sports-of-the-times-a-fullbackbut-much-much-more.html | Sports of The Times; A Fullback,But Much, Much More | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-football-at-swarthmore-557480.html | Football at Swarthmore | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/free-press-is-battered-in-post-soviet-central-asia.html | Free Press Is Battered in Post-Soviet Central Asia | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/fight-just-beginning-on-hudson-cleanup.html | Fight Just Beginning on Hudson Cleanup | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/short-films-coming-soon-to-a-hand-held-device-near-you.html | Short Films Coming Soon to a Hand-Held Device Near You | False | By Matthew Mirapaul | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/the-ski-report-hot-chocolate-and-cold-noses.html | THE SKI REPORT; Hot Chocolate and Cold Noses | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/trenton-official-considers-bid-for-governor.html | Trenton Official Considers Bid for Governor | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-media-business-advertising-addenda-west-wayne-is-named-lead-agency-of-saks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Wayne Is Named Lead Agency of Saks | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/baseball-cone-s-days-with-yanks-may-be-over.html | BASEBALL; Cone's Days With Yanks May Be Over | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/film-halted-after-advertiser-objects.html | Film Halted After Advertiser Objects | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-lerner-felice-nee-reich.html | Paid Notice: Deaths LERNER, FELICE (NEE REICH) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/children-are-off-but-their-teachers-are-at-school-training.html | Children Are Off but Their Teachers Are at School, Training | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-india-s-low-cost-drugs-557234.html | India's Low-Cost Drugs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-1925blind-mens-huff-in-our-pages-100-75-and-50-years-ago.html | 1925;Blind Men's Huff : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/in-ruined-liberia-its-despoiler-sits-pretty.html | In Ruined Liberia, Its Despoiler Sits Pretty | False | By Norimitsu Onishi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/company-news-phillips-petroleum-to-sell-some-assets-to-competitor.html | COMPANY NEWS; PHILLIPS PETROLEUM TO SELL SOME ASSETS TO COMPETITOR | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/IHT-on-red-home-soil-team-tries-to-get-hands-on-davis-cup-at-last.html | On Red Home Soil, Team Tries to Get Hands on Davis Cup at Last : Spanish Tennis Seeks Feat of Clay | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-the-long-march-to-the-oval-office-567957.html | The Long March to the Oval Office | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-gevirtz-jane-amster.html | Paid Notice: Deaths GEVIRTZ, JANE AMSTER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/american-lawyer-promoted-to-chief-executive-of-reuters.html | American Lawyer Promoted To Chief Executive of Reuters | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/clinton-says-he-felt-forced-into-setting-gay-policy.html | Clinton Says He Felt Forced Into Setting Gay Policy | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/the-ski-report-street-finishes-34th-but-feels-like-winner.html | THE SKI REPORT; Street Finishes 34th But Feels Like Winner | False | By Sal Zanca | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/tsukidate-journal-meet-a-stone-age-man-so-original-he-s-a-hoax.html | Tsukidate Journal; Meet a 'Stone Age' Man So Original, He's a Hoax | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/motorola-deal-with-canadian-supplier.html | Motorola Deal With Canadian Supplier | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/l-netscape-s-new-browser-568090.html | Netscape's New Browser | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/currents-headquarters-no-mistaking-this-firehouse-for-a-supermarket.html | CURRENTS: HEADQUARTERS; No Mistaking this Firehouse For a Supermarket | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-memorials-emelock-herman.html | Paid Notice: Memorials EMELOCK, HERMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/us-looking-at-smithkline-effort-to-block-generic-drug.html | U.S. Looking at SmithKline Effort to Block Generic Drug | False | By Melody Petersen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/in-america-keep-them-out.html | In America; Keep Them Out! | False | By Bob Herbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/pop-review-divinely-and-romantically-embracing-a-higher-love.html | POP REVIEW; Divinely and Romantically, Embracing a Higher Love | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/l-a-game-too-real-568120.html | A Game Too Real | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/personal-shopper-the-fine-art-of-the-menorah.html | PERSONAL SHOPPER; The Fine Art of the Menorah | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-asia-china-to-permit-bank-audits.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TO PERMIT BANK AUDITS | False | By Craig Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/contesting-vote-political-memo-cloudy-economic-horizon-bush-s-silver-lining.html | CONTESTING THE VOTE: POLITICAL MEMO; On Cloudy Economic Horizon, Bush's Silver Lining | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/technology-briefing-hardware-ibm-in-alliance-with-infineon.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. IN ALLIANCE WITH INFINEON | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/pro-football-one-for-road-fassel-creates-an-away-mood.html | PRO FOOTBALL; One for Road: Fassel Creates An Away Mood | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/nbc-faces-prospect-of-losing-frasier-in-contract-renewal-talks.html | NBC Faces Prospect of Losing 'Frasier' in Contract Renewal Talks | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-brant-donald-birtley.html | Paid Notice: Deaths BRANT, DONALD BIRTLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/a-judicial-test-of-press-freedoms.html | A Judicial Test of Press Freedoms | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/media-advertising-cocktail-hour-returns-to-tv.html | MEDIA: ADVERTISING; Cocktail Hour Returns to TV | False | By Patricia Winters Lauro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/the-neediest-cases-holidays-come-to-an-end-but-needs-of-poor-stay-on.html | The Neediest Cases; Holidays Come to an End, But Needs of Poor Stay On | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-scarpati-anthony-don-anthony.html | Paid Notice: Deaths SCARPATI, ANTHONY (DON ANTHONY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-vazquez-gail-a.html | Paid Notice: Deaths VAZQUEZ, GAIL A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/arts/bridge-when-the-losers-go-away-it-can-make-a-player-s-day.html | BRIDGE; When the Losers Go Away, It Can Make a Player's Day | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-dennen-bruce-p.html | Paid Notice: Deaths DENNEN, BRUCE P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-europes-spreading-food-scare-untangling-the-deadly-mad-cow-mystery.html | Europe's Spreading Food Scare : Untangling the Deadly 'Mad Cow' Mystery | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-tanz-alfred-l.html | Paid Notice: Deaths TANZ, ALFRED L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/tiny-sets-recall-tv-before-cable.html | Tiny Sets Recall TV Before Cable | False | By James Gorman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/world-business-briefing-europe-british-airways-retrenches.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS RETRENCHES | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/shakespeare-s-mother-mary-gets-a-new-address.html | Shakespeare's Mother, Mary, Gets a New Address | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/theater/theater-review-broadway-meat-cut-for-a-skewer.html | THEATER REVIEW; Broadway Meat, Cut for a Skewer | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/suspect-in-new-year-s-terror-plot-is-arrested-in-algeria.html | Suspect in New Year's Terror Plot Is Arrested in Algeria | False | By Judith Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/colin-cowdrey-67-cricket-batsman-dies.html | Colin Cowdrey, 67, Cricket Batsman, Dies | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/business-digest-566853.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/sports/hockey-leetch-s-assists-lift-rangers-to-victory.html | HOCKEY; Leetch's Assists Lift Rangers to Victory | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/us-is-lagging-behind-europe-in-short-messaging-services.html | U.S. Is Lagging Behind Europe In Short Messaging Services | False | By Katie Hafner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-samuels-edward-m.html | Paid Notice: Deaths SAMUELS, EDWARD M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/plastics-company-to-pay-782000-in-sex-discrimination-case.html | Plastics Company to Pay $782,000 in Sex Discrimination Case | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/books/making-books-why-jazz-books-never-die.html | MAKING BOOKS; Why Jazz Books Never Die | False | By Martin Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-frank-marcia-k.html | Paid Notice: Deaths FRANK, MARCIA K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/bishop-george-w-barrett-92-fostered-women-s-ordination.html | Bishop George W. Barrett, 92; Fostered Women's Ordination | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-memorials-jacott-charles.html | Paid Notice: Memorials JACOTT, CHARLES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/business/the-markets-market-place-the-end-of-diller-s-elusive-dream-for-usa-networks.html | THE MARKETS: Market Place; The end of Diller's elusive dream for USA Networks. | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/provenance-and-curatorial-conscience.html | Provenance and Curatorial Conscience | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/quotation-of-the-day-561703.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/l-a-misguided-drug-war-555193.html | A Misguided Drug War | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/IHT-continents-growing-crisis-follows-years-of-inaction.html | Continent's Growing Crisis Follows Years of Inaction | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/technology/game-theory-where-life-s-just-one-puzzle-after-another.html | GAME THEORY; Where Life's Just One Puzzle After Another | False | By Charles Herold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/opinion/IHT-middle-east-violence-letters-to-the-editor.html | Middle East Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/classified/paid-notice-deaths-pressel-rosa.html | Paid Notice: Deaths PRESSEL, ROSA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/nyregion/c-corrections-569275.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-07 | 2000-12-07 | https://www.nytimes.com/2000/12/07/us/ease-up-top-colleges-tell-stressed-applicants.html | Ease Up, Top Colleges Tell Stressed Applicants | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-hufferd-william-beach.html | Paid Notice: Deaths HUFFERD, WILLIAM BEACH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/at-t-weighs-selling-an-asset.html | AT&T Weighs Selling an Asset | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-faces-intense-views-on-clemency-in-fbi-case.html | Clinton Faces Intense Views On Clemency In F.B.I. Case | False | By David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-motorola-issues-another-profit-and-sales-warning.html | TECHNOLOGY; Motorola Issues Another Profit and Sales Warning | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/tv-sports-drivers-think-deal-may-rile-sponsors.html | TV SPORTS; Drivers Think Deal May Rile Sponsors | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/my-manhattan-even-when-frost-dusts-fields-cornucopia-spills-onto-city-streets.html | MY MANHATTAN; Even When Frost Dusts the Fields, a Cornucopia Spills Onto City Streets | False | By Susan Jacoby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-andrew-forge.html | ART IN REVIEW; Andrew Forge | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-greer-john-k.html | Paid Notice: Deaths GREER, JOHN K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587125.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/westmount-journal-both-phones-take-megaphone-against-a-megacity.html | Westmount Journal; Both 'Phones Take Megaphone Against a Megacity | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-business-of-baseball-is-business-585971.html | The Business of Baseball Is . . Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587133.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-is-russia-the-sick-man-of-eurasia.html | Is Russia the Sick Man of Eurasia? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-new-creative-chief-at-unit-of-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Creative Chief At Unit of TBWA | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/insurance-and-suv-s.html | Insurance and S.U.V.'s | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-a-new-division-at-initiative-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Division At Initiative Media | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587249.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/IHT-but-spaniards-hope-for-a-fairytale-ending-rafter-aims-to-write.html | But Spaniards Hope for a Fairy-Tale Ending: Rafter Aims to Write Name on Cup at Last | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-legal-issues-florida-justices-dilemma-peek-ballot-box-walk-away.html | CONTESTING THE VOTE: THE LEGAL ISSUES; Florida Justices' Dilemma: Peek in the Ballot Box or Walk Away | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/next-wave-festival-review-into-the-blur-of-meanings-love-creates.html | NEXT WAVE FESTIVAL REVIEW; Into the Blur Of Meanings Love Creates | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/south-koreans-grow-impatient-with-us-stand-on-50-massacre.html | South Koreans Grow Impatient With U.S. Stand on '50 Massacre | False | By Samuel Len | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/inside-art-the-modern-in-queens.html | INSIDE ART; The Modern In Queens | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-palestinians-economy-jerusalem-s-religions-586129.html | Palestinians' Economy, Jerusalem's Religions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-586242.html | The Florida Voters Who Lost a Voice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-knicks-bounce-back-and-surprise-the-spurs.html | BASKETBALL; Knicks Bounce Back And Surprise the Spurs | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-mccray-porter-a.html | Paid Notice: Deaths MCCRAY, PORTER A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-absentee-ballots-fate-25000-votes-seminole-martin-counties-now.html | CONTESTING THE VOTE: THE ABSENTEE BALLOTS; Fate of 25,000 Votes in Seminole and Martin Counties Is Now in Judges' Hands | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-the-american-election-letters-to-the-editor.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587044.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/parking-rules-582212.html | Parking Rules | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587346.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/what-can-be-done-to-unify-the-nation.html | What Can Be Done to Unify The Nation? | False | By Paul Sahre | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-waxman-elsie.html | Paid Notice: Deaths WAXMAN, ELSIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-eckert-william-j.html | Paid Notice: Deaths ECKERT, WILLIAM J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-3-election-outcomes-586285.html | The Florida Voters Who Lost a Voice; 3 Election Outcomes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/california-sets-up-3-centers-for-basic-scientific-research.html | California Sets Up 3 Centers for Basic Scientific Research | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/a-hill-full-of-statues-but-no-tax-exemption.html | A Hill Full of Statues, but No Tax Exemption | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586978.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587419.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-europe-hotels-help-results-at-bass.html | WORLD BUSINESS BRIEFING: EUROPE; HOTELS HELP RESULTS AT BASS | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587176.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586889.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587320.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-polemis-nausicaa-e.html | Paid Notice: Deaths POLEMIS, NAUSICAA E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-the-vote-the-overview-florida-high-court-hears-gore-s-appeal-on-vote.html | CONTESTING THE VOTE: THE OVERVIEW; Florida High Court Hears Gore's Appeal on Vote | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/celera-to-change-other-companies-to-use-its-genome-data.html | Celera to Charge Other Companies to Use Its Genome Data | False | By Gina Kolata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-and-republicans-gain-on-spending-accord.html | Clinton and Republicans Gain on Spending Accord | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-more-cutbacks-at-northpoint.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; MORE CUTBACKS AT NORTHPOINT | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-salzman-hal-a.html | Paid Notice: Deaths SALZMAN, HAL A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586897.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/the-neediest-cases-man-of-desperate-words-has-a-hopeful-vocabulary.html | The Neediest Cases; Man of Desperate Words Has a Hopeful Vocabulary | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-kettner-max.html | Paid Notice: Deaths KETTNER, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-beware-of-alienating-europes-smaller-members.html | Beware of Alienating Europe's Smaller Members | False | By Anja Dalgaard-Nielsen, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/quotation-of-the-day-581968.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/as-arafat-embraces-revolt-his-sagging-popularity-rises.html | As Arafat Embraces Revolt, His Sagging Popularity Rises | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-586234.html | The Florida Voters Who Lost a Voice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/warning-on-holiday-season-candles.html | Warning on Holiday-Season Candles | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-liam-gillick.html | ART IN REVIEW; Liam Gillick | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/IHT-pakistans-rising-star-sets-sights-on-greatness.html | Pakistan's Rising Star Sets Sights on Greatness | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-again-delays-execution-of-a-murderer.html | Clinton Again Delays Execution of a Murderer | False | By Marc Lacey and David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/russian-panel-may-urge-release-of-american-jailed-as-a-spy.html | Russian Panel May Urge Release of American Jailed as a Spy | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/clinton-didn-t-use-a-vulgarity-rolling-stone-says-after-review.html | Clinton Didn't Use a Vulgarity, Rolling Stone Says After Review | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bush-advisers-inner-circle-likely-extend-its-orbit-bush-white.html | CONTESTING THE VOTE: THE BUSH ADVISERS; Inner Circle Likely to Extend Its Orbit to a Bush White House | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-schwartz-stanley.html | Paid Notice: Deaths SCHWARTZ, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587079.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/argentina-s-woes-with-peso-overvalued-it-can-t-compete.html | Argentina's Woes: With Peso Overvalued, It Can't Compete | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/surprising-colleagues-port-authority-chief-says-he-is-quitting.html | Surprising Colleagues, Port Authority Chief Says He Is Quitting | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/europeans-giving-ukraine-loan-for-2-chernobyl-replacements.html | Europeans Giving Ukraine Loan For 2 Chernobyl Replacements | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-arguments-before-florida-supreme-court-presidential-recount.html | CONTESTING THE VOTE; Arguments Before the Florida Supreme Court on the Presidential Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-conceptualism-by-the-gallon-covers-the-walls.html | ART REVIEW; Conceptualism, by the Gallon, Covers the Walls | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-boys-life-3.html | FILM IN REVIEW; 'Boys Life 3' | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-markets-stocks-more-woes-for-technology-but-losses-are-moderate.html | THE MARKETS: STOCKS; More Woes for Technology, But Losses Are Moderate | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/colombian-s-peace-pursuit-part-carrot-part-stick.html | Colombian's Peace Pursuit: Part Carrot, Part Stick | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/deliverymen-to-get-3-million-to-settle-wage-case.html | Deliverymen to Get $3 Million to Settle Wage Case | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587435.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/business-digest-583944.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/albums-wishing-you-a-merry-with-a-haha-and-a-hohoho.html | Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/books/books-of-the-times-a-president-a-vacancy-and-complications.html | BOOKS OF THE TIMES; A President, a Vacancy and Complications | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-buddies-who-share-second-chances.html | FILM REVIEW; Buddies Who Share Second Chances | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-no-gold-or-decorator-frames-please-just-a-window-on-another-world.html | ART REVIEW; No Gold or Decorator Frames, Please, Just a Window on Another World | False | By John Russell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/emergency-measures-taken-in-california-power-shortage.html | Emergency Measures Taken In California Power Shortage | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587400.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/pataki-fund-raiser-given-5-months-over-parole-plot.html | Pataki Fund-Raiser Given 5 Months Over Parole Plot | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-the-european-enterprise-isnt-supposed-to-be-a-club-of-governments.html | The European Enterprise Isn't Supposed to Be a Club of Governments | False | By Manfred Elsig, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-van-bokkelen-virginia.html | Paid Notice: Deaths VAN BOKKELEN, VIRGINIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587095.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587192.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-europe-cook-purchase-confirmed.html | WORLD BUSINESS BRIEFING: EUROPE; COOK PURCHASE CONFIRMED | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-reconfiguring-the-new-york-school.html | ART IN REVIEW; 'Reconfiguring the New York School' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-frank-marcia-k.html | Paid Notice: Deaths FRANK, MARCIA K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/spursacute-elliott-shows-heart-of-a-champion.html | SpursÂ¬Â¥ Elliott Shows Heart of a Champion | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/theater-review-when-the-best-and-brightest-are-scoundrels.html | THEATER REVIEW; When the Best and Brightest Are Scoundrels | False | By Sarah Boxer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587427.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-iridium-satellite-wins-pentagon-contract.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; IRIDIUM SATELLITE WINS PENTAGON CONTRACT | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-mallory-clifford-day-jr.html | Paid Notice: Deaths MALLORY, CLIFFORD DAY, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/informer-at-heart-of-trial-in-alleged-plot-to-kill-judge.html | Informer at Heart of Trial In Alleged Plot to Kill Judge | False | By By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/just-zig-when-i-zag.html | Just Zig When I Zag | False | By Dave Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587036.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587451.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/theater/art-in-review-architect-of-dreams.html | ART IN REVIEW; 'Architect of Dreams' | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/a-sense-of-disbelief-and-obligation-to-one-s-family.html | A Sense of Disbelief and Obligation to One's Family | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587117.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/effort-to-fix-child-welfare-draws-praise.html | Effort to Fix Child Welfare Draws Praise | False | By Nina Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587141.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-nets-hoping-new-attitude-ends-slide.html | BASKETBALL; Nets Hoping New Attitude Ends Slide | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/a-spy-conviction-in-moscow.html | A Spy Conviction in Moscow | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-recent-surge-by-testaverde-is-right-on-time-for-the-jets.html | PRO FOOTBALL; Recent Surge by Testaverde Is Right on Time for the Jets | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-lichtenstein-helene.html | Paid Notice: Deaths LICHTENSTEIN, HELENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/making-the-spirit-go-a-leaping.html | Making the Spirit Go A-Leaping | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-a-content-wheatley-runs-up-big-numbers.html | PRO FOOTBALL; A Content Wheatley Runs Up Big Numbers | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-goldwyn-rose.html | Paid Notice: Deaths GOLDWYN, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/citizens-who-can-t-vote-for-president.html | Citizens Who Can't Vote for President | False | By Edda Ponsa-Flores | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/critic-s-notebook-making-the-spirit-go-a-leaping.html | CRITIC'S NOTEBOOK; Making The Spirit Go A-Leaping | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/strife-in-the-north-rattles-stable-mozambique.html | Strife in the North Rattles Stable Mozambique | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/on-un-dues-no-us-cover-from-europe.html | On U.N. Dues, No U.S. Cover From Europe | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/theater/family-fare-encounters-brief-but-fateful.html | FAMILY FARE; Encounters, Brief but Fateful | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/mayor-mocks-teachers-student-free-days.html | Mayor Mocks Teachers' Student-Free Days | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/hockey-lemieux-plans-to-be-player-owner.html | HOCKEY; Lemieux Plans to Be Player-Owner | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/take-my-money-please-good-service-is-relative-at-holidays.html | Take My Money. Please.; Good Service Is Relative at Holidays | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-city-guidekuala-lumpur-east-morphs-into-west.html | CITY GUIDE:Kuala Lumpur : East Morphs Into West | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/prized-spectrum-goes-block-wireless-licenses-expected-raise-15-billion-for-us.html | A Prized Spectrum Goes on the Block; Wireless Licenses Expected to Raise $15 Billion for U.S. | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/baseball-no-longer-king-of-the-hill-cone-departs.html | BASEBALL; No Longer King of the Hill, Cone Departs | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587443.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/amid-talks-abbey-board-rejects-bid-by-lloyds.html | Amid Talks, Abbey Board Rejects Bid By Lloyds | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587150.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-hilliard-happy-his-days-as-a-spectator-are-over.html | PRO FOOTBALL; Hilliard Happy His Days as a Spectator Are Over | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/maine-governor-and-gay-rights-supporters-pose-a-question.html | Maine Governor and Gay Rights Supporters Pose a Question | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/sports-of-the-times-cone-has-no-reason-for-regrets.html | Sports of The Times; Cone Has No Reason For Regrets | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-wadhera-premlata-md.html | Paid Notice: Deaths WADHERA, PREMLATA, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-media-business-advertising-addenda-people-586650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587028.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/on-college-football-heupel-and-weinke-the-heisman-favorites-have-common-trait.html | ON COLLEGE FOOTBALL; Heupel and Weinke, the Heisman Favorites, Have Common Trait | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-mclaren-nkosi-nick.html | Paid Notice: Deaths MCLAREN, NKOSI (NICK) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/times-co-names-executive-for-real-estate-projects.html | Times Co. Names Executive For Real Estate Projects | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/IHT-rioting-erupts-as-eu-summit-begins.html | Rioting Erupts as EU Summit Begins | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/rayner-s-unwin-74-a-publisher-and-early-advocate-for-the-hobbit.html | Rayner S. Unwin, 74, a Publisher And Early Advocate for 'The Hobbit' | False | By Doreen Carvajal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-memorials-remson-al.html | Paid Notice: Memorials REMSON, AL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-friedman-hyman-r-rabbi-dr.html | Paid Notice: Deaths FRIEDMAN, HYMAN R., RABBI DR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-3-election-outcomes-586250.html | The Florida Voters Who Lost a Voice; 3 Election Outcomes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/senators-back-major-overhaul-of-bankruptcy.html | Senators Back Major Overhaul Of Bankruptcy | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/news-analysis-the-fine-art-of-discerning-a-recession.html | News Analysis; The Fine Art Of Discerning A Recession | False | By Louis Uchitelle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-the-art-of-amalia.html | FILM IN REVIEW; 'The Art of Amalia' | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-mad-cow-disease-letters-to-the-editor.html | Mad Cow Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/new-serbian-coalition-reaches-agreement-on-sharing-power.html | New Serbian Coalition Reaches Agreement on Sharing Power | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-the-frequent-traveler-services-a-la-cartewhat-makes-a-great.html | THE FREQUENT TRAVELER : Services à'šâê la Carte:What Makes a Great Business Hotel? | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-1925pigskin-pitfalls-in-our-pags100-75-and-50-years-ago.html | 1925:Pigskin Pitfalls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-the-vote-the-lawyer-bush-lawyer-juggles-cases-in-endurance-test.html | CONTESTING THE VOTE; THE LAWYER; Bush Lawyer Juggles Cases in Endurance Test | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/trash-fire-in-seton-hall-dorm-where-january-blaze-killed-3.html | Trash Fire in Seton Hall Dorm Where January Blaze Killed 3 | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/us-and-russia-ask-harsh-sanctions-on-afghanistan.html | U.S. and Russia Ask Harsh Sanctions on Afghanistan | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-primer-on-printmaking-that-stresses-innovation.html | ART REVIEW; Primer on Printmaking That Stresses Innovation | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-business-of-baseball-is-business-585955.html | The Business of Baseball Is . . . Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-asia-daewoo-overseas-options.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO OVERSEAS OPTIONS | False | By Samuel Len | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/russians-say-any-changes-in-gazprom-will-be-gradual.html | Russians Say Any Changes In Gazprom Will Be Gradual | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586994.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a-Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/plausible-plan-for-the-hudson.html | Plausible Plan for the Hudson | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/pop-and-jazz-guide-572292.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-grossman-richard-l.html | Paid Notice: Deaths GROSSMAN, RICHARD L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/residential-real-estate-tribeca-building-curtain-raiser-for-trio-developers.html | Residential Real Estate; A TriBeCa Building Is a Curtain Raiser for a Trio of Developers | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/two-primary-figures-emerge-in-bombing-of-the-cole.html | Two Primary Figures Emerge in Bombing of the Cole | False | By Judith Miller With John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-demonstrators-jesse-jackson-head-protest-new-york-over-florida.html | CONTESTING THE VOTE; THE DEMONSTRATORS; Jesse Jackson at Head of Protest In New York Over Florida Vote | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-welcome-back-art-letters-to-the-editor.html | Welcome Back, Art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/nhl-roundup-isles-pull-prospects-out-of-lowell.html | N.H.L.: ROUNDUP; Isles Pull Prospects Out of Lowell | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/inside-585424.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/an-art-pricing-scheme-anyone-can-understand.html | An Art Pricing Scheme Anyone Can Understand | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-review-a-rich-vein-of-treasures-from-the-silversmiths-of-ancient-peru.html | ART REVIEW; A Rich Vein of Treasures From the Silversmiths of Ancient Peru | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-586943.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/europeans-and-protesters-meet-on-the-riviera.html | Europeans, and Protesters, Meet on the Riviera | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/preliminary-findings-point-to-security-lapses-aboard-uss-cole.html | Preliminary Findings Point to Security Lapses Aboard USS Cole | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-587087.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-contributions-many-donors-campaign-are-financing-recount-fight.html | CONTESTING THE VOTE: CONTRIBUTIONS; Many Donors To Campaign Are Financing Recount Fight | False | By John M. Broder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587109.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587214.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/new-york-city-partnership-and-chamber-of-commerce-names-new-head.html | New York City Partnership and Chamber of Commerce Names New Head | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/public-lives-firebrand-considers-the-post-whitman-era.html | PUBLIC LIVES; Firebrand Considers the Post-Whitman Era | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/investor-frenzy-over-tales-of-gold.html | Investor Frenzy Over Tales of Gold | False | By Sam Len | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/museum-of-jewish-heritage-names-new-director.html | Museum of Jewish Heritage Names New Director | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-sedgwick-marian-parker.html | Paid Notice: Deaths SEDGWICK, MARIAN PARKER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-serious-problems-aloft-letters-to-the-travel-editor.html | Serious Problems Aloft : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/c-corrections-587460.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-3-election-outcomes-586269.html | The Florida Voters Who Lost a Voice; 3 Election Outcomes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/colleges-basketball-men-carnesecca-to-be-honored.html | COLLEGES: BASKETBALL -- MEN; CARNESECCA TO BE HONORED | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-helpful-police-in-spain-letters-to-the-travel-editor.html | Helpful Police in Spain : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-palestinians-economy-jerusalem-s-religions-586110.html | Palestinians' Economy, Jerusalem's Religions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-pressel-rosa.html | Paid Notice: Deaths PRESSEL, ROSA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-the-day-silence-died.html | FILM IN REVIEW; 'The Day Silence Died' | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/reissues-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho.html | Reissues; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bench-judge-s-toughness-tested-highly-political-trial.html | CONTESTING THE VOTE: ON THE BENCH; Judge's Toughness Tested In Highly Political Trial | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587290.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-florida-governor-storm-over-election-casts-cloud-prospects.html | CONTESTING THE VOTE: THE FLORIDA GOVERNOR; Storm Over Election Casts Cloud On Prospects of the Younger Bush | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/3-tv-networks-swing-the-ax-at-midseason.html | 3 TV Networks Swing the Ax at Midseason | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/werner-klemperer-klink-in-hogan-s-heroes-dies-at-80.html | Werner Klemperer, Klink in 'Hogan's Heroes,' Dies at 80 | False | By Bernard Weinraub | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/levy-touts-district-candidate.html | Levy Touts District Candidate | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-master-the-fire-of-flashing-steel-the-grace-of-autumn-leaves.html | FILM REVIEW; Master the Fire of Flashing Steel, the Grace of Autumn Leaves | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-zelmanowicz-dr-emma.html | Paid Notice: Deaths ZELMANOWICZ, DR. EMMA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/tv-weekend-mismatched-in-every-way-but-one.html | TV WEEKEND; Mismatched in Every Way but One | False | By Ron Wertheimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-matthew-barney-jennifer-pastor-charles-ray.html | ART IN REVIEW; Matthew Barney, Jennifer Pastor, Charles Ray | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-susanne-kuhn.html | ART IN REVIEW; Susanne Kuhn | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL; N.F.L. Matchups Week 15 | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/baseball-hampton-cone-and-jones-have-the-mets-playing-the-field.html | BASEBALL; Hampton, Cone and Jones Have the Mets Playing the Field | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587338.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-where-cynicism-rules-integrity-can-be-heroic.html | FILM REVIEW; Where Cynicism Rules, Integrity Can Be Heroic | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/budget-is-victory-for-argentine-president.html | Budget Is Victory for Argentine President | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/at-the-movies-when-stardom-means-starving.html | AT THE MOVIES; When Stardom Means Starving | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586927.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587354.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587311.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-lauscher-ira.html | Paid Notice: Deaths LAUSCHER, IRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-man-vs-mountain-the-nth-round.html | FILM REVIEW; Man vs. Mountain, the Nth Round | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/news-summary-585505.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/IHT-state-lawmakers-to-meet-friday-florida-high-court-hears-gore-appeal.html | State Lawmakers to Meet Friday : Florida High Court Hears Gore Appeal | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-review-after-d-and-d-you-may-need-r-and-r.html | FILM REVIEW; After D and D, You May Need R and R | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/news/waistlines-bulge-in-asia-as-health-yields-to-wealth.html | Waistlines Bulge in Asia as Health Yields to Wealth | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-asiapacific-military-cooperation-is-a-good-work-in-progress.html | Asia-Pacific Military Cooperation Is a Good Work in Progress | False | By Admiral Dennis Blair, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-telecommunications-nokia-buying-security-provider.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NOKIA BUYING SECURITY PROVIDER | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-intel-joins-industry-dirge-as-it-lowers-its-financial-projections.html | TECHNOLOGY; Intel Joins Industry Dirge as It Lowers Its Financial Projections | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/basketball-griffin-s-injury-puts-strain-on-amaker-s-plan-for-hall.html | BASKETBALL; Griffin's Injury Puts Strain On Amaker's Plan for Hall | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-reid-irving-w-dds.html | Paid Notice: Deaths REID, IRVING W., D.D.S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-vote-bench-judge-who-rebuffed-gore-had-run-ins-with-justices.html | CONTESTING THE VOTE: ON THE BENCH; Judge Who Rebuffed Gore Had Run-Ins With Justices | False | By David Barstow and Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/automobiles/autos-on-friday-owning-and-leasing-which-5-year-olds-are-still-adorable.html | AUTOS ON FRIDAY/Owning and Leasing; Which 5-Year-Olds Are Still Adorable? | False | By Cheryl Jensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/city-agrees-to-settle-suit-by-former-panther-leader.html | City Agrees to Settle Suit By Former Panther Leader | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-other-asians-lose-when-washington-coddles-beijing.html | Other Asians Lose When Washington Coddles Beijing | False | By Brahma Chellaney, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-is-russia-the-sick-man-of-eurasia-585890.html | Is Russia the Sick Man of Eurasia? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-business-of-baseball-is-business-586013.html | The Business of Baseball Is . . . Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-586900.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/theater-review-social-lions-and-losers.html | THEATER REVIEW; Social Lions And Losers | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/world/a-bombshell-2.8-million-opens-trial-of-filipino.html | A Bombshell, $2.8 Million, Opens Trial of Filipino | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-pfeffer-hope-turkel.html | Paid Notice: Deaths PFEFFER, HOPE TURKEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-the-florida-voters-who-lost-a-voice-586226.html | The Florida Voters Who Lost a Voice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/rabbi-irving-koslowe-80-gave-rosenbergs-last-rites.html | Rabbi Irving Koslowe, 80; Gave Rosenbergs Last Rites | False | By Ari L. Goldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/media-business-advertising-taking-world-amazoncom-unexpectedly-breaks-up-with.html | THE MEDIA BUSINESS: ADVERTISING; Taking on the world, Amazon.com unexpectedly breaks up with FCB San Francisco. | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-business-briefing-medicaid-fraud-conviction.html | Metro Business Briefing; MEDICAID FRAUD CONVICTION | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/transactions-587800.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/jets-circulate-plan-for-football-stadium-linked-to-the-javits-center.html | Jets Circulate Plan for Football Stadium Linked to the Javits Center | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/reuters/technology/article-20001208932909061597--no-title.html | Article 20001208932909061597 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/IHT-champions-league-soccer-sturm-graz-runs-scared-as-manchester.html | Champions League Soccer : Sturm Graz Runs Scared as Manchester United Wins at a Stroll | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/world-business-briefing-europe-sweden-tightens-rates.html | WORLD BUSINESS BRIEFING: EUROPE; SWEDEN TIGHTENS RATES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/the-news-of-seattle-there-s-a-newspaper-strike.html | The News of Seattle? There's a Newspaper Strike | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/style/IHT-arbitrary-charges-anger-hotel-guests-high-cost-of-calling.html | Arbitrary Charges Anger Hotel Guests : High Cost of Calling | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-klemperer-werner.html | Paid Notice: Deaths KLEMPERER, WERNER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/an-in-review-a-century-of-americans-in-paris.html | ART IN REVIEW; 'A Century of Americans in Paris' | False | By Margarett Loke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/the-big-city-sprinklers-yet-no-pennies-from-city-hall.html | The Big City; Sprinklers, Yet No Pennies From City Hall | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/foreign-affairs-the-last-green-mile.html | Foreign Affairs; The Last Green Mile | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/the-problem-isn-t-the-kids.html | The Problem Isn't the Kids | False | By Louis V. Gerstner Jr. and Tommy G. Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/conference-seeks-to-balance-web-security-and-privacy.html | Conference Seeks to Balance Web Security and Privacy | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/eating-out.html | Eating Out | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/IHT-demonstrators-and-police-fight-in-streets-of-nice-violent-protests-mar.html | Demonstrators and Police Fight in Streets of Nice : Violent Protests Mar Start Of Key EU Summit Talks | False | By Warren Hoge, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/2-automakers-act-on-weakening-sales.html | 2 Automakers Act on Weakening Sales | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/IHT-waistlines-bulge-in-asia-as-health-yields-to-wealth.html | Waistlines Bulge in Asia as Health Yields to Wealth | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/holiday-albums-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587060.html | Holiday Albums; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/make-a-wish-it-s-bonus-time-on-wall-street.html | Make a Wish, It's Bonus Time On Wall Street | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/hockey-in-seconds-sabres-strike-quickly-and-end-devils-streak.html | HOCKEY; In Seconds, Sabres Strike Quickly and End Devils' Streak | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/brazil-still-optimistic-on-phone-auctions.html | Brazil Still Optimistic on Phone Auctions | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/technology-briefing-internet-cutbacks-at-another-consultant.html | TECHNOLOGY BRIEFING: INTERNET; CUTBACKS AT ANOTHER CONSULTANT | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587168.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/is-russia-the-sick-man-of-eurasia-585874.html | Is Russia the Sick Man of Eurasia? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/on-stage-and-off-shows-knock-on-closed-doors.html | ON STAGE AND OFF; Shows Knock On Closed Doors | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/news/demonstrators-and-police-fight-in-streets-of-nice-violent-protests-mar.html | Demonstrators and Police Fight in Streets of Nice : Violent Protests Mar Start Of Key EU Summit Talks | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-1950hiss-appeal-fails-in-our-pages100-75-and-50-years-ago.html | 1950:Hiss Appeal Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-koslowe-irving-rabbi.html | Paid Notice: Deaths KOSLOWE, IRVING, RABBI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/hits-and-compilations-albums-wishing-you-a-merry-with-a-ha-ha-and-a-ho-ho-ho-587206.html | Hits and Compilations; Albums Wishing You a Merry With a Ha-Ha and a Ho-Ho-Ho | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/metro-business-briefing-new-area-code.html | Metro Business Briefing; NEW AREA CODE | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/home-video-a-makeup-test-for-the-klumps.html | HOME VIDEO; A Makeup Test For the Klumps | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/movies/film-in-review-strippers.html | FILM IN REVIEW; 'Strippers' | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-taylor-aura-rowena-simmelkjaer-tompkins.html | Paid Notice: Deaths TAYLOR, AURA ROWENA SIMMELKJAER TOMPKINS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/weekend-excursion-o-little-town-of-you-know.html | WEEKEND EXCURSION; O Little Town Of . . . You Know | False | By Charles Strum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/nyregion/shop-and-home-ec-revived-as-new-jersey-requirements.html | Shop and Home Ec Revived As New Jersey Requirements | False | By Kate Zemike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/contesting-the-vote-update-again-arguing-the-election.html | CONTESTING THE VOTE: UPDATE; Again Arguing The Election | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/art-in-review-ernest-lawson.html | ART IN REVIEW; Ernest Lawson | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/classified/paid-notice-deaths-carr-robert-s.html | Paid Notice: Deaths CARR, ROBERT S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/sports/golf-argentina-is-tied-with-new-zealand.html | GOLF; Argentina Is Tied With New Zealand | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/l-is-russia-the-sick-man-of-eurasia-585840.html | Is Russia the Sick Man of Eurasia? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/arts/spare-times-572845.html | SPARE TIMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/books/antiques-twin-brothers-with-one-pursuit-old-treasures.html | ANTIQUES; Twin Brothers With One Pursuit: Old Treasures | False | By Wendy Moonan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/opinion/IHT-1900lax-ladies-in-our-pages100-75-and-50-years-ago.html | 1900:Lax Ladies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/business/company-briefs-586366.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/technology/are-parents-legally-responsible-for-their-childrens-internet-use.html | Are Parents Legally Responsible for Their Children's Internet Use? | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-08 | 2000-12-08 | https://www.nytimes.com/2000/12/08/us/nuclear-cleanup-workers-exposed-to-radiation.html | Nuclear Cleanup Workers Exposed to Radiation | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/nassau-averts-takeover-but-not-close-oversight.html | Nassau Averts Takeover, But Not Close Oversight | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-dedeo-joseph-e.html | Paid Notice: Deaths DEDEO, JOSEPH E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/hockey-york-helps-rangers-end-a-long-drought.html | HOCKEY; York Helps Rangers End a Long Drought | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-supreme-court-spotlight-again-shifts-justices-washington.html | CONTESTING THE VOTE: THE SUPREME COURT; Spotlight Again Shifts To Justices In Washington | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/for-gays-tolerance-is-a-prime-time-fantasy.html | For Gays, Tolerance Is a Prime-Time Fantasy | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/theater/theater-review-a-holiday-standard-by-you-know-who.html | THEATER REVIEW; A Holiday Standard by You-Know-Who | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-silver-bernard-h.html | Paid Notice: Deaths SILVER, BERNARD H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/renewed-hope-on-chiapas.html | Renewed Hope on Chiapas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-with-transport-stocks-stuck-look-at-these-defensive-plays.html | With Transport Stocks Stuck, Look at These Defensive Plays | False | By Barbara Wall, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-asia-green-light-for-petrochemical-complex.html | WORLD BUSINESS BRIEFING: ASIA; GREEN LIGHT FOR PETROCHEMICAL COMPLEX | False | By Craig Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/inquiry-faults-the-cole-s-captain-and-crew.html | Inquiry Faults the Cole's Captain and Crew | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-florida-legislature-ruling-fuels-gop-resolve-appoint-electors.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; Ruling Fuels G.O.P. Resolve to Appoint Electors and Democrats' Will to Fight | False | By Dana Canedy and David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/opera-review-an-old-trovatore-gets-a-tuneup.html | OPERA REVIEW; An Old 'Trovatore' Gets a Tuneup | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/florida-lawmakers-galvanized-by-ruling.html | Florida Lawmakers Galvanized by Ruling | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/european-union-to-proceed-with-planned-strike-force.html | European Union to Proceed With Planned Strike Force | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/unarmed-suspect-killed-by-new-jersey-officers-police-say.html | Unarmed Suspect Killed by New Jersey Officers, Police Say | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-the-nader-factor-a-month-later-605026.html | The Nader Factor, a Month Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/woman-gets-120000-in-false-arrest-for-theft.html | Woman Gets $120,000 in False Arrest for Theft | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/john-liscio-51-bond-newsletter-publisher.html | John Liscio, 51, Bond Newsletter Publisher | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/polyphony-of-howls-and-screams.html | Polyphony of Howls and Screams | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/news-summary-603295.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-baker-news-conference.html | CONTESTING THE VOTE; Baker News Conference | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-appel-ruth.html | Paid Notice: Deaths APPEL, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/nyc-foot-traffic-blocked-by-the-box.html | NYC; Foot Traffic Blocked By the Box | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/clinton-gives-a-foreign-policy-send-off.html | Clinton Gives a Foreign Policy Send-Off | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-abrams-judith.html | Paid Notice: Deaths ABRAMS, JUDITH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-the-nader-factor-a-month-later-604984.html | The Nader Factor, a Month Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/ftc-nears-a-decision-on-aol-case.html | F.T.C. Nears A Decision On AOL Case | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-process-electoral-road-map-where-battle-for-florida-might-head.html | CONTESTING THE VOTE: THE PROCESS; An Electoral Road Map: Where the Battle for Florida Might Head Next | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/nhl-roundup-a-vintage-yzerman-leads-detroit.html | N.H.L.: ROUNDUP; A Vintage Yzerman Leads Detroit | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-schimmel-victor-e.html | Paid Notice: Deaths SCHIMMEL, VICTOR E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-basketball-knicks-turn-to-longley-for-big-lift-off-bench.html | PRO BASKETBALL; Knicks Turn to Longley For Big Lift Off Bench | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-pujol-odette.html | Paid Notice: Deaths PUJOL, ODETTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-herman-barbara.html | Paid Notice: Deaths HERMAN, BARBARA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-europe-bouygues-talks-off.html | WORLD BUSINESS BRIEFING: EUROPE; BOUYGUES TALKS OFF | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/london-journal-at-lunch-prince-philip-outwits-the-yankee-press.html | London Journal; At Lunch, Prince Philip Outwits the Yankee Press | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-voting-rights-us-to-look-at-complaints-of-black-voters.html | CONTESTING THE VOTE: VOTING RIGHTS; U.S. to Look At Complaints Of Black Voters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/music-review-from-the-crib-to-awestruck-shepherds.html | MUSIC REVIEW; From the Crib to Awestruck Shepherds | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/city-official-rejects-assertions-that-water-supply-is-in-danger.html | City Official Rejects Assertions That Water Supply Is in Danger | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-yikes-there-s-a-baby-in-the-workplace-605123.html | Yikes! There's a Baby in the Workplace! | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-fiery-new-coach-restoring-order-to-the-redskins.html | PRO FOOTBALL; Fiery New Coach Restoring Order To the Redskins | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-israel-s-economic-engine-593478.html | Israel's Economic Engine | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-memorials-filler-juan-md.html | Paid Notice: Memorials FILLER, JUAN, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-briefcase-investor-remodels-narrow-bond-fund.html | BRIEFCASE : Investor Remodels Narrow Bond Fund | False | By Alexa Olesen, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607240.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-bullish-on-taiwan-589365.html | Bullish on Taiwan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/inside-604097.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/theater/connections-together-the-rational-and-the-spontaneous-can-make-sweet-illogic.html | CONNECTIONS; Together, the Rational and the Spontaneous Can Make Sweet Illogic | False | By Edward Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/international-business-belgian-court-rejects-lernout-hauspie-bankruptcy-petition.html | INTERNATIONAL BUSINESS; Belgian Court Rejects Lernout & Hauspie Bankruptcy Petition | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-congress-the-detours-and-monsters-along-the-electoral-road.html | CONTESTING THE VOTE: CONGRESS; The Detours (and Monsters) Along the Electoral Road | False | By Adam Clymer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-donohoe-leo-j.html | Paid Notice: Deaths DONOHOE, LEO J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-comart-martin.html | Paid Notice: Deaths COMART, MARTIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/clinton-considers-pardons-for-milken-and-others.html | Clinton Considers Pardons For Milken and Others | False | By Neil A. Lewis and Don van Natta Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/supreme-court-of-florida-the-recount-shall-commence.html | Supreme Court of Florida; 'The Recount Shall Commence | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/the-neediest-cases-finding-a-guide-through-bureaucracy.html | The Neediest Cases; Finding a Guide Through Bureaucracy | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/analysts-turn-to-pr-to-market-themselves.html | Analysts Turn to P.R. To Market Themselves | False | By Dinitia Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/jim-lansing-81-fordham-athlete-and-coach.html | Jim Lansing, 81, Fordham Athlete and Coach | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-waxman-elsie.html | Paid Notice: Deaths WAXMAN, ELSIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/a-victory-for-mr-gore.html | A Victory for Mr. Gore | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/cross-country-big-three-lead-the-resurgence-in-distance-running.html | CROSS-COUNTRY; 'Big Three' Lead the Resurgence in Distance Running | False | By Marc Bloom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/IHT-justices-43-decision-affects-thousands-of-disputed-ballots-a-reprieve.html | Justices' 4-3 Decision Affects Thousands of Disputed Ballots / A Reprieve for Gore: Florida High Court Orders Hand Vote Recount | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-wood-edward-f-r-jr.html | Paid Notice: Deaths WOOD, EDWARD F. R., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/lawyers-for-the-poor-cite-low-pay-in-threat-to-refuse-new-cases.html | Lawyers for the Poor Cite Low Pay In Threat to Refuse New Cases | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-media-broadcasting-daily-double-getting-it-first-well-getting-it.html | CONTESTING THE VOTE: THE MEDIA; A Broadcasting Daily Double: Getting It First, as Well as Getting It Right | False | By Peter Marks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/lights-go-across-city-for-few-seconds-subways-are-halted-during-evening-rush.html | Lights Go Out Across City for a Few Seconds; Subways Are Halted During Evening Rush | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/high-school-basketball-the-kids-may-be-very-big-but-they-still-need-to-grow.html | HIGH SCHOOL BASKETBALL; The Kids May Be Very Big But They Still Need to Grow | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-texas-governor-sense-weary-disbelief-envelops-bush-camp.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; A Sense of Weary Disbelief Envelops the Bush Camp | False | By Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607231.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-bilbao-and-the-bronx-589250.html | Bilbao and the Bronx | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/music-review-honoring-two-who-went-their-own-way.html | MUSIC REVIEW; Honoring Two Who Went Their Own Way | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/cuba-threatens-to-cut-off-phone-service-to-the-states.html | Cuba Threatens to Cut Off Phone Service to the States | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-new-york-s-gay-youth-589276.html | New York's Gay Youth | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/dance-review-saluting-the-ailey-junior-troupe.html | DANCE REVIEW; Saluting the Ailey Junior Troupe | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-the-nader-factor-a-month-later-604925.html | The Nader Factor, a Month Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/markets-stocks-bonds-shares-rally-intel-rises-before-latest-electoral-twist.html | THE MARKETS: STOCKS & BONDS; Shares Rally as Intel Rises, Before Latest Electoral Twist | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/us-jobs-report-is-another-indication-of-a-slowing-economy.html | U.S. Jobs Report Is Another Indication of a Slowing Economy | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607258.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/IHT-he-seeks-treaty-to-ease-expansion-to-28-chirac-opens-door-to-much-larger.html | He Seeks Treaty to Ease Expansion to 28 ; Chirac Opens Door To Much Larger EU | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-vice-president-miraculous-revival-brings-elation-but-no-rest-for.html | CONTESTING THE VOTE: THE VICE PRESIDENT; A Miraculous Revival Brings Elation but No Rest for Gore | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/quotations-of-the-day-600920.html | QUOTATIONS OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-the-nader-factor-a-month-later-605050.html | The Nader Factor, a Month Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/the-chaos-a-recount-could-bring.html | The Chaos a Recount Could Bring | False | By Peter J. Wallison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607223.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-us-academic-research-589322.html | U.S. Academic Research | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-legal-analysis-florida-court-used-classic-tool-judicial-review.html | CONTESTING THE VOTE: LEGAL ANALYSIS; Florida Court Used a Classic Tool of Judicial Review | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/turning-surgery-into-a-commodity-laser-eye-centers-wage-an-all-out-price-war.html | Turning Surgery Into a Commodity; Laser Eye Centers Wage an All-Out Price War | False | By Milt Freudenheim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-giants-break-tradition-with-indoor-practices.html | PRO FOOTBALL; Giants Break Tradition With Indoor Practices | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-update-a-big-ruling-from-florida.html | CONTESTING THE VOTE: UPDATE; A Big Ruling From Florida | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-strategies-stunned-republicans-vow-fight-to-end.html | CONTESTING THE VOTE: THE STRATEGIES; Stunned Republicans Vow Fight to End | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-silberblatt-mildred-rubin.html | Paid Notice: Deaths SILBERBLATT, MILDRED (RUBIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/abroad-at-home-fair-and-square.html | Abroad at Home; Fair And Square | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/IHT-leaders-press-for-compromise-on-expansion-eu-talks-on-reform-stall.html | Leaders Press for Compromise on Expansion : EU Talks on Reform Stall | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/style/IHT-the-enigma-of-old-master-drawings.html | The Enigma of Old Master Drawings | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/IHT-1925foes-of-wine-in-our-pages100-75-and-50-years-ago.html | 1925'Foes of Wine' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-amid-slowdown-deepvalue-buyers-find-unbelievably-attractive.html | Amid Slowdown, Deep-Value Buyers Find 'Unbelievably Attractive Prices' : 'Vulture Funds Swooping In for a Feast | False | By Judith Rehak, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-mets-turning-attention-to-the-power-of-ramirez.html | BASEBALL; Mets Turning Attention To the Power of Ramirez | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-koslowe-rabbi-irving.html | Paid Notice: Deaths KOSLOWE, RABBI IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/books/h-c-artmann-austrian-poet-author-and-literary-rebel-79.html | H. C. Artmann, Austrian Poet, Author and Literary Rebel, 79 | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/company-briefs-606901.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-mcdowell-lillian-kober.html | Paid Notice: Deaths MCDOWELL, LILLIAN KOBER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/business-digest-599425.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607274.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/richard-leblond-jr-76-former-chief-of-the-san-francisco-ballet.html | Richard LeBlond Jr., 76, Former Chief of the San Francisco Ballet | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-roller-coaster-in-istanbul-tests-the-mettle-of-investors.html | Roller Coaster in Istanbul Tests the Mettle of Investors | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-spotting-asian-bargains-after-the-stampede-that-sparked-latest.html | Spotting Asian Bargains After the Stampede That Sparked Latest Plunge | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-football-jets-notebook-groh-looks-to-johnson-to-help-return-kicks.html | PRO FOOTBALL: JETS NOTEBOOK; Groh Looks to Johnson To Help Return Kicks | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-context-pick-an-arbiter-courts-politicians-or-the-public.html | CONTESTING THE VOTE; THE CONTEXT; Pick an Arbiter: Courts, Politicians or the Public | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/your-money/IHT-less-to-lose-at-prosieben.html | Less to Lose At ProSieben | False | By Erika Kinetz, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/public-lives-mr-and-mrs-anti-clinton-are-pleased-to-denounce.html | PUBLIC LIVES; Mr. and Mrs. Anti-Clinton Are Pleased to Denounce . . . | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/international-business-equitable-of-britain-to-cease-taking-new-business.html | INTERNATIONAL BUSINESS; Equitable of Britain to Cease Taking New Business | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/the-nader-factor-a-month-later.html | The Nader Factor, a Month Later | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-kagen-kenneth-s.html | Paid Notice: Deaths KAGEN, KENNETH S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-daley-comment-on-ruling.html | CONTESTING THE VOTE; Daley Comment on Ruling | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607550.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-demonstrators-plot-thickens-crowd-expecting-end-story-roils.html | CONTESTING THE VOTE; THE DEMONSTRATORS; The Plot Thickens, and a Crowd Expecting the End of the Story Roils in Disbelief | False | By Adam Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-yikes-there-s-a-baby-in-the-workplace-605115.html | Yikes! There's a Baby in the Workplace! | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/marymount-in-westchester-to-become-part-of-fordham.html | Marymount in Westchester to Become Part of Fordham | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/IHT-state-supreme-court-examines-some-of-the-contested-ballots-legislature.html | State Supreme Court Examines Some of the Contested Ballots : Legislature Meets In Florida Drama | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/little-progress-reported-in-budget-agreement.html | Little Progress Reported in Budget Agreement | False | By Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/style/IHT-two-sublime-peeks-into-a-true-avantgarde.html | Two Sublime Peeks Into a True 'Avant-Garde' | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/world-business-briefing-europe-bayer-considers-revamping.html | WORLD BUSINESS BRIEFING: EUROPE; BAYER CONSIDERS REVAMPING | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/russian-deputies-restore-soviet-national-anthem.html | Russian Deputies Restore Soviet National Anthem | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/sports-of-the-times-nets-dream-of-new-life-in-newark.html | Sports of The Times; Nets Dream Of New Life In Newark | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/pataki-signs-law-enabling-city-to-finance-tower-for-stock-exchange.html | Pataki Signs Law Enabling City to Finance Tower for Stock Exchange | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/10-die-as-violence-surges-on-palestinian-day-of-rage.html | 10 Die as Violence Surges on Palestinian 'Day of Rage' | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-cosla-horace-w-md.html | Paid Notice: Deaths COSLA, HORACE W., MD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/a-setup-for-a-seminole-surprise.html | A Setup for a Seminole Surprise | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/nebraska-at-last-gets-a-visit.html | Nebraska, At Last, Gets a Visit | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-overview-florida-court-backs-recount-bush-appealing-us-justices.html | CONTESTING THE VOTE: THE OVERVIEW; FLORIDA COURT BACKS RECOUNT; BUSH APPEALING TO U.S. JUSTICES | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-schwartz-stanley.html | Paid Notice: Deaths SCHWARTZ, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/space-station-crew-greets-first-visitors.html | Space Station Crew Greets First Visitors | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/jury-hears-tape-recordings-of-plot-to-have-judge-killed.html | Jury Hears Tape Recordings of Plot to Have Judge Killed | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/mark-tucker-46-jazz-scholar-and-musician.html | Mark Tucker, 46, Jazz Scholar and Musician | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/record-labels-win-internet-ruling.html | Record Labels Win Internet Ruling | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/IHT-1950truly-lyrical-man-in-our-pages100-75-and-50-years-ago.html | 1950:Truly Lyrical Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-sincerbeaux-robert-a.html | Paid Notice: Deaths SINCERBEAUX, ROBERT A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607282.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-pressel-rosa-nee-himmelblau.html | Paid Notice: Deaths PRESSEL, ROSA (NEE HIMMELBLAU) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/books/bridge-deals-and-gossip-from-a-transplanted-scot.html | BRIDGE; Deals and Gossip From a Transplanted Scot | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-heinzenknecht-helen.html | Paid Notice: Deaths HEINZENKNECHT, HELEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/hockey-lemieux-a-ranger-killer.html | HOCKEY; Lemieux a Ranger Killer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-recounting-the-votes-judge-sets-sunday-deadline-for-counts.html | CONTESTING THE VOTE: RECOUNTING THE VOTES; Judge Sets Sunday Deadline for Counts | False | By Somini Sengupta and Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-rockies-show-hampton-how-high-is-up.html | BASEBALL; Rockies Show Hampton How High Is Up | False | By Murray Chass With Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/opart-sharing-the-joy.html | Op-Art; Sharing the Joy | False | By Nathan Fox | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/do-more-for-rights-in-saudi-arabia-593842.html | Do More for Rights In Saudi Arabia | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/c-corrections-607266.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/julian-c-dixon-is-dead-at-66-longtime-member-of-congress.html | Julian C. Dixon Is Dead at 66; Longtime Member of Congress | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/IHT-1900bitter-boers-in-our-pages100-75-and-50-years-ago.html | 1900:'Bitter' Boers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-katalan-robert.html | Paid Notice: Deaths KATALAN, ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/e-zpass-system-faces-65-million-deficit-and-its-success-is-partly-to-blame.html | E-ZPass System Faces $65 Million Deficit, and Its Success Is Partly to Blame | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/see-spot-run-that-spot-s-clone-owners-look-science-resurrect-family-pet.html | See Spot Run, Or Is That Spot's Clone?; Owners Look to Science To Resurrect Family Pet | False | By David W. Chen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/baseball-stanton-says-he-is-ready-to-answer-manager-s-call.html | BASEBALL; Stanton Says He Is Ready To Answer Manager's Call | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-jacobson-marvin.html | Paid Notice: Deaths JACOBSON, MARVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/IHT-a-new-middle-east-peace-initiative.html | A New Middle East Peace Initiative | False | By Mikhail Gorbachev, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/soccer-defense-gives-connecticut-a-chance-to-play-for-title.html | SOCCER; Defense Gives Connecticut A Chance to Play for Title | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/television-review-david-s-tough-boyhood-and-yada-yada-yada.html | TELEVISION REVIEW; David's Tough Boyhood And Yada Yada Yada | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/queens-blvd-crackdown.html | Queens Blvd. Crackdown | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-klemperer-werner.html | Paid Notice: Deaths KLEMPERER, WERNER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/nyregion/public-transit-is-essential-for-stadium-mayor-says.html | Public Transit Is Essential For Stadium, Mayor Says | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/IHT-but-spain-levels-11-as-injured-rafter-loses-hewitt-outlasts-costa.html | But Spain Levels, 1-1, as Injured Rafter Loses : Hewitt Outlasts Costa In Thrilling 5-Setter | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/arts/if-it-s-funny-you-laugh-but-why.html | If It's Funny, You Laugh, But Why? | False | By Emily Eakin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-the-vote-the-ballots-broad-recount-presents-risks-for-both-sides.html | CONTESTING THE VOTE: THE BALLOTS; Broad Recount Presents Risks For Both Sides | False | By Ford Fessenden and Josh Barbanel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-absentee-ballots-twin-lawsuits-over-ballots-twin-rulings-against.html | CONTESTING THE VOTE: ABSENTEE BALLOTS; In Twin Lawsuits Over Ballots, Twin Rulings Against Gore | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-iraq-tests-america-589535.html | Iraq Tests America | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/tennis-australia-splits-davis-opener.html | TENNIS; Australia Splits Davis Opener | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-wachstock-david.html | Paid Notice: Deaths WACHSTOCK, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/new-plan-would-scale-back-quota-for-electric-cars-in-california.html | New Plan Would Scale Back Quota for Electric Cars in California | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/cutting-luna.html | Cutting Luna | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/after-summer-of-power-woes-california-is-hurting-again.html | After Summer of Power Woes, California Is Hurting Again | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-rubenstein-gertrude.html | Paid Notice: Deaths RUBENSTEIN, GERTRUDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/classified/paid-notice-deaths-schneider-peter.html | Paid Notice: Deaths SCHNEIDER, PETER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/opinion/l-the-nader-factor-a-month-later-604950.html | The Nader Factor, a Month Later | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/on-baseball-will-yankees-cashman-head-for-greener-fields.html | ON BASEBALL; Will Yankees' Cashman Head for Greener Fields? | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/business/big-board-tries-to-move-the-battle-lines-in-its-fight-with-nasdaq.html | Big Board Tries to Move the Battle Lines in Its Fight With Nasdaq | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/world/new-governor-of-chiapas-promises-no-more-bloodshed.html | New Governor of Chiapas Promises, 'No More Bloodshed' | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/us/contesting-vote-florida-supreme-court-s-decision-hand-recounts-ballots.html | CONTESTING THE VOTE; The Florida Supreme Court's Decision on Hand Recounts of Ballots | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-09 | 2000-12-09 | https://www.nytimes.com/2000/12/09/sports/pro-basketball-nets-stun-suns-and-end-skid-at-nine-games.html | PRO BASKETBALL; Nets Stun Suns And End Skid At Nine Games | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-heinzenknecht-helen.html | Paid Notice: Deaths HEINZENKNECHT, HELEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/playing-in-the-neighborhood-574490.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-second-worst-journey-in-the-world.html | The Second-Worst Journey in the World | False | By Caroline Alexander | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/l-omaha-beach-533025.html | Omaha Beach | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/coping-youthful-voices-confer-on-plague.html | COPING; Youthful Voices Confer on Plague | False | By Felicia R. Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-gorman-jack.html | Paid Notice: Deaths GORMAN, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/backtalk-appreciating-the-wisdom-of-wooden.html | BackTalk; Appreciating The Wisdom Of Wooden | False | By Kareem Abdul-Jabbar | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-halpert-catherine-winn.html | Paid Notice: Deaths HALPERT, CATHERINE (WINN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nba-roundup-rose-powers-pacers-past-hornets-in-overtime.html | N.B.A.: ROUNDUP; Rose Powers Pacers Past Hornets in Overtime | False | By the Associated Press | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-a-family-album-of-empty-pictures.html | ART; A Family Album Of Empty Pictures | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-hiring-a-bike-tutor-proves-to-be-a-blessing-574570.html | Hiring a Bike Tutor Proves to Be a Blessing | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-jordan-ernest.html | Paid Notice: Deaths JORDAN, ERNEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-glickman-paul-m.html | Paid Notice: Deaths GLICKMAN, PAUL M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/paperback-best-sellers-december-10-2000.html | PAPERBACK BEST SELLERS: December 10, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/evening-hours-a-city-aglow.html | EVENING HOURS; A City Aglow | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/li-work-did-the-grinch-steal-the-office-party-too.html | L.I. @ WORK; Did the Grinch Steal the Office Party, Too? | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-are-analysts-doing-the-homework-606588.html | Are Analysts Doing the Homework? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-lochbridge-wilson-w.html | Paid Notice: Deaths LOCHBRIDGE, WILSON W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/as-new-penn-station-proceeds-officials-say-tunnel-problems-tempt-fate.html | As New Penn Station Proceeds, Officials Say Tunnel Problems Tempt Fate | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/a-night-out-with-serge-raoul-marking-25-cool-years.html | A NIGHT OUT WITH: Serge Raoul; Marking 25 Cool Years | False | By Nancy Hass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-code-of-the-slammer.html | Books in Brief: Fiction; Code of the Slammer | False | By Sia Michel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/on-politics-the-governors-next-move-its-the-latest-preoccupation.html | ON POLITICS; The Governor's Next Move? It's the Latest Preoccupation | False | By David A. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-peter-brook-prefers-his-hamlet-lean.html | THEATER; Peter Brook Prefers His 'Hamlet' Lean | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-winters-jean-c.html | Paid Notice: Deaths WINTERS, JEAN C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/by-the-way-boating-into-history.html | BY THE WAY; Boating Into History | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/cover-story-prime-time-players-in-dickensian-dress.html | COVER STORY; Prime-Time Players in Dickensian Dress | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-call-the-whole-thing-off.html | DECEMBER 3-9; Call the Whole Thing Off? | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/databank-december-4-8-despite-a-buyizng-spree-worries-linger.html | DATABANK: DECEMBER 4-8; Despite a Buyizng Spree, Worries Linger | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/l-wrong-statements-605840.html | Wrong Statements | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-the-power-of-fakery-right-before-your-eyes.html | THEATER; The Power of Fakery Right Before Your Eyes | False | By Margo Jefferson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-swarthmore-vs-sparta-593400.html | Swarthmore vs. Sparta | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/coaching-for-success-on-and-off-the-court.html | Coaching for Success on and Off the Court | False | By Kenneth Best | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/i-sing-of-slime-mold.html | I Sing of Slime Mold | False | By April Bernard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/if-you-re-thinking-living-holmdel-nj-grazing-cattle-growing-population.html | If You're Thinking of Living In/Holmdel, N.J.; Grazing Cattle and a Growing Population | False | By Jerry Cheslow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/doing-what-comes-naturally.html | Doing What Comes Naturally | False | By Robert Draper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/quick-bite-princeton-along-with-sushi-free-nicknames.html | QUICK BITE/Princeton; Along with Sushi, Free Nicknames | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-paolitto-josephine.html | Paid Notice: Deaths PAOLITTO, JOSEPHINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-sidelined-banker-still-draws-a-crowd.html | PRIVATE SECTOR; Sidelined Banker Still Draws a Crowd | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-applying-to-college-made-easy-621528.html | Applying to College, Made Easy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-bring-on-the-boxes-bring-on-the-noise.html | MUSIC; Bring on the Boxes, Bring on the Noise | False | By Ann Powers, Ben Ratliff, Neil Strauss and Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-katharine-charlston-john-colgate-iii.html | WEDDINGS; Katharine Charlston, John Colgate III | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-downtown-brooklyn-last-fiberglass-roundup-prodigal-cow-comes.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; The Last Fiberglass Roundup: Prodigal Cow Comes Home | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-person-turning-point.html | IN PERSON; Turning Point | False | By Debra Nussbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/economic-view-when-nations-are-punished-for-fiscal-discipline.html | ECONOMIC VIEW; When Nations Are Punished For Fiscal Discipline | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/a-slow-ride-with-reason.html | A Slow Ride, With Reason | False | By Barbara Cansino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/tennis-a-doubles-victory-puts-spain-on-the-cusp-of-a-davis-cup-title.html | TENNIS; A Doubles Victory Puts Spain On the Cusp of A Davis Cup Title | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-rame-piry.html | Paid Notice: Deaths RAME, PIRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-christmas-carol-with-the-right-accent.html | THEATER; 'Christmas Carol' With the Right Accent | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-baker-s-comments-on-justices-decision.html | CONTESTING THE VOTE; Baker's Comments on Justices' Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-book-about-wine-a-paperback-of-winners.html | A BOOK ABOUT WINE; A Paperback of Winners | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-furukawa-s-new-image-is-turning-some-heads.html | INVESTING; Furukawa's New Image Is Turning Some Heads | False | By Michelle Leder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/television-radio-the-rewards-and-the-risks-of-playing-an-icon.html | TELEVISION/RADIO; The Rewards And the Risks Of Playing an Icon | False | By Bernard Weinraub | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/a-north-woods-passage.html | A North Woods Passage | False | By Richard Wien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-bush-camp-for-texas-governor-s-camp-nightmare-situation-was-only.html | CONTESTING THE VOTE: THE BUSH CAMP; For Texas Governor's Camp, 'Nightmare Situation' Was Only a Bad Dream | False | By David E. Sanger and Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/business-diary-no-home-for-the-aged-in-this-gin-game.html | BUSINESS; DIARY; No Home for the Aged In This Gin Game | False | By Charles L. P. Fairweather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-michele-falcey-clinton-ewing.html | WEDDINGS; Michele Falcey, Clinton Ewing | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-east-hampton-a-little-polite-sniping.html | In East Hampton, a Little Polite Sniping | False | By Michelle Napoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nhl-roundup-islanders-pay-for-flat-effort.html | N.H.L.: ROUNDUP; Islanders Pay for Flat Effort | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-doctor-s-specialty-laser-eye-procedure.html | A Doctor's Specialty: Laser Eye Procedure | False | By Penny Singer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-a-familiar-country-voice.html | JERSEY FOOTLIGHTS; A Familiar Country Voice | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-after-the-voting-a-bitter-spectacle-621668.html | After the Voting, A Bitter Spectacle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-hum-a-few-bars.html | DECEMBER 3-9; Hum a Few Bars | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-unveiling-behind-the-political-curtain.html | The Election: The Unveiling; Behind the Political Curtain | False | By Neal Gabler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-this-kicker-changed-the-game.html | Sports Of The Times; This Kicker Changed the Game | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475033.html | Books in Brief: Nonfiction | False | By Louise Jarvis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-review-putting-forth-a-new-face-on-reality.html | ART REVIEW; Putting Forth A New Face On Reality | False | By Fred B. Adelson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-621471.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/l-the-feet-come-first-605859.html | The Feet Come First | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/frugal-traveler-admiring-houston-s-creative-bent.html | FRUGAL TRAVELER; Admiring Houston's Creative Bent | False | By Daisann McLane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-mascaragate-2000.html | The Way We Live Now: 12-10-00; Mascaragate 2000 | False | By Margaret Talbot | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/l-andras-schiff-no-lack-of-emotion-569615.html | ANDRAS SCHIFF; No Lack of Emotion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607169.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/you-thieving-pile-of-albino-warts.html | 'You Thieving Pile of Albino Warts' | False | By Christopher Buckley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-questions-for-gao-xingjian-found-in-translation.html | The Way We Live Now: 12-10-00: Questions for Gao Xingjian; Found in Translation | False | By Paisley Rekdal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-mary-beha-joseph-teti-ii.html | WEDDINGS; Mary Beha, Joseph Teti II | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/piedmont-journal-stepping-into-the-unknown-to-cross-bay-bridge.html | Piedmont Journal; Stepping Into the Unknown to Cross Bay Bridge | False | By Evelyn Nieves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bedford-stuyvesant-even-long-troubled-section-gentrification.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Even in a Long-Troubled Section, Gentrification Is on the Horizon | False | By Jill Priluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/the-age-of-dissonance-a-cat-story-that-got-shaggy.html | THE AGE OF DISSONANCE; A Cat Story That Got Shaggy | False | By Bob Morris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-how-much-is-that-coupe-in-the-window.html | PULSE; How Much Is That Coupe in the Window? | False | By Bill Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/footnotes-517917.html | Footnotes | False | By Amy M. Spindler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-clutter-clutter-everywhere.html | SOAPBOX; Clutter, Clutter Everywhere | False | By Mary K. Burke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/at-work-and-at-play-he-s-always-conducting.html | At Work and at Play, He's Always Conducting | False | By Jim Reisler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/wine-under-20-a-winning-guide.html | WINE UNDER $20; A Winning Guide | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/automobiles/behind-the-wheel-mercedes-benz-c240-and-c320-the-new-baby-benz-my-how-it-s-grown.html | BEHIND THE WHEEL/Mercedes-Benz C240 and C320; The New Baby Benz: My, How It's Grown! | False | By Dan Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-court-ruling-bush-had-sought-stay-hearing-is-tomorrow.html | CONTESTING THE VOTE: THE COURT RULING; Bush Had Sought Stay -- Hearing Is Tomorrow | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/l-making-a-place-for-wildlife-621072.html | Making a Place for Wildlife | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/politics/the-tshirts-are-dropping-in-price-as-locals-await-the-end-of-the.html | The T-Shirts Are Dropping in Price, as Locals Await the End of the Siege | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-amy-kahn-daniel-gitterman.html | WEDDINGS; Amy Kahn, Daniel Gitterman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/on-rocky-road-to-reform-europeans-advance-but-not-far.html | On Rocky Road to Reform, Europeans Advance, but Not Far | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-anderson-imbert-enrique.html | Paid Notice: Deaths ANDERSON IMBERT, ENRIQUE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/personal-business-so-many-cars-and-so-many-auctions.html | PERSONAL BUSINESS; So Many Cars and So Many Auctions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/depravity-was-contagious.html | Depravity Was Contagious | False | By Ian Buruma | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-dimondstein-morton.html | Paid Notice: Deaths DIMONDSTEIN, MORTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-rinker-ellen-sobel.html | Paid Notice: Deaths RINKER, ELLEN SOBEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-not-just-another-mineola-watering-hole.html | DINING OUT; Not Just Another Mineola Watering Hole | False | By Joanne Starkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-cable-customers-to-see-price-increase.html | IN BUSINESS; Cable Customers to See Price Increase | False | By Stewart Ain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-cabbage-patch-aliens.html | PULSE; Cabbage Patch Aliens | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-weiner-irwin-dr.html | Paid Notice: Deaths WEINER, IRWIN, DR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/stellar-train-trip-into-winter.html | Stellar Train Trip Into Winter | False | By David Laskin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-law-enforcement-chairman-indicted.html | IN BRIEFING: LAW ENFORCEMENT; CHAIRMAN INDICTED | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/the-max-factor-in-their-genes.html | The Max Factor in Their Genes | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-eurailpass-to-introduce-short-flexible-version.html | TRAVEL ADVISORY; Eurailpass to Introduce Short, Flexible Version | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/art-reviews-a-force-in-the-golden-age-of-photojournalism.html | ART REVIEWS; A Force in the Golden Age of Photojournalism | False | By Phyllis Braff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/pakistan-s-deposed-leader-is-given-pardon-and-exiled.html | Pakistan's Deposed Leader Is Given Pardon and Exiled | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/off-the-shelf-seeing-spies-behind-the-boardrooms.html | OFF THE SHELF; Seeing Spies Behind the Boardrooms | False | By Alison Leigh Cowan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-diary-found-in-a-taxicab-keys-to-the-bank.html | INVESTING: DIARY; Found in a Taxicab: Keys to the Bank | False | By Julie Dunn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-barbara-brown-jonathan-moss.html | WEDDINGS; Barbara Brown, Jonathan Moss | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-arts-obstacles-at-theater-are-steep.html | THE ARTS; Obstacles At Theater Are Steep | False | By Jill P. Capuzzo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-a-show-born-on-the-road.html | THEATER; A Show Born on the Road | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474983.html | Books in Brief: Fiction | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-world-he-knows-how-to-torment-presidents-who-s-next.html | The World; He Knows How to Torment Presidents. Who's Next? | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/home-clinic-the-ins-and-outs-of-solid-counter-tops.html | HOME CLINIC; The Ins and Outs of Solid Counter Tops | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-melanie-seymour-david-holland.html | WEDDINGS; Melanie Seymour, David Holland | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-five-lessons-we-had-no-time-to-learn.html | The Election; Five Lessons We Had No Time to Learn | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/l-ageless-fashion-605832.html | Ageless Fashion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/college-hopefuls-face-stronger-competition.html | College Hopefuls Face Stronger Competition | False | By Linda Saslow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-mighty-blighted-hudson.html | DECEMBER 3-9; The Mighty, Blighted Hudson | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-shaine-herman-j.html | Paid Notice: Deaths SHAINE, HERMAN J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/coming-soon-to-hollywood-a-mixed-use-building.html | Coming Soon to Hollywood: a Mixed-Use Building | False | By Morris Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-a-plea-for-empathy-for-a-boy-cheerleader-571067.html | A Plea for Empathy For a Boy Cheerleader | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bellerose-shopping-not-for-houses-but-for-illegal-apartments.html | NEIGHBORHOOD REPORT: BELLEROSE; Shopping, Not for Houses But for Illegal Apartments | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-forest-person.html | The Forest Person | False | By George W. Stocking Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/portfolios-etc-why-junk-bonds-may-not-look-that-bad-after-all.html | PORTFOLIOS, ETC.; Why Junk Bonds May Not Look That Bad After All | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/c-corrections-569640.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-the-partial-check-please-at-the-office-celebration-607304.html | The Partial Check, Please, At the Office Celebration | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-jets-do-well-away-from-home-but-raiders-aren-t-friendly-hosts.html | PRO FOOTBALL; Jets Do Well Away From Home, But Raiders Aren't Friendly Hosts | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/senator-elect-arises-from-limbo.html | Senator-Elect Arises From Limbo | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/circus-family-tales-told-with-collages.html | Circus Family Tales Told With Collages | False | By Bess Liebenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/lives-a-parting-request.html | Lives; A Parting Request | False | By Julie Winokur | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607215.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/long-island-journal-eating-the-exam-at-gingerbread-university.html | LONG ISLAND JOURNAL; Eating the Exam at Gingerbread University | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-jennifer-stephens-john-fallon.html | WEDDINGS; Jennifer Stephens, John Fallon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-seton-hall-s-21-point-lead-lost-in-illinois.html | COLLEGE BASKETBALL; Seton Hall's 21-Point Lead Lost in Illinois | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-tracing-the-causes-for-a-cancer-diagnosis-571121.html | Tracing the Causes For a Cancer Diagnosis | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/money-talks-says-here.html | Money Talks (Says Here) | False | By Michelle Cottle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/personal-business-diary-grin-then-bear-the-dividends.html | PERSONAL BUSINESS: DIARY; Grin, Then Bear The Dividends | False | By Mickey Meece | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/for-the-record-twin-runners-lead-the-way-in-bronxville.html | FOR THE RECORD; Twin Runners Lead the Way In Bronxville | False | By Chuck Slater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-duval-county-topsy-turvy-day-takes-toll-2-duval-officials.html | CONTESTING THE VOTE: DUVAL COUNTY; Topsy-Turvy Day Takes a Toll on 2 Duval Officials | False | By Somini Sengupta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/letters.html | Letters | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-weissman-eva-horn.html | Paid Notice: Deaths WEISSMAN, EVA (HORN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/metro-hazards-533009.html | Metro Hazards | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/yo-your-honor.html | Yo, Your Honor! | False | By Paul A. Weissman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/union-allowed-at-goldman-sachs-cafeterias.html | Union Allowed at Goldman Sachs Cafeterias | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-conn-hadley-l-jr.html | Paid Notice: Deaths CONN, HADLEY L., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/a-matter-of-qualification-605891.html | A Matter of Qualification | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-la-carte-for-the-thrifty-a-room-with-a-view.html | A LA CARTE; For the Thrifty, a Room With a View | False | By Richard Jay Scholem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/benefits-592897.html | BENEFITS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/1-cheating-on-hairdressers-605905.html | Cheating on Hairdressers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/a-widening-political-rift-in-ivory-coast.html | A Widening Political Rift in Ivory Coast | False | By Norimitsu Onishi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-frame-by-frame-an-action-film-dripping-with-art.html | FILM; Frame by Frame, an Action Film Dripping With Art | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/word-for-word-dennis-miller-decoded-veni-vidi-vici-babe-football-for-eggheads.html | Word for Word/Dennis Miller Decoded; Veni, Vidi, Vici, Babe: Football for Eggheads | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-dorian-drees-reed-kean.html | WEDDINGS; Dorian Drees, Reed Kean | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/the-boating-report-a-hang-glider-crash-does-not-deter-parlier.html | THE BOATING REPORT; A Hang-Glider Crash Does Not Deter Parlier | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-a-silent-comedy-surrounded-by-sound.html | FILM; A Silent Comedy Surrounded By Sound | False | By Bob Schwabach | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/news-summary-619795.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/wagon-trains.html | Wagon Trains | False | By David Haward Bain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/malcolm-in-the-middle.html | Malcolm in the Middle | False | By Lindsay Duguid | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/i-care-for-the-mentally-ill-604844.html | Care for the Mentally Ill | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-government-a-budget-bonus.html | IN BRIEF: GOVERNMENT; A BUDGET BONUS | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/the-reach-across-the-aisle.html | The Reach Across the Aisle | False | By Nelson W. Polsby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-basketball-johnson-feels-love-and-lets-dagger-fly.html | PRO BASKETBALL; Johnson Feels Love And Lets Dagger Fly | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-gore-s-lawyers-on-the-recount-halt.html | CONTESTING THE VOTE; Gore's Lawyers on the Recount Halt | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/couple-s-love-of-theater-translates-to-local-stage.html | Couple's Love of Theater Translates to Local Stage | False | By Susan Hodara | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-leading-young-people-beyond-the-stereotypes.html | Sports of The Times; Leading Young People Beyond the Stereotypes | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-catherine-dunning-craig-lapham.html | WEDDINGS; Catherine Dunning, Craig Lapham | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/porter-mccray-92-official-at-museum-of-modern-art.html | Porter McCray, 92, Official At Museum of Modern Art | False | By John Russell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-buchbinder-murray-w-md.html | Paid Notice: Deaths BUCHBINDER, MURRAY W., MD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-theater-theater-theater.html | JERSEY FOOTLIGHTS; Theater, Theater, Theater | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/good-eating-a-lively-scene-in-williamsburg.html | GOOD EATING; A Lively Scene In Williamsburg | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-edward-g-robinson-on-florida-politics.html | Political Briefing; Edward G. Robinson On Florida Politics | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-gore-camp-in-storm-s-eye-gore-stays-upbeat-aides-say.html | CONTESTING THE VOTE: THE GORE CAMP; In Storm's Eye, Gore Stays Upbeat, Aides Say | False | By Katharine Q. Seelye and Melinda Henneberger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/he-s-got-to-have-it.html | He's Got to Have It | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/attack-on-a-mosque-in-sudan-by-fundamentalist-kills-20.html | Attack on a Mosque in Sudan By Fundamentalist Kills 20 | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-frankle-jean.html | Paid Notice: Deaths FRANKLE, JEAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/c-corrections-532711.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/lust-for-life-thrives-on-a-shadowy-stage.html | Lust for Life Thrives On a Shadowy Stage | False | By Cindy Marvell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/television-radio-getting-back-to-mtv-s-roots-courtesy-of-mtv.html | TELEVISION/RADIO; Getting Back to MTVs Roots, Courtesy of MTV | False | By Corey Takahashi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-moore-mable-godwin.html | Paid Notice: Deaths MOORE, MABLE GODWIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-world-negative-image-who-empowers-whom-in-south-africa.html | The World: Negative Image; Who Empowers Whom in South Africa? | False | By Rachel L. Swarns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-herman-barbara.html | Paid Notice: Deaths HERMAN, BARBARA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-schwartz-stanley.html | Paid Notice: Deaths SCHWARTZ, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-view-from-new-haven-a-homeless-shelter-looks-for-a-new-home.html | The View From/New Haven; A Homeless Shelter Looks for a New Home | False | By Melinda Tuhus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-sills-s-queens-at-last-reclaim-their-thrones.html | MUSIC; Sills's Queens At Last Reclaim Their Thrones | False | By Matthew Gurewitsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-instead-of-property-tax-a-fair-income-tax-588091.html | Instead of Property Tax A Fair Income Tax | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/with-trepidation-saudi-arabia-meets-the-world.html | With Trepidation, Saudi Arabia Meets the World | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/backslash-heal-sit-fetch-your-batteries.html | BACKSLASH; Heal. Sit. Fetch Your Batteries. | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474975.html | Books in Brief: Fiction | False | By Sally Eckhoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/noticed-sleep-the-final-luxury.html | NOTICED; Sleep, The Final Luxury | False | By Ruth La Ferla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/habitats-upper-west-side-finishing-a-renovation-as-her-husband-saw-it.html | Habitats/Upper West Side; Finishing a Renovation as Her Husband Saw It | False | By Trish Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/environment-legislature-to-vote-on-pesticide-measure.html | ENVIRONMENT; Legislature to Vote On Pesticide Measure | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-bonus-air-miles-given-for-web-site-purchases.html | TRAVEL ADVISORY; Bonus Air Miles Given For Web Site Purchases | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/best-sellers-december-10-2000.html | BEST SELLERS: December 10, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/old-york-look-close-this-ever-new-town-you-will-see-traces-past-peeking-through.html | Old York; Look Close, and in This Ever-New Town You Will See Traces of the Past Peeking Through | False | By David W. Dunlap | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-feathered-nest-panda-pad.html | The Way We Live Now: 12-10-00: Feathered Nest; Panda Pad | False | By Cintra Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-was-buchanan-the-real-nader.html | The Election; Was Buchanan The Real Nader? | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-overview-supreme-court-split-5-4-halts-florida-count-blow-gore.html | CONTESTING THE VOTE: THE OVERVIEW; SUPREME COURT, SPLIT 5-4, HALTS FLORIDA COUNT IN BLOW TO GORE | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-erica-levine-perry-choset.html | WEDDINGS; Erica Levine, Perry Choset | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-east-side-bettors-behaving-badly-ntk-otb-parlor-s-neighbors.html | NEIGHBORHOOD REPORT: EAST SIDE; Bettors Behaving Badly In an OTB Parlor's Neighbors | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-convissor-carole.html | Paid Notice: Deaths CONVISSOR, CAROLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-devil-and-political-fund-raising.html | The Election; The Devil and Political Fund-raising | False | By John M. Broder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/hockey-kolzig-sweeps-aside-power-plays-by-devils.html | HOCKEY; Kolzig Sweeps Aside Power Plays by Devils | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/nba-douglas-gives-nets-a-lift.html | N.B.A.; DOUGLAS GIVES NETS A LIFT | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/in-the-region-new-jersey-edgewater-mixed-use-project-has-traditional-look.html | In the Region/New Jersey; Edgewater Mixed-Use Project Has Traditional Look | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/tiny-victories.html | Tiny Victories | False | By Frank T. Vertosick Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-children-in-pursuit-of-elusive-happiness.html | THEATER REVIEW; Children in Pursuit Of Elusive Happiness | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-new-start-a-new-chief-for-the-police-in-hartford.html | A New Start, A New Chief, For the Police In Hartford | False | By Molly Ball | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/drug-arrests-at-park-vigil-for-lennon.html | Drug Arrests At Park Vigil For Lennon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/for-local-weeklies-a-sudden-challenge-by-a-newspaper-giant.html | For Local Weeklies, A Sudden Challenge By a Newspaper Giant | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-environment-leaf-recycling.html | IN BRIEF: ENVIRONMENT; LEAF RECYCLING | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-news-analysis-nation-s-fault-line-divides-justices-too.html | CONTESTING THE VOTE: NEWS ANALYSIS; Nation's Fault Line Divides Justices, Too | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/i-are-analysts-doing-the-homework-606626.html | Are Analysts Doing the Homework? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-wagman-joseph.html | Paid Notice: Memorials WAGMAN, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-hearn-pat.html | Paid Notice: Memorials HEARN, PAT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/have-a-late-question-just-call.html | Have a Late Question? Just Call | False | By Kevin Flood | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-clinton-new-icon-supercool-way-too-hot-for-some-tastes.html | NEIGHBORHOOD REPORT: CLINTON; A New Icon of Supercool Is Way Too Hot for Some Tastes | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-chelsea-what-rhymes-with-asbestos-urban-musical-three-acts.html | NEIGHBORHOOD REPORT: CHELSEA; What Rhymes With Asbestos? An Urban Musical in Three Acts | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/style-welcome-to-chappaqua.html | Style; Welcome to Chappaqua | False | By Amy M. Spindler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/l-speaking-for-herself-474924.html | Speaking for Herself | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-comart-martin.html | Paid Notice: Deaths COMART, MARTIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/new-noteworthy-paperbacks-475114.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-morningside-heights-buzz-brando-off-waterfront-into-seminar.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS -- BUZZ; Brando: Off the Waterfront, Into the Seminar Rooms | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/consumers-across-nation-are-facing-sharp-increases-health-care-costs-2001.html | Consumers Across the Nation Are Facing Sharp Increases in Health Care Costs in 2001 | False | By Milt Freudenheim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-elections-are-over-let-the-race-begin.html | Political Briefing; Elections Are Over; Let the Race Begin | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-polemis-nausicaa-e.html | Paid Notice: Deaths POLEMIS, NAUSICAA E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/an-over-60-trophy-605867.html | An Over-60 Trophy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-law-white-plains-officer-files-suit-claiming-years-of-ethnic-ridicule.html | THE LAW; White Plains Officer Files Suit, Claiming Years of Ethnic Ridicule | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/justice-in-peru-597147.html | Justice in Peru | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/c-corrections-605557.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-starr-ogden-parrish.html | Paid Notice: Deaths STARR, OGDEN PARRISH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-barbara-whitney-chis-gentry.html | WEDDINGS; Barbara Whitney, Chis Gentry | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-abrams-judith.html | Paid Notice: Deaths ABRAMS, JUDITH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-porto-daisy-m.html | Paid Notice: Deaths PORTO, DAISY M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-yorkers-co-592544.html | NEW YORKERS & CO. | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/c-corrections-532690.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/1-a-hatred-smoldering-in-the-hills-518433.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-supreme-court-s-decision-to-halt-the-florida-recount.html | CONTESTING THE VOTE; Supreme Court's Decision to Halt the Florida Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/what-s-doing-in-rome.html | What's Doing In Rome | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-elaine-friedman-norman-lichtenstein.html | WEDDINGS; Elaine Friedman, Norman Lichtenstein | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/russian-chief-plans-pardon-of-american-jailed-as-spy.html | Russian Chief Plans Pardon Of American Jailed as Spy | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/magic-johnson-builds-an-empire.html | Magic Johnson Builds an Empire | False | By Larry Platt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-big-lie.html | The Big Lie | False | By V.R. Berghahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/on-the-map-transforming-notes-from-the-underground-into-a-map-of-a-cave.html | ON THE MAP; Transforming Notes From the Underground Into a Map of a Cave | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/holiday-decor-mega-watts-and-maxi-ease.html | Holiday Decor: Mega-Watts and Maxi-Ease | False | By Paula Ganzi Licata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/effort-to-repair-armenia-and-azerbaijan-ties.html | Effort to Repair Armenia and Azerbaijan Ties | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/l-design-time-will-tell-569623.html | DESIGN; Time Will Tell | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-hirsch-elaine-faye.html | Paid Notice: Deaths HIRSCH, ELAINE FAYE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/ex-president-of-romania-is-favored-in-vote-today.html | Ex-President Of Romania Is Favored In Vote Today | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/l-plastic-surgeon-consultants-605875.html | Plastic Surgeon Consultants | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-biederman-olga-nova-nee-spolane.html | Paid Notice: Deaths BIEDERMAN, OLGA NOVA (NEE SPOLANE) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-courts-judge-dismisses-lawsuit-against-iona.html | IN BRIEF: COURTS; JUDGE DISMISSES LAWSUIT AGAINST IONA | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/tv/for-young-viewers-a-wilder-blue-yonder.html | FOR YOUNG VIEWERS; A Wilder Blue Yonder | False | By Kathryn Shattuck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-pinochet-arrest-delayed-by-appeal.html | DECEMBER 3-9; Pinochet Arrest Delayed by Appeal | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-are-analysts-doing-the-homework-606618.html | Are Analysts Doing the Homework? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-dortheimer-ann.html | Paid Notice: Deaths DORTHEIMER, ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-morningside-heights-columbia-reconsiders-building-neighbors.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Columbia Reconsiders a Building, And the Neighbors Are Pleased | False | By Daniel J. Wakin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-where-to-find-an-old-fashioned-christmas.html | TRAVEL ADVISORY; Where To Find An Old-Fashioned Christmas | False | By Katherine House | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-this-campus-is-being-simulated-518395.html | This Campus Is Being Simulated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/l-steinbrenner-s-spending-621056.html | Steinbrenner's Spending | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-billion-dollar-shack.html | The Billion-Dollar Shack | False | By Jack Hitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-ebola-s-mirror-595624.html | Ebola's Mirror | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/woman-on-east-side-is-stabbed-to-death.html | Woman on East Side Is Stabbed to Death | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/temple-plan-raises-issue-for-coalition-in-new-delhi.html | Temple Plan Raises Issue For Coalition In New Delhi | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/commuting-park-and-ride-that-s-the-ticket.html | COMMUTING; Park and Ride. That's the Ticket. | False | By George James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/a-time-for-patience.html | A Time for Patience | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/inside-620858.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/ideas-trends-sex-at-8-the-partridges-don-t-live-here-anymore.html | Ideas & Trends; Sex at 8: The Partridges Don't Live Here Anymore | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-sternbergh-caribel-finger.html | Paid Notice: Deaths STERNBERGH, CARIBEL FINGER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-are-analysts-doing-the-homework-606634.html | Are Analysts Doing the Homework? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/education-now-room-service-in-college.html | EDUCATION; Now, Room Service in College | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-this-campus-is-being-simulated-518387.html | This Campus Is Being Simulated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/at-the-gallery-don-nice-inspired-by-the-hudson-a-painter-captures-its-many-views.html | AT THE GALLERY/Don Nice; Inspired by the Hudson, a Painter Captures Its Many Views | False | By D. Dominick Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/the-rural-life-prairie-vertigo.html | The Rural Life; Prairie Vertigo | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-play-charts-a-quest-for-balm-for-the-spirit.html | THEATER REVIEW; Play Charts a Quest For Balm for the Spirit | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-law-enforcement-confirmed.html | IN BRIEFING: LAW ENFORCEMENT; CONFIRMED | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/playing-in-the-neighborhood-lower-manhattan-displaying-the-waters-of-life.html | PLAYING IN THE NEIGHBORHOOD; LOWER MANHATTAN; Displaying the Waters of Life | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475041.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-mystery-in-a-refuge-600-dead-geese.html | A Mystery in a Refuge: 600 Dead Geese | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-economics-of-fuel-cell-cars-ulterior-motors.html | The Way We Live Now: 12-10-00: Economics of: Fuel-Cell Cars; Ulterior Motors | False | By Alec Appelbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/c-corrections-569658.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/hanging-gardens-of-the-donald.html | Hanging Gardens Of the Donald | False | By Ralph Schoenstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-introduction-518379.html | Introduction | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-schechter-stanley.html | Paid Notice: Deaths SCHECHTER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/dance-a-gathering-of-ghosts-from-the-lower-east-side.html | DANCE; A Gathering of Ghosts from the Lower East Side | False | By Christopher Reardon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/haddam-rejects-plan-for-nuclear-dump.html | Haddam Rejects Plan for Nuclear Dump | False | By Christine Woodside | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474991.html | Books in Brief: Fiction | False | By Kristin Eliasberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/lonely-gay-teen-seeking-same.html | Lonely Gay Teen Seeking Same | False | By Jennifer Egan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-cafe-java-in-china.html | TRAVEL ADVISORY: CAFE; Java in China | False | By Joseph Siano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-late-goaltending-call-helps-uconn-upset-arizona.html | COLLEGE BASKETBALL; Late Goaltending Call Helps UConn Upset Arizona | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-track-and-field-a-new-track-for-a-new-season.html | PLUS: TRACK AND FIELD; A New Track For a New Season | False | By William J. Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/backtalk-bouton-and-gallo-head-the-list-of-gift-books.html | BackTalk; Bouton and Gallo Head the List Of Gift Books | False | By Robert Lipsyte | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-black-and-white-and-loved-all-over.html | DECEMBER 3-9; Black and White And Loved All Over | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-606162.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-schneider-peter.html | Paid Notice: Deaths SCHNEIDER, PETER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-marsicano-michael-l.html | Paid Notice: Deaths MARSICANO, MICHAEL L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/l-digital-cinema-sharing-the-cost-569593.html | DIGITAL CINEMA; Sharing the Cost | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-apian-way.html | The Apian Way | False | By Kurt Schwenk | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-bartle-annette-gruber.html | Paid Notice: Memorials BARTLE, ANNETTE GRUBER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-jacobson-marvin.html | Paid Notice: Deaths JACOBSON, MARVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/film-out-on-her-own-now-and-feeling-liberated.html | FILM; Out on Her Own Now, and Feeling Liberated | False | By Margy Rochlin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-the-tale-of-buffy-and-the-deerslayer.html | JERSEY; The Tale of Buffy and the Deerslayer | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-amanda-north-thomas-rechtschaffen.html | WEDDINGS; Amanda North, Thomas Rechtschaffen | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/meet-the-neighbors.html | Meet the Neighbors | False | By Anne Christensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-the-garden-with-thoughts-of-pine-trees-in-the-yard.html | IN THE GARDEN; With Thoughts of Pine Trees in the Yard | False | By Joan Lee Faust | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607177.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-621463.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/running-with-the-herd-kenya-on-horseback.html | Running With the Herd: Kenya on Horseback | False | By Nancy S. Loving | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-gay-families-592587.html | Gay Families | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/business-this-money-doesn-t-just-talk-it-wraps.html | BUSINESS; This Money Doesn't Just Talk. It Wraps. | False | By Andrea Higbie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/commercial-property-westchester-taking-stock-of-a-mammoth-entertainment-center.html | Commercial Property/Westchester; Taking Stock of a Mammoth Entertainment Center | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-621480.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/government-county-is-out-of-money-for-day-care-subsidies.html | GOVERNMENT; County Is Out of Money For Day Care Subsidies | False | By Claudia Rowe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-tinker-tailor-american.html | DECEMBER 3-9; Tinker, Tailor, American . . . | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/deals-lure-tech-companies-to-brooklyn-neighborhood.html | Deals Lure Tech Companies To Brooklyn Neighborhood | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/vocalizing-female-tenor-tells-all.html | VOCALIZING; Female Tenor Tells All | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/mixed-verdict-from-manila-s-mean-streets-in-president-s-trial.html | Mixed Verdict From Manila's Mean Streets in President's Trial | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/q-a-estate-tax-to-wed-or-not-to-wed.html | Q. & A.; Estate Tax To Wed or Not to Wed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/backseat-drivers.html | Backseat Drivers | False | By Anne Magurran | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/chess-russia-reveals-its-depth.html | CHESS; Russia Reveals Its Depth | False | By Robert Byrne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-humes-carl-schmidlapp.html | Paid Notice: Deaths HUMES, CARL SCHMIDLAPP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-basketball-fordham-s-robin-makes-certain-st-john-s-meets-upsetting.html | COLLEGE BASKETBALL; Fordham's Robin Makes Certain St. John's Meets Upsetting Ending | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-this-campus-is-being-simulated-518409.html | This Campus Is Being Simulated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/c-corrections-607320.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/communities-bad-vibrations.html | COMMUNITIES; Bad Vibrations | False | By Marge Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-two-std-s-rising.html | DECEMBER 3-9; Two S.T.D.'s Rising | False | By Lawrence K. Altman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-vows-amy-foote-and-matthew-mccooe.html | WEDDINGS; VOWS; Amy Foote and Matthew McCooe | False | By Lois Smith Brady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-soccer-arsenal-closes-gap-in-premier-league.html | PLUS SOCCER; Arsenal Closes Gap in Premier League | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-a-restaurant-francais-as-it-s-meant-to-be.html | DINING OUT; A Restaurant Français as It's Meant to Be | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-pedersen-theresa-cirelli.html | Paid Notice: Deaths PEDERSEN, THERESA CIRELLI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-the-taste-of-pork-in-budget-politics-607290.html | The Taste of Pork In Budget Politics | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/dance-awakening-cuba-to-40-years-of-new-moves.html | DANCE; Awakening Cuba to 40 Years of New Moves | False | By Jean Battey Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-scene-t-shirt-prices-are-dropping-as-locals-await-end-siege.html | CONTESTING THE VOTE: THE SCENE; The T-Shirt Prices Are Dropping as Locals Await the End of the Siege | False | By Michael Cooper and Adam Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-from-chaos-a-quiet-star-emerges.html | PRO FOOTBALL; From Chaos, A Quiet Star Emerges | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-appel-ruth.html | Paid Notice: Deaths APPEL, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/l-design-a-lack-of-rules-569631.html | DESIGN; A Lack of Rules | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/c-corrections-607312.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/plus-baseball-hundley-to-sign-with-the-cubs.html | PLUS BASEBALL; Hundley to Sign With the Cubs | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/all-the-mews.html | All the Mews | False | By Eric Kraft | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/sudden-getaways-made-suddenly-easier.html | Sudden Getaways Made Suddenly Easier | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-with-mark-d-greenberg-invesco-leisure-fund.html | INVESTING WITH; Mark D. Greenberg, Invesco Leisure Fund | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/my-money-my-life-taking-baby-to-a-power-lunch.html | MY MONEY, MY LIFE; Taking Baby to a Power Lunch | False | By Daniel R. Mintz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-after-the-voting-a-bitter-spectacle-621641.html | After the Voting, A Bitter Spectacle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-a-hatred-smoldering-in-the-hills-518441.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-donohoe-leo-j.html | Paid Notice: Deaths DONOHOE, LEO J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-speaking-of-recession.html | DECEMBER 3-9; Speaking Of Recession | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-o-light-divine.html | SOAPBOX; O Light Divine | False | By Audrey Fisch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-brethren.html | The Brethren | False | By Benson Bobrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-another-protector-of-the-hudson-river-574546.html | Another Protector Of the Hudson River | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-the-ethicist-rolling-in-dough.html | The Way We Live Now: 12-10-00: The Ethicist; Rolling in Dough | False | By Randy Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/sad-story-of-a-treaty-how-grinch-got-to-china.html | Sad Story Of a Treaty: How Grinch Got to China | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/irish-rebuff-to-sinn-fein-on-funds-from-us.html | Irish Rebuff to Sinn Fein on Funds from U.S. | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/bowling-once-a-first-date-now-takes-back-seat.html | Bowling, Once a First Date, Now Takes Back Seat | False | By Debra Galant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/this-boy-s-life.html | This Boy's Life | False | By Richard Lourie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-heimlich-david.html | Paid Notice: Deaths HEIMLICH, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-lewinsky-factor.html | DECEMBER 3-9; The Lewinsky Factor | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-fighting-mad-cow-disease.html | DECEMBER 3-9; Fighting Mad Cow Disease | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-606146.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/quotation-of-the-day-619698.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/rupert-c-barneby-89-botanical-garden-curator-and-expert-on-beans-is-dead.html | Rupert C. Barneby, 89, Botanical Garden Curator and Expert on Beans, Is Dead | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-michele-munn-james-celestino.html | WEDDINGS; Michele Munn, James Celestino | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-rosen-bernice.html | Paid Notice: Deaths ROSEN, BERNICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-the-hills-were-alive-518492.html | The Hills Were Alive . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-they-won-t-fit-your-foot-but-they-wear-well.html | ART/ARCHITECTURE; They Won't Fit Your Foot, but They Wear Well | False | By Rita Reif | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-cahill-marion-f-nee-martin.html | Paid Notice: Deaths CAHILL, MARION F. (NEE MARTIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/l-euro-bargains-532991.html | Euro Bargains | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-correspondent-s-report-for-cheapest-air-fares-you-re-on-your-own.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Cheapest Air Fares, You're On Your Own | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-misinformation-age.html | The Misinformation Age | False | By Daniel Zalewski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/urban-tactics-when-cold-cash-isn-t-enough-for-hot-tickets.html | URBAN TACTICS; When Cold Cash Isn't Enough for Hot Tickets | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607193.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/life-after-death-row.html | Life After Death Row | False | By Sara Rimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/1-the-hills-were-alive-518506.html | The Hills Were Alive . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-fordham-fans-station-garden-try-compromise-tower.html | NEIGHBORHOOD REPORT: FORDHAM; Fans of Station and Garden Try to Compromise on a Tower | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/your-home-replacing-a-door-on-a-house.html | YOUR HOME; Replacing A Door On a House | False | By Jay Romano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-nice-bounty-for-two-big-heads.html | PRIVATE SECTOR; Nice Bounty For Two Big Heads | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/food-grecian-formula.html | Food; Grecian Formula | False | By Molly O'Neill | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-for-children-and-adults.html | JERSEY FOOTLIGHTS; For Children and Adults | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-brooklyn-up-close-move-over-zeffirelli-new-opera-company.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Move Over, Zeffirelli: A New Opera Company Thinks Small | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/folk-lore.html | Folk Lore | False | By Robert Christgau | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/1-a-hatred-smoldering-in-the-hills-518468.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/q-and-a-518808.html | Q and A | False | By Pamela Noel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-peace-in-the-horn-of-africa.html | DECEMBER 3-9; Peace in the Horn of Africa | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-cablevision-s-side-of-rate-debate-571105.html | Cablevision's Side Of Rate Debate | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-armonk-graphic-design-firm-takes-holiday-cards-to-web.html | IN BUSINESS; Armonk Graphic Design Firm Takes Holiday Cards to Web | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-bridging-the-chasm-592714.html | Bridging the Chasm | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/fyi-574872.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/c-corrections-605530.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/l-yankees-will-struggle-without-nelson-in-bullpen-621048.html | Yankees Will Struggle Without Nelson in Bullpen | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/politics/supreme-court-split-54-halts-florida-count-in-blow-to-gore.html | Supreme Court, Split 5-4, Halts Florida Count in Blow to Gore | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/baseball-mets-still-optimistic-about-finding-pitching-help.html | BASEBALL; Mets Still Optimistic About Finding Pitching Help | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/tenants-are-losers-in-schemes-for-loans.html | Tenants Are Losers In Schemes For Loans | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/hockey-bruins-get-the-breaks-to-hold-off-the-rangers.html | HOCKEY; Bruins Get the Breaks To Hold Off the Rangers | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/l-digital-cinema-the-last-broadcast-569585.html | DIGITAL CINEMA; 'The Last Broadcast' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/in-battling-gazans-israelis-sow-seeds-of-hate.html | In Battling Gazans, Israelis Sow Seeds of Hate | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/in-the-region-long-island-the-concept-of-smart-growth-grows-in-popularity.html | In the Region/Long Island; The Concept of 'Smart Growth' Grows in Popularity | False | By Carole Paquette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/dining-out-italian-fare-in-a-cozy-redo-in-port-chester.html | DINING OUT; Italian Fare in a Cozy Redo in Port Chester | False | By M. H. Reed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-as-chrysler-love-sours-the-chief-takes-new-vows.html | PRIVATE SECTOR; As Chrysler Love Sours, The Chief Takes New Vows | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-applying-to-college-made-easy-621498.html | Applying to College, Made Easy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/revival-for-a-venerable-newspaper-name.html | Revival for a Venerable Newspaper Name | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-a-hatred-smoldering-in-the-hills-518450.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-internet-service-provider-back-in-business-after-move.html | IN BUSINESS; Internet Service Provider Back in Business After Move | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/dutch-group-calls-off-an-opera-after-muslims-pressure-cast.html | Dutch Group Calls Off an Opera After Muslims Pressure Cast | False | By Marlise Simons | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/hastings-on-hudson-journal-arrest-leads-to-outrage-but-not-against-teacher.html | Hastings-on-Hudson Journal; Arrest Leads to Outrage, But Not Against Teacher | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-552739.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/subcontinental-divide.html | Subcontinental Divide | False | By Akash Kapur | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-giants-defense-seeks-put-bumps-road-for-stewart-bus.html | PRO FOOTBALL; Giants Defense Seeks to Put Bumps In the Road for Stewart and the Bus | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-dershowitz-ruth-nee-jaffe.html | Paid Notice: Deaths DERSHOWITZ, RUTH (NEE JAFFE) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/theater/theater-a-gym-for-acting-it-s-a-company-too.html | THEATER; A 'Gym' for Acting, It's a Company, Too | False | By David Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-what-counts-the-latest-stop-on-a-wild-ride-the-ballot-box-again.html | The Election: What Counts; The Latest Stop on a Wild Ride: the Ballot Box, Again | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-a-plea-for-empathy-for-a-boy-cheerleader-571083.html | A Plea for Empathy For a Boy Cheerleader | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-costa-horace-w-md.html | Paid Notice: Deaths COSLA, HORACE W., MD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-schimmel-victor-e.html | Paid Notice: Deaths SCHIMMEL, VICTOR E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/soccer-connecticut-intends-to-rely-on-its-skill-in-title-match.html | SOCCER; Connecticut Intends to Rely On Its Skill in Title Match | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-development-no-1-and-growing.html | IN BRIEFING: DEVELOPMENT; NO. 1 AND GROWING | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-san-francisco-to-open-air-terminal-today.html | TRAVEL ADVISORY; San Francisco to Open Air Terminal Today | False | By Christopher Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-long-island-city-citypeople-hip-restless-editor-with-pan.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY -- CITYPEOPLE; A Hip, Restless Editor With a Pan-Latino Vision | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/mozambique-is-finding-it-is-not-so-easy-to-keep-a-bridge-open.html | Mozambique Is Finding It Is Not So Easy to Keep a Bridge Open | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/archives/pulse-ill-have-a-large-shampoo-with-collagen-cream.html | PULSE; I'll Have a Large Shampoo With Collagen Cream | True | By Dana Dickey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-update-5-4-vote-florida-recount-halted-us-supreme-court.html | CONTESTING THE VOTE: UPDATE; By 5-4 Vote, Florida Recount Is Halted by U.S. Supreme Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/the-god-of-small-things.html | The God of Small Things | False | By Jonathan Wilson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-shinier-than-now.html | Books in Brief: Nonfiction; Shinier Than Now | False | By Marjorie Rosen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-velotta-thomas-a.html | Paid Notice: Deaths VELOTTA, THOMAS A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-this-campus-is-being-simulated-518417.html | This Campus Is Being Simulated | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/as-son-dies-parents-do-right-thing.html | As Son Dies, Parents Do 'Right Thing' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/living/seasons-of-a-gardener-a-harvest-of-words.html | Seasons of a Gardener: A Harvest of Words | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/streetscapes-46-east-70th-street-home-dakota-s-owner-club-for-explorers.html | Streetscapes/46 East 70th Street; From Home of Dakota's Owner to Club for Explorers | False | By Christopher Gray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/market-insight-making-a-soft-landing-even-softer.html | MARKET INSIGHT; Making A Soft Landing Even Softer | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-west-side-hanging-post-office-helping-stamp-collectors.html | NEIGHBORHOOD REPORT: WEST SIDE -- HANGING OUT AT . . . THE POST OFFICE; Helping Stamp Collectors and the Postally Confused | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/the-dolomites-533017.html | The Dolomites | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/l-believing-in-loyalty-605921.html | Believing in Loyalty | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-football-notebook-snyder-may-be-fined-for-ignoring-league-ownership-rules.html | PRO FOOTBALL: NOTEBOOK; Snyder May Be Fined for Ignoring League Ownership Rules | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-mehler-dr-conrad.html | Paid Notice: Deaths MEHLER, DR. CONRAD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/on-the-street-cold-remedies.html | ON THE STREET; Cold Remedies | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/luck-would-have-it-nursery-school-white-house-more-life-left-chance.html | As Luck Would Have It; From Nursery School to the White House, More of Life Is Left to Chance | False | By Glenn Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jersey-footlights-new-music-director-for-boychoir.html | JERSEY FOOTLIGHTS; New Music Director for Boychoir | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-alison-bowers-douglas-baumstein.html | WEDDINGS; Alison Bowers, Douglas Baumstein | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-what-they-were-thinking.html | The Way We Live Now: 12-10-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/a-realist-s-picaresque.html | A Realist's Picaresque | False | By Laura Secor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/my-first-job-e-commerce-after-school.html | MY FIRST JOB; E-Commerce, After School | False | By Kate Cheney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-appeals-court-center-stage-appellate-judges-permit-recounts-then.html | CONTESTING THE VOTE: THE APPEALS COURT; At Center Stage, Appellate Judges Permit Recounts, Then U.S. Justices Steal the Show | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-transportation-mercury-spill-at-airport.html | IN BRIEF: TRANSPORTATION; MERCURY SPILL AT AIRPORT | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/in-upset-ghana-s-opposition-is-winning-national-elections.html | In Upset, Ghana's Opposition Is Winning National Elections | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-after-the-voting-a-bitter-spectacle-621650.html | After the Voting, A Bitter Spectacle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-yorkers-co-for-this-agent-queens-is-book-country.html | NEW YORKERS & CO.; For This Agent, Queens Is Book Country | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-the-legislature-testing-well-water.html | IN BRIEFING: THE LEGISLATURE; TESTING WELL WATER | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/a-un-aide-says-taliban-is-reducing-poppy-crop.html | A U.N. Aide Says Taliban Is Reducing Poppy Crop | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/when-ordering-off-the-menu-becomes-stealing-off-the-table.html | When Ordering Off the Menu Becomes Stealing Off the Table | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/ordaining-the-presidents.html | Ordaining the Presidents | False | By Julia Preston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-arranging-to-capture-ambiguous-moments.html | ART/ARCHITECTURE; Arranging to Capture Ambiguous Moments | False | By Vicki Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/art-architecture-admiring-itself-in-a-thousand-mirrors.html | ART/ARCHITECTURE; Admiring Itself in A Thousand Mirrors | False | By Jonathan Mandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-3-9-the-8th-grade-slide.html | DECEMBER 3-9; The 8th-Grade Slide | False | By Diana Jean Schemo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/by-the-way-sleeping-with-the-fish.html | BY THE WAY; Sleeping With the Fish | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-funds-watch-raising-its-admission-price.html | INVESTING: FUNDS WATCH; Raising Its Admission Price | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-shop-makes-it-fashionable-to-donate-to-local-charities.html | IN BUSINESS; Shop Makes It Fashionable To Donate to Local Charities | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607207.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-macaluso-rose.html | Paid Notice: Deaths MACALUSO, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/l-are-analysts-doing-the-homework-606600.html | Are Analysts Doing the Homework? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475025.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/running-ritzenhein-defends-boys-title-in-a-romp.html | RUNNING; Ritzenhein Defends Boys' Title In a Romp | False | By Marc Bloom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/stream-of-subconsciousness.html | Stream of Subconsciousness | False | By Eva Hoffman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/county-lines-voices-in-the-dark.html | COUNTY LINES; Voices in the Dark | False | By Jane Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-hilary-la-forge-kevin-duffy.html | WEDDINGS; Hilary La Forge, Kevin Duffy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/first-job-and-family-then-a-rock-band.html | First, Job and Family, Then a Rock Band | False | By Dan Markowitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/practical-traveler-airline-coupons-cut-senior-fares.html | PRACTICAL TRAVELER; Airline Coupons Cut Senior Fares | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-internet-urgent-messages.html | TRAVEL ADVISORY: INTERNET; Urgent Messages | False | By Joseph Siano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/investing-in-fund-ads-the-weeks-that-weren-t.html | INVESTING; In Fund Ads, the Weeks That Weren't | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-phenomenon-regrets-only.html | The Way We Live Now: 12-00: Phenomenon; Regrets Only | False | By Kathryn Schulz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-2-senators-brush-off-talk-of-succession.html | Political Briefing; 2 Senators Brush Off Talk of Succession | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/crime-457469.html | Crime | False | By Marilyn Stasio | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/l-stretching-aloft-532975.html | Stretching Aloft | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-kellogg-william-bradford.html | Paid Notice: Deaths KELLOGG, WILLIAM BRADFORD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/le-crash-pad.html | Le Crash Pad | False | By Christopher Dickey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-time-line-sour-grapes.html | The Way We Live Now: 12-10-00: Time Line; Sour Grapes | False | By Robb Mandelbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/love-in-the-land-of-the-mullahs.html | Love in the Land of the Mullahs | False | By Jonathan Mahler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/l-professor-scarry-has-a-theory-518476.html | Professor Scarry Has a Theory | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-park-slope-waves-of-low-flying-planes-send-morale-even-lower.html | NEIGHBORHOOD REPORT: PARK SLOPE; Waves of Low-Flying Planes Send Morale Even Lower | False | By David Kirby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/one-stop-information-on-learning-issues.html | One-Stop Information On Learning Issues | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/restaurants-building-atmosphere.html | RESTAURANTS; Building Atmosphere | False | By David Corcoran | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/politics/supreme-courtacutes-decision-to-halt-the-florida-recount.html | Supreme CourtÂ¬Â's Decision to Halt the Florida Recount | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/outdoors-topographic-maps-are-good-gift.html | OUTDOORS; Topographic Maps Are Good Gift | False | By Nelson Bryant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-stevens-carol-j.html | Paid Notice: Deaths STEVENS, CAROL J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/gatherings-facing-harsh-reality-families-take-fantasy-trip-to-north-pole.html | GATHERINGS; Facing Harsh Reality, Families Take Fantasy Trip to North Pole | False | By Lynne Ames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-guide-552518.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/the-election-the-man-is-father-to-the-boieses.html | The Election; The Man Is Father To the Boieses | False | By Rick Moranis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-koslow-rabbi-irving.html | Paid Notice: Deaths KOSLOW, RABBI IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/marvel-jackson-cooke-99-pioneering-black-newspaper-reporter.html | Marvel Jackson Cooke, 99, Pioneering Black Newspaper Reporter | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-citti-william-j.html | Paid Notice: Deaths CITTI, WILLIAM J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-government-help-with-heating-bills.html | IN BRIEF: GOVERNMENT; HELP WITH HEATING BILLS | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-557714.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/railways-frightful-state-is-the-talk-of-britain.html | Railways' Frightful State Is the Talk of Britain | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/bowling-the-sport-people-love-to-hate.html | Bowling, the Sport People Love to Hate | False | By Debra Galant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/college-football-at-age-28-weinke-is-the-oldest-heisman-winner.html | COLLEGE FOOTBALL; At Age 28, Weinke Is the Oldest Heisman Winner | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-around-the-island.html | IN BRIEF; Around the Island | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-pixie-spencer-carter-brokaw.html | WEDDINGS; Pixie Spencer, Carter Brokaw | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/travel-advisory-the-emperor-charles-v-500-years-later.html | TRAVEL ADVISORY; The Emperor Charles V, 500 Years Later | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/us-training-readies-new-colombian-antidrug-warriors.html | U.S. Training Readies New Colombian Antidrug Warriors | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/many-charges-are-dismissed-in-gop-convention-protests.html | Many Charges Are Dismissed In G.O.P. Convention Protests | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/suicide-rivets-eyes-in-korea-on-a-scandal-over-stocks.html | Suicide Rivets Eyes in Korea On a Scandal Over Stocks | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-nonfiction-475107.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/l-darkness-in-el-dorado-474916.html | 'Darkness in El Dorado' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/reckonings-california-screaming.html | Reckonings; California Screaming | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/bookend-the-rising-sun-sets-on-japanese-publishing.html | Bookend; The Rising Sun Sets on Japanese Publishing | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/ideas-trends-technospeak-language-heads-down-the-rabbit-hole.html | Ideas & Trends: Technospeak; Language Heads Down the Rabbit Hole | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neediest-cases-confusing-city-providing-lifelines-lessons-for-visually-impaired.html | The Neediest Cases; In a Confusing City, Providing Lifelines And Lessons for the Visually Impaired | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-121000-generations-the-kids-are-all-right.html | The Way We Live Now: 12-10-00: Generations; The Kids Are All Right | False | By Sean Callahan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-applying-to-college-made-easy-621501.html | Applying to College, Made Easy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/theater-review-seascape-at-the-schoolhouse.html | THEATER REVIEW; 'Seascape' at the Schoolhouse | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/cuttings-this-week-gather-ye-swags.html | CUTTINGS: THIS WEEK; Gather Ye Swags | False | By Patricia Jonas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/signs-point-to-economic-growth-clinton-says.html | Signs Point to Economic Growth, Clinton Says | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-strategy-democrats-say-they-fear-time-is-running-out.html | CONTESTING THE VOTE: THE STRATEGY; Democrats Say They Fear Time is Running Out | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-special-needs-departments-do-not-work-in-isolation-588075.html | Special-Needs Departments Do Not Work in Isolation | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/displaced-person.html | Displaced Person | False | By Michael Pye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/december-39-please-stay-oh-but-by-the-way.html | DECEMBER 3-9; Please, Stay. Oh, but by the Way . . . | False | By Alan Maimon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/transactions-621749.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-kimberly-cooper-david-elbaum.html | WEDDINGS; Kimberly Cooper, David Elbaum | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-sussman-annette.html | Paid Notice: Deaths SUSSMAN, ANNETTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/barak-steps-down-forcing-an-election-by-early-february.html | Barak Steps Down, Forcing an Election By Early February | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/baseball-notebook-whispers-turn-to-talk-of-eliminating-clubs.html | BASEBALL: NOTEBOOK; Whispers Turn to Talk of Eliminating Clubs | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/l-digital-cinema-expect-a-shift-to-tv-569569.html | DIGITAL CINEMA; Expect a Shift to TV | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-deaths-wolfson-doris.html | Paid Notice: Deaths WOLFSON, DORIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-shopping-at-fairway-another-shopper-s-view-574511.html | Shopping at Fairway: Another Shopper's View | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-the-vote-the-law-florida-justices-may-have-put-cart-first-experts-say.html | CONTESTING THE VOTE: THE LAW; Florida Justices May Have Put Cart First, Experts Say | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/music-history-teacher-makes-lessons-come-alive.html | MUSIC; History Teacher Makes Lessons Come Alive | False | By E. Kyle Minor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/c-corrections-590371.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-on-language-chad.html | The Way We Live Now: 12-10-00: On Language; Chad | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/weddings-mary-loux-mcdonnell-michael-geoghegan.html | WEDDINGS; Mary Loux McDonnell, Michael Geoghegan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/movies/l-digital-cinema-inevitable-change-569577.html | DIGITAL CINEMA; Inevitable Change? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-italian-american-writer-should-be-prouder-588083.html | Italian-American Writer Should Be Prouder | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/liberties-the-beginning-of-the-end-or-the-end-of-the-beginning.html | Liberties; The Beginning of the End? Or the End of the Beginning? | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/c-corrections-606154.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/peace-is-still-possible-in-the-middle-east.html | Peace Is Still Possible in the Middle East | False | By Nabil Fahmy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/the-way-we-live-now-12-10-00-salient-facts-in-flight-restraints-friendlier-skies.html | The Way We Live Now: 12-10-00: Salient Facts: In-Flight Restraints; Friendlier Skies | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/local-libraries-bind-a-town-with-endearing-homey-touches.html | Local Libraries Bind a Town With Endearing Homey Touches | False | By Carolyn Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/fast-track-cleanup-at-lab-is-questioned.html | Fast-Track Cleanup At Lab Is Questioned | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/mayor-of-spin-city-for-a-night.html | Mayor of Spin City, for a Night | False | By Rick Marin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/vicarious-consumption-do-i-hear-10-million-the-fight-for-a-ferrari.html | VICARIOUS CONSUMPTION; Do I Hear $10 Million? The Fight For a Ferrari | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-when-losing-is-a-lesson-in-how-to-be-a-winner-574538.html | When Losing Is a Lesson In How to Be a Winner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/greenport-debate-safe-quaint-or-efficient.html | Greenport Debate: Safe, Quaint or Efficient? | False | By Lorraine Kreahling | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/pat-kauffman-dead-at-76-helped-blind-attend-theater.html | Pat Kauffman Dead at 76; Helped Blind Attend Theater | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/world/barak-s-resignation-surprised-white-house.html | Barak's Resignation Surprised White House | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/weekinreview/take-sugar-eggs-beliefs-and-aim.html | Take Sugar, Eggs, Beliefs . . . And Aim | False | By Thomas Vinciguerra | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/clippings-the-bulb-blues.html | CLIPPINGS; The Bulb Blues | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/pro-basketball-notebook-jamison-escapes-carter-s-shadow.html | PRO BASKETBALL: NOTEBOOK; Jamison Escapes Carter's Shadow | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/jane-stark-86-editor-and-jewelry-designer.html | Jane Stark, 86, Editor and Jewelry Designer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/soapbox-dont-throw-out-those-cheese-puffs.html | SOAPBOX; Don't Throw Out Those Cheese Puffs! | False | By Lois Barth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/new-jersey-co-it-s-the-end-of-an-era-sort-of.html | NEW JERSEY & CO.; It's the End Of an Era, Sort of | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607150.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/books-in-brief-fiction-474967.html | Books in Brief: Fiction | False | By Linda Barrett Osborne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-applying-to-college-made-easy-621510.html | Applying to College, Made Easy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/food-hazelnut-dishes-make-for-toasty-nights-during-a-cold-winter.html | FOOD; Hazelnut Dishes Make for Toasty Nights During a Cold Winter | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-bending-elbows-rolling-revelers-heading-home-bar-rails.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Rolling Revelers Heading Home in a Bar on Rails | False | By Charlie Leduff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/a-job-worth-having-and-many-who-may-want-it.html | A Job Worth Having And Many Who May Want It | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/the-guide-553670.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/a-hard-day-s-night-naming-all-four-569607.html | 'A HARD DAY'S NIGHT'; Naming All Four | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/neighborhood-report-east-side-if-this-tree-could-talk-it-wouldn-t-need-a-sign.html | NEIGHBORHOOD REPORT: EAST SIDE; If This Tree Could Talk, It Wouldn't Need a Sign | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/the-soul-of-the-ultimate-machine.html | The Soul of the Ultimate Machine | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/artarchitecture-how-historic-sites-can-matter-in-the-here-and-now.html | ART/ARCHITECTURE; How Historic Sites Can Matter in the Here and Now | False | By Julia M. Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/opinion-when-presidents-were-worthies.html | OPINION; When Presidents Were Worthies | False | By Adam Evan Small | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/cmgi-can-defy-gravity-only-so-long.html | CMGI Can Defy Gravity Only So Long | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/how-to-deal-with-iraq-593940.html | How to Deal With Iraq | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/police-identify-unarmed-man-shot-to-death-by-officers.html | Police Identify Unarmed Man Shot to Death By Officers | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/sports-of-the-times-in-afl-days-jets-raiders-was-a-rivalry.html | Sports of The Times; In A.F.L. Days, Jets-Raiders Was a Rivalry | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/postings-county-and-dot-com-team-up-on-web-link-office-space-in-westchester.html | POSTINGS: County and Dot-Com Team Up on Web Link; Office Space In Westchester | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/contesting-vote-recount-us-supreme-court-s-ruling-stops-florida-s-election.html | CONTESTING THE VOTE: THE RECOUNT; U.S. Supreme Court's Ruling Stops Florida's Election Workers in Their Tracks | False | By Dexter Filkins and Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/l-bullies-in-school-593672.html | Bullies in School | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/arts/music-new-york-in-musical-disarray.html | MUSIC; New York in Musical Disarray | False | By Joseph Horowitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/reuters/technology/article-20001210917399919850-no-title.html | Article 20001210917399919850 — No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/government-go-fight-city-hall.html | GOVERNMENT; Go Fight City Hall | False | By George James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/opinion/protecting-america-s-sailors.html | Protecting America's Sailors | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-brief-converse-s-earnings-set-record-for-quarter.html | IN BRIEF; Converse's Earnings Set Record for Quarter | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/her-sense-of-snow.html | Her Sense of Snow | False | By Brigitte Frase | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/magazine/1-professor-scarry-has-a-theory-518484.html | Professor Scarry Has a Theory | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-briefing-the-legislature-ticket-quotas-banned.html | IN BRIEFING: THE LEGISLATURE; TICKET QUOTAS BANNED | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/l-stuyvesant-town-revisited-by-alumni-and-others-607185.html | Stuyvesant Town Revisited By Alumni and Others | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/market-watch-dissecting-the-nature-of-the-downturn.html | MARKET WATCH; Dissecting the Nature of the Downturn | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/books/pulling-the-plug.html | Pulling the Plug | False | By Abraham Verghese | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/sports/l-dissent-at-swarthmore-621064.html | Dissent at Swarthmore | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/long-island-vines-naughty-but-nice.html | LONG ISLAND VINES; Naughty but Nice | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/us/political-briefing-a-state-party-sees-its-books-and-fumes.html | Political Briefing; A State Party Sees Its Books, and Fumes | False | By B. Drummond Ayres Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/classified/paid-notice-memorials-kaplan-joy.html | Paid Notice: Memorials KAPLAN, JOY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/business-coming-to-america-to-learn-a-secret-boldness.html | BUSINESS; Coming to America to Learn a Secret: Boldness | False | By Lynnley Browning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/style/pulse-girls-just-want-to-have-clothes.html | PULSE; Girls Just Want to Have Clothes | False | By Jennifer Tung | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/realestate/postings-1950-guest-house-philip-johnson-designated-landmark-east-52nd-street.html | POSTINGS: 1950 Guest House by Philip Johnson Is Designated; Landmark on East 52nd Street | False | By David W. Dunlap | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/business/private-sector-how-to-erase-a-giant-s-shadow.html | PRIVATE SECTOR; How to Erase a Giant's Shadow | False | By William Santiago | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/nyregion/in-business-plans-set-for-addition-to-valhalla-office-complex.html | IN BUSINESS; Plans Set for Addition To Valhalla Office Complex | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-10 | 2000-12-10 | https://www.nytimes.com/2000/12/10/travel/l-stretching-aloft-532983.html | Stretching Aloft | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-babits-rose.html | Paid Notice: Deaths BABITS, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-a-nader-benefit-633151.html | The Divided Justices: Two Days, Two Jolts; A Nader Benefit | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/books/books-of-the-times-mother-and-son-on-an-intellectual-quest.html | BOOKS OF THE TIMES; Mother and Son on an Intellectual Quest | False | By Janet Maslin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/pop-review-a-world-traveler-still-homeward-bound.html | POP REVIEW; A World Traveler, Still Homeward Bound | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/meeting-to-study-new-facets-of-microelectronic-industry.html | Meeting to Study New Facets of Microelectronic Industry | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/shortchanging-democracy-in-israel.html | Shortchanging Democracy in Israel | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-essay-fast-changing-genie-alters-the-world.html | COMING TO GRIPS WITH THE WEB: ESSAY; Fast-Changing Genie Alters the World | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-basketball-after-a-loss-the-nets-are-again-adrift.html | PRO BASKETBALL; After a Loss, the Nets Are Again Adrift | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-extra-points-ron-dixon-suspended.html | PRO FOOTBALL: EXTRA POINTS; Ron Dixon Suspended | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-analysis-collision-with-politics-risks-court-s-legal-credibility.html | CONTESTING THE VOTE: NEWS ANALYSIS; Collision With Politics Risks Court's Legal Credibility | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/worldbusiness/IHT-connecting-with-satellite-phones-region-by-region.html | Connecting With Satellite Phones, Region by Region | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-communities-they-built-online-meeting-places-but-venture.html | COMING TO GRIPS WITH THE WEB: COMMUNITIES; They Built Online Meeting Places But the Venture Capital Didn't Stay | False | By Katie Hafner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-wachstock-david.html | Paid Notice: Deaths WACHSTOCK, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/vlado-gotovac-a-voice-of-freedom-in-croatia-dies-at-70.html | Vlado Gotovac, a Voice of Freedom in Croatia, Dies at 70 | False | By Chris Hedges | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-democracy-ill-served-633062.html | The Divided Justices: Two Days, Two Jolts; Democracy Ill Served | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-thon-william-e.html | Paid Notice: Deaths THON, WILLIAM E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-basketball-sprewell-at-point-making-offense-go.html | PRO BASKETBALL; Sprewell, At Point, Making Offense Go | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/new-economy-science-fiction-has-long-been-role-model-for-internet-world-but-does.html | New Economy; Science fiction has long been the role model for the Internet world. But how does the reality fit in with the fantasy? | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/irish-executive-shows-interest-in-buying-small-stake-in-eircom.html | Irish Executive Shows Interest In Buying Small Stake in Eircom | False | By Brian Lavery | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/the-return-of-stylish-speedy-trains.html | The Return of Stylish, Speedy Trains | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/bogota-journal-an-ugly-duckling-face-wins-tv-watchers-hearts.html | Bogota Journal; An Ugly-Duckling Face Wins TV-Watchers' Hearts | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/dividend-meetings-622079.html | Dividend Meetings | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/road-project-takes-both-people-and-animals-into-account.html | Road Project Takes Both People and Animals Into Account | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/tears-yes-but-triumphs-too-for-a-teacher.html | Tears, Yes, but Triumphs, Too, for a Teacher | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-mallory-clifford-day-jr.html | Paid Notice: Deaths MALLORY, CLIFFORD DAY, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/for-deliveryman-hard-work-small-tips-and-vindication.html | For Deliveryman, Hard Work, Small Tips and Vindication | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-paly-irene.html | Paid Notice: Deaths PALY, IRENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/public-lives-scholarly-regulator-guides-antitrust-law-into-new-age.html | PUBLIC LIVES; Scholarly Regulator Guides Antitrust Law Into New Age | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/c-corrections-632554.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-reaction-justices-are-final-arbiters-vote-lawmakers-say.html | CONTESTING THE VOTE: THE REACTION; Justices Are Final Arbiters Of Vote, Lawmakers Say | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-levy-isidore.html | Paid Notice: Deaths LEVY, ISIDORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/sports-of-the-times-giants-are-surging-really-and-maturing-too.html | Sports of The Times; Giants Are Surging (Really) and Maturing, Too | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/business-digest-623741.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-margolis-gladys-belinker-nee-haber.html | Paid Notice: Deaths MARGOLIS, GLADYS BELINKER (NEE HABER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/IHT-ferrero-clinches-first-triumph-with-emotional-victory-over-hewitt.html | Ferrero Clinches First Triumph With Emotional Victory Over Hewitt : Spain Ends Davis Cup Drought | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/treasury-sales-are-scheduled-for-the-week.html | Treasury Sales Are Scheduled For the Week | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/plus-cross-country-guerra-captures-4th-european-title.html | PLUS: CROSS-COUNTRY; Guerra Captures 4th European Title | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-update-a-day-is-spent-on-preparation.html | CONTESTING THE VOTE: UPDATE; A Day Is Spent On Preparation | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-for-a-full-recount-633127.html | The Divided Justices: Two Days, Two Jolts; For a Full Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-executives-move-and-ownership-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Move And Ownership Shifts | False | By Stuart Elliot and Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/IHT-eu-nears-limited-accord-protecting-big-members.html | EU Nears Limited Accord Protecting Big Members | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-a-dome-far-from-home-is-again-unkind-to-the-vikings.html | PRO FOOTBALL; A Dome Far From Home Is Again Unkind to the Vikings | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/IHT-1900relics-of-war-in-our-pages100-75-and-50-years-ago.html | 1900:Relics of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-cochran-thomas-p.html | Paid Notice: Deaths COCHRAN, THOMAS P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-kohtio-dr-august-g.html | Paid Notice: Deaths KOHTIO, DR. AUGUST G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/gene-altered-corn-changes-dynamics-of-grain-industry.html | Gene-Altered Corn Changes Dynamics Of Grain Industry | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/baseball-ramirez-is-going-nowhere-for-now.html | BASEBALL; Ramirez Is Going Nowhere For Now | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-entertainment-reluctantly-cooperating-redefining-fun.html | COMING TO GRIPS WITH THE WEB: ENTERTAINMENT; Reluctantly Cooperating In the Redefining of Fun | False | By Amy Harmon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-heinzenknecht-helen.html | Paid Notice: Deaths HEINZENKNECHT, HELEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-defense-knew-what-was-coming-when.html | PRO FOOTBALL; Defense Knew What Was Coming When | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-koslowe-rabbi-irving.html | Paid Notice: Deaths KOSLOWE, RABBI IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/revisions-reading-a-play-demands-reading-between-the-lines.html | REVISIONS; Reading a Play Demands Reading Between the Lines | False | By Margo Jefferson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-seeing-dark-clouds-633135.html | The Divided Justices: Two Days, Two Jolts; Seeing Dark Clouds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/johnson-city-journal-in-winter-hill-country-texans-live-by-their-watts.html | Johnson City Journal; In Winter, Hill Country Texans Live by Their Watts | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/europeans-approve-expansion-of-union.html | Europeans Approve Expansion Of Union | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/media-plot-twist-greed-sex-fail-sustain-ratings-tv-shows-about-wall-street.html | MEDIA; A plot twist: Greed and sex fail to sustain the ratings of TV shows about Wall Street. | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-roth-hannah.html | Paid Notice: Deaths ROTH, HANNAH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/metropolitan-diary-629049.html | Metropolitan Diary | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/in-el-salvador-the-slain-finally-rest-in-peace.html | In El Salvador, the Slain Finally Rest in Peace | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-the-power-of-the-vote-633070.html | The Divided Justices: Two Days, Two Jolts; The Power of the Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/supporting-the-cause-on-a-cruise.html | Supporting The Cause On a Cruise | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/3-men-are-shot-to-death-in-clashes-over-weekend.html | 3 Men Are Shot to Death In Clashes Over Weekend | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/transactions-633011.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-bottlenecks-web-sexy-but-tv-still-more-reliable.html | COMING TO GRIPS WITH THE WEB: BOTTLENECKS; Web Is Sexy But TV Is Still More Reliable | False | By Seth Schiesel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-molloy-peter-e.html | Paid Notice: Deaths MOLLOY, PETER E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/clinton-weighing-options-on-world-criminal-court.html | Clinton Weighing Options On World Criminal Court | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-best-western-begins-search-for-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Best Western Begins Search for New Agency | False | By Stuart Elliot and Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-hurwitz-max-n.html | Paid Notice: Deaths HURWITZ, MAX N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-old-economy-efficiencies-found-online-help-companies-build.html | COMING TO GRIPS WITH THE WEB: THE OLD ECONOMY; Efficiencies Found Online Help Companies Build Profits Offline | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/the-attacker-of-john-paul-could-go-free-in-an-amnesty.html | The Attacker Of John Paul Could Go Free In an Amnesty | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/inside-632759.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-law-experts-say-vote-count-could-go-past-deadline.html | CONTESTING THE VOTE: THE LAW; Experts Say Vote Count Could Go Past Deadline | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/c-corrections-632538.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-let-s-make-it-final-633089.html | The Divided Justices: Two Days, Two Jolts; Let's Make It Final | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-weak-retail-and-dot-coms-take-a-toll.html | THE MEDIA BUSINESS: ADVERTISING; Weak Retail And Dot-coms Take a Toll | False | By Stuart Elliot and Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/high-school-basketball-st-raymond-s-is-upset.html | HIGH SCHOOL BASKETBALL; St. Raymond's Is Upset | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/e-commerce-report-a-few-lessons-can-be-culled-from-the-online-rubble.html | E-Commerce Report; A few lessons can be culled from the online rubble. | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-goldbrenner-fannie.html | Paid Notice: Deaths GOLDBRENNER, FANNIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-wireless-access-mobile-web-remains-a-promise.html | COMING TO GRIPS WITH THE WEB: WIRELESS ACCESS; Mobile Web Remains a Promise | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/baseball-phillips-mets-avoid-off-season-shutout-adding-appier-starting-rotation.html | BASEBALL; Phillips and Mets Avoid Off-Season Shutout by Adding Appier to the Starting Rotation | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-strategies-political-options-shrink-with-9-key-voters-left.html | CONTESTING THE VOTE: THE STRATEGIES; Political Options Shrink With 9 Key Voters Left | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-regler-margaret-paul.html | Paid Notice: Deaths REGLER, MARGARET PAUL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-hand-leonore.html | Paid Notice: Deaths HAND, LEONORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/jazz-review-bebop-and-blues-earthy-and-learned.html | JAZZ REVIEW; Bebop and Blues, Earthy and Learned | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/shadowed-by-bitterness-vote-is-held-in-ivory-coast.html | Shadowed By Bitterness, Vote Is Held In Ivory Coast | False | By Norimitsu Onishi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-mccarthy-gerri-m-m-ba-cphq.html | Paid Notice: Deaths MCCARTHY, GERRI M., R.N., B.A., CPHQ | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-rothberg-janet.html | Paid Notice: Deaths ROTHBERG, JANET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/tennis-ferrero-leads-spain-to-its-first-davis-cup.html | TENNIS; Ferrero Leads Spain to Its First Davis Cup | False | By Christopher Clarey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/on-pro-football-testaverde-is-hurt-and-jets-are-in-trouble.html | ON PRO FOOTBALL; Testaverde Is Hurt and Jets Are in Trouble | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/france-to-investigate-its-srebrenica-role.html | France to Investigate Its Srebrenica Role | False | By Marlise Simons | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-count-after-fraction-ballots-are-tallied-brief-recount-both.html | CONTESTING THE VOTE: THE COUNT; After a Fraction of the Ballots Are Tallied in a Brief Recount, Both Sides Claim Gains | False | By Michael Cooper and Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-levy-jack.html | Paid Notice: Deaths LEVY, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/c-corrections-632520.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/federal-study-finds-decline-in-executions.html | Federal Study Finds Decline In Executions | False | By Fox Butterfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-world-wide-web.html | Coming to Grips With the World Wide Web | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/plus-yacht-racing-record-is-set-in-governors-cup.html | PLUS YACHT RACING; Record Is Set In Governors Cup | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/pakistan-seizes-assets-of-exiled-ex-premier.html | Pakistan Seizes Assets of Exiled Ex-Premier | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-no-need-to-eat-meat-593788.html | No Need to Eat Meat | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/opening-campaign-netanyahu-invokes-will-of-the-nation.html | Opening Campaign, Netanyahu Invokes 'Will of the Nation' | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-pike-bernard.html | Paid Notice: Deaths PIKE, BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-krieger-arthur.html | Paid Notice: Deaths KRIEGER, ARTHUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/at-cuny-law-a-bit-more-gavel-experimental-program-bears-down-to-lift-bar-scores.html | At CUNY Law, a Bit More Gavel; Experimental Program Bears Down to Lift Bar Scores | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/reporter-s-notebook-beating-trial-evokes-painful-memories.html | Reporter's Notebook; Beating Trial Evokes Painful Memories | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-at-t-broadens-ties-to-fcb-in-new-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Broadens Ties To FCB in New Role | False | By Stuart Elliot and Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-strauss-harriet-nee-joseph.html | Paid Notice: Deaths STRAUSS, HARRIET (NEE JOSEPH) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/as-stocks-sag-one-start-up-finds-backers.html | As Stocks Sag, One Start-Up Finds Backers | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-newspaper-withdraws-a-gay-theme-photo.html | MediaTalk; Newspaper Withdraws a Gay-Theme Photo | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/abroad-at-home-raising-the-stakes.html | Abroad at Home; Raising the Stakes | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-revamp-the-subway-596264.html | Revamp the Subway | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/the-divided-justices-two-days-two-jolts-633054.html | The Divided Justices: Two Days, Two Jolts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/iraq-is-forcing-kurds-from-their-homes-the-un-reports.html | Iraq Is Forcing Kurds From Their Homes, the U.N. Reports | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-the-jets-lose-testaverde-and-a-chance-to-clinch.html | PRO FOOTBALL; The Jets Lose Testaverde and a Chance to Clinch | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/bridge-here-s-one-sorting-accident-the-rueful-rabbit-didn-t-rue.html | BRIDGE; Here's One Sorting Accident The Rueful Rabbit Didn't Rue | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-memorials-fogarty-matthew-j.html | Paid Notice: Memorials FOGARTY, MATTHEW J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/reuters/technology/article-20001211190851224276--no-title.html | Article 20001211190851224276 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/quotation-of-the-day-628018.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-tampa-bay-victorious-with-focus-on-defense.html | PRO FOOTBALL; Tampa Bay Victorious With Focus on Defense | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/convertible-debt-and-equity-offerings.html | Convertible Debt And Equity Offerings | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/back-to-the-supreme-court.html | Back to the Supreme Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-to-grips-with-the-web-news-media-old-dogs-see-opportunities-in-new-tricks.html | COMING TO GRIPS WITH THE WEB: NEWS MEDIA; Old Dogs See Opportunities In New Tricks | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/world/former-chief-of-romania-retakes-office-over-rightist.html | Former Chief Of Romania Retakes Office Over Rightist | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/after-a-recount-drawing-lots-in-a-michigan-town.html | After a Recount, Drawing Lots in a Michigan Town | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-rumors-shifts-town-s-talk-turns-tracking-ballots.html | CONTESTING THE VOTE: THE RUMORS; As News Shifts, Town's Talk Turns to Tracking the Ballots | False | By Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-democracy-czech-style-622575.html | Democracy, Czech-Style | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-simplicity-search-for-online-success-easy-does-it-good.html | COMING TO GRIPS WITH THE WEB: SIMPLICITY; In Search for Online Success, 'Easy Does It' Is Good Theme | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-lawyers-for-supreme-court-hearing-gore-picks-lawyer-handling.html | CONTESTING THE VOTE: THE LAWYERS; For Supreme Court Hearing, Gore Picks Lawyer Handling Florida Case | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-kingpin-of-washington-book-deals.html | The Kingpin of Washington Book Deals | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/theater-review-an-arsonist-in-the-attic-a-feminist-in-the-making.html | THEATER REVIEW; An Arsonist In the Attic; A Feminist In the Making | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/politics/text-of-supreme-court-hearing.html | Text of Supreme Court Hearing | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/essay-biting-the-ballot.html | Essay; Biting the Ballot | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/c-corrections-632546.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-franchot-nicholas-v-v-iii.html | Paid Notice: Deaths FRANCHOT, NICHOLAS V. V. III | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-vice-president-awaiting-another-court-date-gore-stays-close-home.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Awaiting Another Court Date, Gore Stays Close to Home | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/metro-matters-imagine-a-day-when-candor-rules-politics.html | Metro Matters; Imagine a Day When Candor Rules Politics | False | By Joyce Purnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/the-court-casts-its-vote.html | The Court Casts Its Vote | False | By Pamela S. Karlan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-irreparable-harm-633097.html | The Divided Justices: Two Days, Two Jolts; 'Irreparable Harm' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/soccer-more-hardware-for-uconn-s-bulging-trophy-case.html | SOCCER; More Hardware for UConn's Bulging Trophy Case | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-big-news-floridians-at-last-have-a-vote-to-cheer.html | CONTESTING THE VOTE: THE BIG NEWS; Floridians at Last Have a Vote to Cheer | False | By Rick Bragg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/naughty-bawdy-stars-reborn-once-seedy-theaters-now-restored-lead-development.html | From Naughty and Bawdy to Stars Reborn; Once Seedy Theaters, Now Restored, Lead the Development of 42nd Street | False | By Robin Pogrebin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/the-neediest-cases-help-with-grief-and-money-after-a-daughter-s-death.html | The Neediest Cases; Help With Grief and Money After a Daughter's Death | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-driven-by-politics-633119.html | The Divided Justices: Two Days, Two Jolts; Driven by Politics | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-after-counting-stops-confusion-begins.html | CONTESTING THE VOTE; After Counting Stops, Confusion Begins | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-humes-carl-schmidlapp.html | Paid Notice: Deaths HUMES, CARL SCHMIDLAPP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/cabaret-review-a-belter-who-rides-a-song-like-a-roller-coaster.html | CABARET REVIEW; A Belter Who Rides a Song Like a Roller Coaster | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/the-media-business-advertising-addenda-people-631701.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot and Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/pro-football-no-hitches-glitches-collins-giants-close-playoffs.html | PRO FOOTBALL; No Hitches or Glitches As Collins and Giants Close In on the Playoffs | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/IHT-draft-treaty-ensures-them-minority-control-big-eu-states-scramble-to.html | Draft Treaty Ensures Them Minority Control : Big EU States Scramble To Retain Their Powers | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-eisenberg-anne-nelson.html | Paid Notice: Deaths EISENBERG, ANNE NELSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/IHT-1925a-minute-dear-in-our-pages-100-75-and-50-years-ago.html | 1925/A Minute, Dear' : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-overview-bush-v-gore-is-now-in-hands-of-supreme-court.html | CONTESTING THE VOTE: THE OVERVIEW; Bush v. Gore Is Now in Hands of Supreme Court | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/ruben-klein-91-real-estate-lawyer.html | Ruben Klein, 91, Real Estate Lawyer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-wernick-dr-scot-od.html | Paid Notice: Deaths WERNICK, DR. SCOT, O.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/in-a-charitable-mood-just-pick-then-click.html | In a Charitable Mood? Just Pick, Then Click | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/patents-two-new-inventions-can-help-shoppers-with-logistics-holiday-season.html | Patents; Two new inventions can help shoppers with the logistics of the holiday season. | False | By Sabra Chartrand | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-vote-excerpts-gore-bush-briefs-filed-with-us-supreme-court.html | CONTESTING THE VOTE; Excerpts From Gore and Bush Briefs Filed With the U.S. Supreme Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-the-split-congress-633143.html | The Divided Justices: Two Days, Two Jolts; The Split Congress | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/makers-to-end-pesticide-s-sale-for-home-use.html | Makers to End Pesticide's Sale For Home Use | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/sports-of-the-times-fassel-keeps-arrow-pointed-the-right-way.html | Sports of The Times; Fassel Keeps Arrow Pointed the Right Way | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/carlton-is-said-to-discuss-sale-of-technicolor-unit-to-thomson.html | Carlton Is Said to Discuss Sale Of Technicolor Unit to Thomson | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/hockey-flyers-fire-their-coach-before-beating-the-isles.html | HOCKEY; Flyers Fire Their Coach Before Beating the Isles | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/us/contesting-the-vote-the-texas-governor-bush-s-aides-say-an-end-is-in-sight.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; BUSH'S AIDES SAY AN END IS IN SIGHT | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/college-basketball-hill-aims-to-raise-fordham-s-profile.html | COLLEGE BASKETBALL; Hill Aims to Raise Fordham's Profile | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-a-reputation-at-stake-633100.html | The Divided Justices: Two Days, Two Jolts; A Reputation at Stake | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-jordan-ernest.html | Paid Notice: Deaths JORDAN, ERNEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-memorials-ziff-charlie.html | Paid Notice: Memorials ZIFF, CHARLIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/arts/dance-review-distilling-the-passionate-essence-of-broken-love.html | DANCE REVIEW; Distilling the Passionate Essence of Broken Love | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-blau-helen-a.html | Paid Notice: Deaths BLAU, HELEN A. | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-cohen-fae.html | Paid Notice: Deaths COHEN, FAE | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/IHT-an-unpleasant-season-and-the-news-media-are-partly-to-blame.html | An Unpleasant Season, and the News Media Are Partly to Blame | | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-emphasizing-journalism-to-stock-analysts.html | MediaTalk; Emphasizing Journalism to Stock Analysts | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/lessons-of-the-web.html | Lessons of the Web | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/nhl-roundup-possible-suspension-for-nedved-hearing-today.html | N.H.L.: ROUNDUP; POSSIBLE SUSPENSION FOR NEDVED; HEARING TODAY | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-a-shared-temple-mount-622591.html | A Shared Temple Mount? | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-online-advertising-banners-ineffectiveness-stalls-up.html | COMING TO GRIPS WITH THE WEB: ONLINE ADVERTISING; Banners' Ineffectiveness Stalls An Up-and-Coming Rival to TV | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/clifford-mallory-jr-84-led-mystic-museum.html | Clifford Mallory Jr., 84; Led Mystic Museum | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-buchalter-sally-robin.html | Paid Notice: Deaths BUCHALTER, SALLY (ROBIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/gisela-kahn-gresser-94-champion-chess-player.html | Gisela Kahn Gresser, 94, Champion Chess Player | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/lloyds-is-reported-ready-to-increase-offer-for-abbey.html | Lloyds Is Reported Ready To Increase Offer for Abbey | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/IHT-ferrero-clinches-triumph-with-emotional-victory-over-hewitt-spain.html | Ferrero Clinches Triumph With Emotional Victory Over Hewitt : Spain Ends Davis Cup Drought | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/news-summary-632813.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/theater/next-stop-dessert-street-theater-moves-onto-the-subway.html | Next Stop, Dessert: Street Theater Moves Onto the Subway | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/l-the-divided-justices-two-days-two-jolts-what-did-we-learn-633160.html | The Divided Justices: Two Days, Two Jolts; What Did We Learn? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/sports/IHT-2-victories-over-weekend-give-him-5-for-the-season-for-maier-a.html | 2 Victories Over Weekend Give Him 5 for the Season : For Maier, A Campaign Well Started | False | By Sal Zanca, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/mediatalk-no-president-elect-blame-the-news-media.html | MediaTalk; No President-Elect? Blame the News Media | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/nyregion/long-island-bishop-james-mchugh-dies-at-68.html | Long Island Bishop, James McHugh, Dies at 68 | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/business/coming-grips-with-web-founder-archetypal-entrepreneur-says-mere-profits-are-not.html | COMING TO GRIPS WITH THE WEB: A FOUNDER; An Archetypal Entrepreneur Says Mere Profits Are Not Enough | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/classified/paid-notice-deaths-hoffman-joseph.html | Paid Notice: Deaths HOFFMAN, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/in-america-to-any-lengths.html | In America; To Any Lengths | False | By Bob Herbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-11 | 2000-12-11 | https://www.nytimes.com/2000/12/11/opinion/IHT-1950chinese-power-in-our-pages100-75-and-50-years-ago.html | 1950:Chinese Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-meanwhile-that-dog-in-the-windowan-online-shopping-tale.html | MEANWHILE : That Dog in the Window:An Online Shopping Tale | False | By Stanley White, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/peace-in-the-horn-of-africa.html | Peace in the Horn of Africa | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-challenging-justice-job-thomas-s-wife-raises-conflict-interest.html | CONTESTING THE VOTE: CHALLENGING A JUSTICE; Job of Thomas's Wife Raises Conflict-of-Interest Questions | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-florida-supreme-court-top-state-court-rewrites-opinion-bush-case.html | CONTESTING THE VOTE: THE FLORIDA SUPREME COURT; Top State Court Rewrites Opinion in Bush Case | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-women-in-government-636983.html | Women in Government | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-rosenthal-susan-g.html | Paid Notice: Deaths ROSENTHAL, SUSAN G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/IHT-us-slowdown-doesnt-worry-robust-europe.html | U.S. Slowdown Doesn't Worry Robust Europe | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/news/leaders-tinker-but-fail-to-find-a-shared-goal-europe-without-direction.html | Leaders Tinker but Fail to Find a Shared Goal : Europe Without Direction | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-gregory-dorothy.html | Paid Notice: Deaths GREGORY, DOROTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/in-the-court-and-out.html | In the Court, and Out | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/l-when-food-is-modified-647012.html | When Food Is Modified | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/dance-review-to-cuban-roots-add-modern-making-it-look-easy.html | DANCE REVIEW; To Cuban Roots Add Modern, Making It Look Easy | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/talks-by-irish-executive-to-buy-stake-in-eircom-break-down.html | Talks by Irish Executive to Buy Stake in Eircom Break Down | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/giuliani-on-today-show-details-his-medical-treatment.html | Giuliani, on 'Today' Show, Details His Medical Treatment | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-no-experience-needed-636576.html | No Experience Needed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/defendant-in-bombings-faking-illness-judge-is-told.html | Defendant In Bombings Faking Illness, Judge Is Told | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/campaign-touts-the-benefits-of-folic-acid.html | Campaign Touts the Benefits of Folic Acid | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/cases-journeys-from-death-to-life.html | CASES; Journeys From Death To Life | False | By Sandeep Jauhar, M.d. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/books/odyssey-ends-at-auction-for-ulysses-manuscript.html | Odyssey Ends at Auction For 'Ulysses' Manuscript | False | By Dinitia Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/books/books-of-the-times-playing-college-basketball-for-the-love-of-the-game.html | BOOKS OF THE TIMES; Playing College Basketball for the Love of the Game | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/pinochet-wins-round-in-court-but-more-hurdles-lie-ahead.html | Pinochet Wins Round in Court But More Hurdles Lie Ahead | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/style/front-row-new-home-for-best-dressed-list-de-niro-s-dresser-now-has-store-editor.html | Front Row; New home for the Best-Dressed List? De Niro's dresser now has a store -- Editor of French Vogue calls it quits. | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/theater-review-taking-a-beach-house-check-out-the-neighbors.html | THEATER REVIEW; Taking a Beach House? Check Out the Neighbors | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/media-business-advertising-united-airlines-reviewing-its-two-agencies-choose-one.html | THE MEDIA BUSINESS: ADVERTISING; United Airlines is reviewing its two agencies to choose one for a global outlook. | False | By Stuart Elliot and Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-berkman-alice-barrasch.html | Paid Notice: Deaths BERKMAN, ALICE BARRASCH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647721.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/deregulation-called-blow-to-minorities.html | Deregulation Called Blow To Minorities | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/technology/global-effort-to-make-machines-that-make-chips.html | TECHNOLOGY; Global Effort to Make Machines That Make Chips | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-late-start-for-arnott-doesn-t-slow-him-down.html | HOCKEY; Late Start for Arnott Doesn't Slow Him Down | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/marvin-leath-69-ex-congressman.html | Marvin Leath, 69, Ex-Congressman | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/experiment-aims-to-get-real-men-to-go-to-the-doctor.html | Experiment Aims to Get Real Men to Go to the Doctor | False | By Julie Flaherty | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/ford-issues-recall-over-speed-controls.html | Ford Issues Recall Over Speed Controls | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-ramirez-agrees-to-160-million-deal-with-the-red-sox.html | BASEBALL; Ramirez Agrees to $160 Million Deal With the Red Sox | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-salzman-minnie.html | Paid Notice: Deaths SALZMAN, MINNIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-radle-elizabeth-j-md.html | Paid Notice: Deaths RADLE, ELIZABETH J. M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/partner-said-to-seek-buyout-from-news-corp.html | Partner Said to Seek Buyout From News Corp. | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/the-e-mania-at-the-b-schools.html | The E-Mania at the B-Schools | False | By Phil Buchanan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-inside-the-court-black-robes-with-humans-inside-them.html | CONTESTING THE VOTE: INSIDE THE COURT; Black Robes With Humans Inside Them | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/acutea-practical-toolacute-but-puzzling-too.html | Â¬Â¥A Practical Tool,Â¬Â¥ but Puzzling Too | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-cabaret-celebrations-without-tinsel.html | IN PERFORMANCE: CABARET; Celebrations Without Tinsel | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/teresa-sterne-73-pioneer-in-making-classical-records.html | Teresa Sterne, 73, Pioneer In Making Classical Records | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-villard-katharine-t.html | Paid Notice: Deaths VILLARD, KATHARINE T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/news-summary-645745.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/assembly-votes-for-sex-offender-web-site.html | Assembly Votes for Sex Offender Web Site | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/higher-pay-found-to-erode-law-firms-profit-growth.html | Higher Pay Found to Erode Law Firms' Profit Growth | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/a-tale-of-piracy-how-the-chinese-stole-the-grinch.html | A Tale of Piracy: How the Chinese Stole the Grinch | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-british-air-travel-increases.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIR TRAVEL INCREASES | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-price-marjorie.html | Paid Notice: Deaths PRICE, MARJORIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/city-will-build-a-better-center-for-training-firefighters.html | City Will Build A Better Center For Training Firefighters | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-feiwel-henry.html | Paid Notice: Deaths FEIWEL, HENRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/japanese-diplomat-honored-posthumously.html | Japanese Diplomat Honored Posthumously | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-late-inning-flurry-by-the-mets.html | BASEBALL; Late-Inning Flurry by the Mets | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/clinton-and-congress-near-deal-on-education-and-health.html | Clinton and Congress Near Deal on Education and Health | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-dell-joseph.html | Paid Notice: Deaths DELL, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-views-of-america-letters-to-the-editor.html | Views of America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/western-banks-say-they-will-continue-lending-money-to-turkey.html | Western Banks Say They Will Continue Lending Money to Turkey | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-lowenthal-jesse.html | Paid Notice: Deaths LOWENTHAL, JESSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-basketball-marbury-to-return-to-lineup-tonight.html | PRO BASKETBALL; Marbury To Return To Lineup Tonight | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/lycee-francais-will-build-a-school-on-a-site-in-the-70-s-east-of-york-avenue.html | Lycee Francais Will Build a School on a Site in the 70's East of York Avenue | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-reactions-when-stress-erodes-vaccine-benefits.html | VITAL SIGNS: REACTIONS; When Stress Erodes Vaccine Benefits | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/theater-review-human-table-fur-lined-apartment-fassbinder-s-lesbian-triangle.html | THEATER REVIEW; A Human Table, a Fur-Lined Apartment and Fassbinder's Lesbian Triangle | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/style/IHT-plaid-is-cool-for-real-mens-highland-fling.html | Plaid Is Cool For Real Men's Highland Fling | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-patterns-doctors-who-could-use-a-doctor.html | VITAL SIGNS: PATTERNS; Doctors Who Could Use a Doctor | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/for-clinton-s-last-act.html | For Clinton's Last Act | False | By Robert S. McNamara and Benjamin B. Ferencz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/markets-market-place-tracking-stocks-luster-masks-risk-conflicts-interest.html | THE MARKETS: Market Place; Tracking Stocks' Luster Masks Risk and Conflicts of Interest | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-telecommunications-qualcomm-taking-80-million-charge.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM TAKING $80 MILLION CHARGE | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-barneby-rupert-c.html | Paid Notice: Deaths BARNEBY, RUPERT C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647756.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/undecided-senate-race-goes-to-state-s-top-court.html | Undecided Senate Race Goes to State's Top Court | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/us-led-investigation-panel-meets-with-barak-and-arafat.html | U.S.-Led Investigation Panel Meets With Barak and Arafat | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-markets-stocks-bonds-technology-leads-nasdaq-rally-as-blue-chips-edge-up.html | THE MARKETS: STOCKS & BONDS; Technology Leads Nasdaq Rally as Blue Chips Edge Up | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-in-the-mideast-an-elusive-dream-647390.html | In the Mideast, an Elusive Dream | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/sports-business-how-can-the-rangers-afford-so-much-tv.html | SPORTS BUSINESS; How Can the Rangers Afford So Much? TV | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-safety-doubts-cast-on-merits-of-back-belts.html | VITAL SIGNS: SAFETY; Doubts Cast on Merits of Back Belts | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/IHT-high-court-prepares-momentous-ruling-as-us-waits.html | High Court Prepares Momentous Ruling as U.S. Waits | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/foreign-affairs-a-tally-of-two-countries.html | Foreign Affairs; A Tally Of Two Countries | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/7-are-charged-in-scheme-to-defraud-loan-program.html | 7 Are Charged In Scheme To Defraud Loan Program | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-1925faux-pas-in-our-pages-100-75-and-50-years-ago.html | 1925:'Faux Pas'?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-chinese-ways-636738.html | Chinese Ways | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-blau-helen-a.html | Paid Notice: Deaths BLAU, HELEN A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-shire-offers-4-billion-for-biochem.html | TECHNOLOGY; Shire Offers $4 Billion For BioChem | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-classical-music-filling-in-and-finding-reward.html | IN PERFORMANCE: CLASSICAL MUSIC; Filling In And Finding Reward | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-1950rioting-moslems-in-our-pages-100-75-and-50-years-ago.html | 1950:'Rioting Moslems' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/l-when-food-is-modified-647004.html | When Food Is Modified | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/crowds-brave-weather-to-bid-poet-farewell.html | Crowds Brave Weather to Bid Poet Farewell | False | By John W. Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-winn-catherine.html | Paid Notice: Deaths WINN, CATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-playoff-road-map-read-on.html | PRO FOOTBALL; Playoff Road Map: Read On | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-popkin-anne.html | Paid Notice: Deaths POPKIN, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/purchase-nearly-completes-land-acquisition-for-2-state-park.html | Purchase Nearly Completes Land Acquisition for 2-State Park | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-voters-homework-636479.html | Voters' Homework | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/public-lives-atop-a-little-army-in-the-year-of-the-dragon.html | PUBLIC LIVES; Atop a Little Army in the Year of the Dragon | False | By Jane Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-business-briefing-new-general-manager.html | Metro Business Briefing NEW GENERAL MANAGER | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-dratch-rose.html | Paid Notice: Deaths DRATCH, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/clinton-due-in-ulster-where-both-sides-will-petition-him.html | Clinton Due in Ulster Where Both Sides Will Petition Him | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/essay-a-practical-tool-but-puzzling-too.html | ESSAY; 'A Practical Tool,' But Puzzling, Too | False | By John Archibald Wheeler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-internet-softnet-closing-cable-unit.html | TECHNOLOGY BRIEFING: INTERNET; SOFTNET CLOSING CABLE UNIT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/no-surprise-it-s-an-activist-court.html | No Surprise. It's an Activist Court. | False | By Larry D. Kramer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/bishop-recalled-as-fierce-advocate-for-sanctity-of-life.html | Bishop Recalled as Fierce Advocate for Sanctity of Life | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/deal-has-2-unusual-features.html | Deal Has 2 Unusual Features | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/in-town-of-contaminated-wells-outrage-and-fear.html | In Town of Contaminated Wells, Outrage and Fear | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/new-jersey-orders-investigation-into-police-killing-of-suspect.html | New Jersey Orders Investigation Into Police Killing of Suspect | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-reins-on-judges-a-long-tradition-634425.html | Reins on Judges: A Long Tradition | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/general-motors-to-announce-plans-for-oldsmobile-s-future.html | General Motors to Announce Plans for Oldsmobile's Future | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/port-au-prince-journal-haiti-s-battles-idle-an-army-of-tourist-guides.html | Port-au-Prince Journal; Haiti's Battles Idle an Army of Tourist Guides | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/critic-s-notebook-enough-yawps-and-clatter-to-send-genres-flying.html | CRITIC'S NOTEBOOK; Enough Yawps and Clatter To Send Genres Flying | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/politics/ruling-effectively-gives-election-victory-to-bush.html | Ruling Effectively Gives Election Victory to Bush | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-slade-bernard.html | Paid Notice: Deaths SLADE, BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/top-executive-to-leave-bank-of-america.html | Top Executive to Leave Bank of America | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/business-digest-641340.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-internet-oracle-offering-software-tools-online.html | TECHNOLOGY BRIEFING: INTERNET; ORACLE OFFERING SOFTWARE TOOLS ONLINE | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/style/IHT-a-vision-to-transport-you-to-wonderland.html | A Vision to Transport You to Wonderland | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/tunnel-vision-where-even-the-wireless-find-themselves-on-hold.html | Tunnel Vision; Where Even the Wireless Find Themselves on Hold | False | By Randy Kennedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647764.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-africa-sasol-buys-german-chemical-maker.html | WORLD BUSINESS BRIEFING: AFRICA; SASOL BUYS GERMAN CHEMICAL MAKER | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/l-debating-prognosis-647039.html | Debating Prognosis | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/IHT-leaders-tinker-but-fail-to-find-a-shared-goal-europe-without-direction.html | Leaders Tinker but Fail to Find a Shared Goal : Europe Without Direction | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-outside-the-court-on-the-street-more-arguments-were-heard.html | CONTESTING THE VOTE: OUTSIDE THE COURT; On the Street, More Arguments Were Heard | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/boater-finds-dead-finback-whale-in-bay-near-brooklyn.html | Boater Finds Dead Finback Whale in Bay Near Brooklyn | False | By Sheila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-strauss-harriet.html | Paid Notice: Deaths STRAUSS, HARRIET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-reckewell-carl-a.html | Paid Notice: Deaths RECKEWELL, CARL A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-basketball-houston-s-statistics-should-compute-to-an-all-star-berth.html | PRO BASKETBALL; Houston's Statistics Should Compute to an All-Star Berth | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-metter-rose-m.html | Paid Notice: Deaths METTER, ROSE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-in-the-mideast-an-elusive-dream-647373.html | In the Mideast, an Elusive Dream | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/vodafone-said-to-seek-japan-deal.html | Vodafone Said to Seek Japan Deal | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-in-the-mideast-an-elusive-dream-647381.html | In the Mideast, an Elusive Dream | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/a-ruling-voids-use-of-vouchers-in-ohio-schools.html | A Ruling Voids Use of Vouchers In Ohio Schools | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/inside-645362.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/in-performance-dance-with-empathy-and-nervous-fidgeting.html | IN PERFORMANCE: DANCE; With Empathy And Nervous Fidgeting | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-in-the-mideast-an-elusive-dream-647403.html | In the Mideast, an Elusive Dream | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-royals-offer-cone-a-role.html | BASEBALL; Royals Offer Cone a Role | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/metro-business-briefing-pay-raise-at-the-apollo.html | Metro Business Briefing; PAY RAISE AT THE APOLLO | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/us-envoy-tackles-objections-to-tribunal-on-war-crimes.html | U.S. Envoy Tackles Objections To Tribunal on War Crimes | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/businessmen-who-created-fashion-cafe-are-hit-with-fraud-charges.html | Businessmen Who Created Fashion Cafe Are Hit With Fraud Charges | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/personal-health-exposing-the-perils-of-eating-disorders.html | PERSONAL HEALTH; Exposing the Perils of Eating Disorders | False | By Jane E. Brody | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-excerpts-arguments-before-supreme-court-florida-recount.html | CONTESTING THE VOTE; Excerpts From Arguments Before Supreme Court on the Florida Recount | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/the-big-city-bad-balloting-poor-services-what-s-new.html | The Big City; Bad Balloting. Poor Services. What's New? | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/rewarding-individual-scientists-in-an-era-of-group-effort.html | Rewarding Individual Scientists in an Era of Group Effort | False | By James Glanz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/q-a-634646.html | Q&A | False | By C. Claiborne Ray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-reforming-the-eu-letters-to-the-editor.html | Reforming the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/courthouse-that-tweed-built-seeks-to-shed-notorious-past.html | Courthouse That Tweed Built Seeks to Shed Notorious Past | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-kohtio-august-g-md.html | Paid Notice: Deaths KOHTIO, AUGUST G., MD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-madden-makes-sure-the-devils-stop-their-skid.html | HOCKEY; Madden Makes Sure the Devils Stop Their Skid | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/music-review-shining-through-the-veils-and-mist-of-pelleas.html | MUSIC REVIEW; Shining Through the Veils and Mist of 'Pelleas' | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647705.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/bishop-of-long-island-james-t-mchugh-is-dead-at-68.html | Bishop of Long Island, James T. McHugh, Is Dead at 68 | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-trachsel-completes-mets-rotation.html | BASEBALL; Trachsel Completes Mets' Rotation | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-michaelson-amy-s.html | Paid Notice: Deaths MICHAELSON, AMY S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/style/IHT-joining-the-fete-at-the-gallery-of-antique-costume-and-textiles-two.html | Joining the Fete at the Gallery of Antique Costume and Textiles : Two Magicians Rule a World of Fabric | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-update-scuba-diving-s-effect-on-the-brain.html | VITAL SIGNS: UPDATE; Scuba Diving's Effect on the Brain | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-rodriguez-strikes-it-rich-in-texas.html | BASEBALL; Rodriguez Strikes It Rich in Texas | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-german-exchange-s-offer-set.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN EXCHANGE'S OFFER SET | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-hershey-names-dieste-for-hispanic-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hershey Names Dieste For Hispanic Ads | False | By Stuart Elliot and Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-the-florida-courts-in-a-shadow-other-cases-go-on.html | CONTESTING THE VOTE: THE FLORIDA COURTS; In a Shadow, Other Cases Go On | | By Michael Cooper and Richard Perez-Pena | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-society-s-compassion-636460.html | Society's Compassion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-lazzari-gertrude-b.html | Paid Notice: Deaths LAZZARI, GERTRUDE B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-mctague-mary-mollie-nee-turbett.html | Paid Notice: Deaths MCTAGUE, MARY "MOLLIE" (NEE TURBETT) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-accounts-646911.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot and Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647713.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/l-debating-prognosis-647047.html | Debating Prognosis | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-markowitz-hyman-l.html | Paid Notice: Deaths MARKOWITZ, HYMAN L | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/syria-frees-about-50-of-its-lebanese-prisoners.html | Syria Frees About 50 of Its Lebanese Prisoners | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-doff-alfred-fred.html | Paid Notice: Deaths DOFF, ALFRED (FRED) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-levy-jack.html | Paid Notice: Deaths LEVY, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-1900tabasco-haze-in-our-pages100-75-and-50-years-ago.html | 1900:Tabasco Haze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/nine-votes-for-history.html | Nine Votes for History | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-2-agencies-make-high-level-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Make High-Level Changes | False | By Stuart Elliot and Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/company-briefs-646636.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-lines-of-questioning.html | CONTESTING THE VOTE; Lines of Questioning | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-liebowitz-jack-jacob-s.html | Paid Notice: Deaths LIEBOWITZ, JACK (JACOB) S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-ahrens-dr-edward-h-peter-jr.html | Paid Notice: Deaths AHRENS, DR. EDWARD H. "PETER" JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/plus-court-news-no-jail-time-in-doping-case.html | PLUS COURT NEWS; No Jail Time in Doping Case | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-sirulnick-dr-ralph.html | Paid Notice: Deaths SIRULNICK, DR. RALPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/vital-signs-at-risk-for-men-a-sadder-tale-of-the-city.html | VITAL SIGNS: AT RISK; For Men, a Sadder Tale of the City | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/hockey-nedved-suspended-3-games-for-high-sticking.html | HOCKEY; Nedved Suspended 3 Games for High-Sticking | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/main-witness-in-plot-trial-admits-he-has-been-an-informer.html | Main Witness in Plot Trial Admits He Has Been an Informer | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-peace-in-the-caucasus-636401.html | Peace in the Caucasus | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/IHT-eu-leaders-eke-out-a-facesaving-treaty.html | EU Leaders Eke Out a Face-Saving Treaty | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/as-florida-goes.html | As Florida Goes . . . | False | By Bruce Ackerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/soccer-notebook-metrostars-dooley-calls-it-quits-retires.html | SOCCER: NOTEBOOK; MetroStars' Dooley Calls It Quits Retires | False | By Jack Bell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/old-evidence-resurfaces-unsettling-82-murder-case.html | Old Evidence Resurfaces, Unsettling '82 Murder Case | False | By Raymond Bonner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/transactions-647896.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-molloy-peter-e.html | Paid Notice: Deaths MOLLOY, PETER E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/prosecution-rests-its-case-against-camden-s-mayor.html | Prosecution Rests Its Case Against Camden's Mayor | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/bus-drivers-with-convictions-work-mainly-at-2-companies.html | Bus Drivers With Convictions Work Mainly at 2 Companies | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/sports-of-the-times-paying-more-to-get-less-get-in-line.html | Sports of The Times; Paying More To Get Less: Get in Line | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/pop-review-bluesman-fueled-by-private-regrets-and-restless-ghosts.html | POP REVIEW; Bluesman Fueled by Private Regrets and Restless Ghosts | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/on-hockey-lemieux-makes-return-into-nhl-s-void.html | ON HOCKEY; Lemieux Makes Return Into N.H.L.'s Void | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/baseball-it-s-hypocrisy-yankees-say.html | BASEBALL; It's Hypocrisy, Yankees Say | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/after-violence-possibilities-renewal-conflict-recedes-northern-ireland-economy.html | After Violence, Possibilities Of Renewal; As Conflict Recedes in Northern Ireland, Economy Tries to Wean Itself From Britain | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/IHT-honored-abroad-kim-is-losing-ground-in-south-korea.html | Honored Abroad, Kim Is Losing Ground in South Korea | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-gordon-betty.html | Paid Notice: Deaths GORDON, BETTY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-overview-justices-questions-underline-divide-whether-hand.html | CONTESTING THE VOTE: THE OVERVIEW; JUSTICES QUESTIONS UNDERLINE DIVIDE ON WHETHER HAND RECOUNT CAN BE FAIR | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/scientist-at-work-john-reed-running-hot-in-pursuit-of-cancer-treatment.html | SCIENTIST AT WORK: John Reed; Running Hot in Pursuit of Cancer Treatment | False | By Jon Christensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/official-bowing-out-of-governor-s-race.html | Official Bowing Out Of Governor's Race | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-lynn-milton.html | Paid Notice: Deaths LYNN, MILTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/worldbusiness/IHT-indian-state-asks-enron-to-revise-power-deal.html | Indian State Asks Enron To Revise Power Deal | False | By John Elliott, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-jets-try-to-forget-rout-and-focus-on-the-lions.html | PRO FOOTBALL; Jets Try to Forget Rout And Focus on the Lions | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-telecommunications-bellsouth-wireless-joining-satellite-plan.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; BELLSOUTH WIRELESS JOINING SATELLITE PLAN | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/bush-jeb-at-white-house-for-bill-on-everglades.html | Bush (Jeb) at White House For Bill on Everglades | False | By John M. Broder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/romania-starts-planning.html | Romania Starts Planning | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/style/rush-hour-all-month-at-the-beauty-salons.html | Rush Hour All Month At the Beauty Salons | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/politics/black-robes-with-humans-inside-them.html | Black Robes With Humans Inside Them | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-legislature-committees-approve-resolutions-allowing-florida.html | CONTESTING THE VOTE: THE LEGISLATURE; Committees Approve Resolutions Allowing Florida Lawmakers to Name Electors | False | By Dexter Filkins and Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-the-vote-reaction-in-chicago-a-sense-that-a-bush-win-is-imminent.html | CONTESTING THE VOTE: THE REACTION; In Chicago, a Sense That a Bush Win Is Imminent | False | By Pam Belluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-oh-yes-i-saw-that-show-on-the-metro-636878.html | Oh, Yes, I Saw That Show on the Metro | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-kaplan-clara.html | Paid Notice: Deaths KAPLAN, CLARA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/death-penalty-doubts.html | Death Penalty Doubts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-media-business-advertising-addenda-agency-buys-2-others-and-pr-shops-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Buys 2 Others, And P.R. Shops Merge | False | By Stuart Elliot and Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-legal-battle-justices-seemed-be-trying-find-middle-ground-legal.html | CONTESTING THE VOTE: THE LEGAL BATTLE; Justices Seemed to Be Trying to Find Middle Ground, Legal Experts Say | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/worldbusiness/IHT-thinking-ahead-commentary-rules-even-businesses.html | Thinking Ahead / Commentary : Rules Even Businesses Should Love | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/quantum-theory-tugged-and-all-of-physics-unraveled.html | Quantum Theory Tugged, And All of Physics Unraveled | False | By Dennis Overbye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-hurwitz-max-n.html | Paid Notice: Deaths HURWITZ, MAX N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/an-atlas-unveils-the-intricacies-of-ancient-worlds.html | An Atlas Unveils the Intricacies of Ancient Worlds | False | By John Noble Wilford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-paly-irene.html | Paid Notice: Deaths PALY, IRENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/contesting-vote-candidates-their-biggest-day-court-rivals-remain-true-form.html | CONTESTING THE VOTE: THE CANDIDATES; On Their Biggest Day in Court, Rivals Remain True to Form | False | By David E. Sanger With Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-asia-will-survive-a-weaker-us.html | Asia Will Survive a Weaker U.S. | False | By Philip Bowring, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/burmese-junta-may-be-ready-to-release-top-opponent.html | Burmese Junta May Be Ready To Release Top Opponent | False | By Blaine Harden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/kim-tells-nobel-audience-of-need-for-korean-unity.html | Kim Tells Nobel Audience Of Need for Korean Unity | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/the-neediest-cases-during-a-time-of-crisis-a-retiree-gets-some-help.html | The Neediest Cases; During a Time of Crisis, A Retiree Gets Some Help | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-braunstein-morton.html | Paid Notice: Deaths BRAUNSTEIN, MORTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/health/in-a-burst-of-laser-heat-farsightedness-is-zapped.html | In a Burst of Laser Heat, Farsightedness Is Zapped | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/a-fee-increase-at-merrill.html | A Fee Increase at Merrill | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/beneath-sheets-economy-largely-hidden-billion-dollar-life-new-york-bed-linen.html | Beneath Sheets, An Economy Largely Hidden; The Billion-Dollar Life Of New York Bed Linen | False | By Charlie Leduff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/quotation-of-the-day-642126.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/soccer-federal-jury-in-antitrust-suit-says-mls-is-not-a-monopoly.html | SOCCER; Federal Jury in Antitrust Suit Says M.L.S. Is Not a Monopoly | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647730.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/l-when-food-is-modified-647020.html | When Food Is Modified | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/television-review-starving-for-self-esteem-yes-you-can-be-too-thin.html | TELEVISION REVIEW; Starving for Self-Esteem: Yes, You Can Be Too Thin | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/music-review-sound-and-images-exploring-the-elusiveness-of-truth.html | MUSIC REVIEW; Sound and Images Exploring the Elusiveness of Truth | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/arts/arts-abroad-have-you-seen-this-woman.html | Arts Abroad; Have You Seen This Woman? | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/science/space-station-s-wings-also-provide-a-beacon-for-viewing.html | Space Station's Wings Also Provide a Beacon for Viewing | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/pro-football-the-giants-lose-jurevicius-for-at-least-a-month.html | PRO FOOTBALL; The Giants Lose Jurevicius for At Least a Month | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-babits-rose.html | Paid Notice: Deaths BABITS, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-porto-daisy-m.html | Paid Notice: Deaths PORTO, DAISY M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/c-corrections-647748.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/classified/paid-notice-deaths-schechter-stanley.html | Paid Notice: Deaths SCHECHTER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-dredging-the-hudson-636568.html | Dredging the Hudson | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/l-stephen-king-online-636428.html | Stephen King Online | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/on-pro-football-ravens-proving-that-defense-once-again-is-what-wins-games.html | ON PRO FOOTBALL; Ravens Proving That Defense, Once Again, Is What Wins Games | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/a-slugging-shortstop-to-get-252-million.html | A Slugging Shortstop To Get $252 Million | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/technology-briefing-deals-ibm-selling-tivoli-unit.html | TECHNOLOGY BRIEFING: DEALS; I.B.M. SELLING TIVOLI UNIT | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/world-business-briefing-europe-thomson-buys-technicolor.html | WORLD BUSINESS BRIEFING: EUROPE; THOMSON BUYS TECHNICOLOR | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/opinion/IHT-views-of-america-letters-to-the-editor-93216588127.html | Views of America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/sports/track-and-field-persevering-through-parkinson-s-disease.html | TRACK AND FIELD; Persevering Through Parkinson's Disease | False | By Paul Gains | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/nyregion/moynihan-to-take-a-post-at-syracuse-school-of-public-affairs.html | Moynihan to Take a Post at Syracuse School of Public Affairs | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/a-san-francisco-editor-is-ousted.html | A San Francisco Editor Is Ousted | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/business/plan-for-wine-futures-roils-bordeaux.html | Plan for Wine Futures Roils Bordeaux | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/us/studies-dispute-some-assumptions-on-welfare-overhaul.html | Studies Dispute Some Assumptions on Welfare Overhaul | False | By Nina Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-12 | 2000-12-12 | https://www.nytimes.com/2000/12/12/world/european-union-reform-after-5-days-a-yawn.html | European Union Reform: After 5 Days, a Yawn | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/he-knows-if-you-ve-been-naughty-but-you-can-still-send-him-e-mail.html | He Knows If You've Been Naughty, But You Can Still Send Him E-Mail | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/crunch-crunch-the-holiday-approaches.html | Crunch, Crunch: The Holiday Approaches | False | By Dorie Greenspan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/this-year-the-thought-does-count-the-revenge-of-the-candyland-generation.html | This Year The Thought Does Count; The Revenge of the Candyland Generation | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-a-momentous-night-of-decision-665223.html | A Momentous Night of Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/wharton-school-to-start-program-in-san-francisco.html | Wharton School to Start Program in San Francisco | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/jazz-review-remembering-armstrong-in-a-morphing-mix-of-ways.html | JAZZ REVIEW; Remembering Armstrong In a Morphing Mix of Ways | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-metter-rose-m.html | Paid Notice: Deaths METTER, ROSE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/music-review-beethoven-the-engineer-barenboim-the-conductor.html | MUSIC REVIEW; Beethoven the Engineer, Barenboim the Conductor | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-boxing-state-tournament-going-to-newark.html | PLUS BOXING; State Tournament Going to Newark | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/sources-for-the-thick-and-thin-of-toffees.html | Sources for the Thick and Thin of Toffees | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/a-high-ranking-democrat-lobbies-for-a-dues-break-from-un.html | A High-Ranking Democrat Lobbies for a Dues Break from U.N. | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-basketball-marbury-s-dramatic-flair-floors-the-timberwolves.html | PRO BASKETBALL; Marbury's Dramatic Flair Floors the Timberwolves | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667315.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/from-big-idea-to-big-bust-the-wild-ride-of-boocom.html | From Big Idea to Big Bust: The Wild Ride of Boo.com | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/tennis-new-davis-cup-captain-to-be-patrick-mcenroe.html | TENNIS; New Davis Cup Captain To Be Patrick McEnroe | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-appel-belle.html | Paid Notice: Deaths APPEL, BELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-hurwitz-max-n.html | Paid Notice: Deaths HURWITZ, MAX N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/IHT-gm-will-drop-oldsmobile-and-cut-jobs-by-10.html | GM Will Drop Oldsmobile and Cut Jobs by 10% | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/gm-phaseout-of-olds-is-at-center-of-a-range-of-cutbacks.html | G.M. Phaseout of Olds Is at Center of a Range of Cutbacks | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-trau-charles.html | Paid Notice: Deaths TRAU, CHARLES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-internet-sale-of-identity-software-halted.html | TECHNOLOGY BRIEFING: INTERNET; SALE OF IDENTITY SOFTWARE HALTED | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/pop-review-a-tribute-by-so-many-to-interpret-a-solitary-man.html | POP REVIEW; A Tribute by So Many to Interpret a Solitary Man | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/reckonings-in-the-tank.html | Reckonings; In the Tank? | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-villard-katharine-t.html | Paid Notice: Deaths VILLARD, KATHARINE T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-football-things-are-breaking-right-for-the-giants-these-days.html | PRO FOOTBALL; Things Are Breaking Right for the Giants These Days | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/canada-gets-approval-to-impose-trade-sanctions-against-brazil.html | Canada Gets Approval to Impose Trade Sanctions Against Brazil | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee and Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/restaurants-on-a-side-street-with-a-dash-of-breton-salt.html | RESTAURANTS; On a Side Street With a Dash of Breton Salt | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/mexico-rebuffs-us-over-trade-hearing.html | Mexico Rebuffs U.S. Over Trade Hearing | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/baseball-by-the-millions.html | Baseball, by the Millions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/rensselaer-polytechnic-receives-130-million-donation.html | Rensselaer Polytechnic Receives $130 Million Donation | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-henkin-nathan.html | Paid Notice: Deaths HENKIN, NATHAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-porter-lilyann-nee-mitchell.html | Paid Notice: Deaths PORTER, LILYANN (NEE MITCHELL) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/thomas-keenan-60-times-union-leader.html | Thomas Keenan, 60, Times Union Leader | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/my-job-revving-up-while-the-city-sleeps.html | MY JOB; Revving Up While the City Sleeps | False | By Lisa Glasberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-pisano-ronald-g.html | Paid Notice: Deaths PISANO, RONALD G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/quotation-of-the-day-666386.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-price-marjorie.html | Paid Notice: Deaths PRICE, MARJORIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/legislators-adopt-budget-with-bigger-cut-in-tax-rate.html | Legislators Adopt Budget With Bigger Cut in Tax Rate | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/bush-prevails-single-vote-justices-end-recount-blocking-gore-after-5-week.html | BUSH PREVAILS; BY SINGLE VOTE, JUSTICES END RECOUNT, BLOCKING GORE AFTER 5-WEEK STRUGGLE | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-spin-with-sheen.html | TV NOTES; 'Spin' With Sheen | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/this-year-thought-does-count-it-s-not-just-doll-it-s-sort-well-philanthropic.html | This Year The Thought Does Count; It's Not Just a Doll, It's Sort of a, Well, Philanthropic Concept | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/colleges-news-hofstra-will-switch-conferences-in-2003.html | COLLEGES: NEWS; Hofstra Will Switch Conferences in 2003 | False | By Ron Dicker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/jack-liebowitz-comics-publisher-dies-at-100.html | Jack Liebowitz, Comics Publisher, Dies at 100 | False | By Eric P. Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/critic-s-notebook-at-the-prima-donna-s-gentle-mercy.html | CRITIC'S NOTEBOOK; At the Prima Donna's Gentle Mercy | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/directors-who-owed-millions-depart-from-troubled-insurer.html | Directors Who Owed Millions Depart From Troubled Insurer | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-travel-clinton-sees-his-future-long-lines-in-airports.html | Business Travel; Clinton Sees His Future: Long Lines In Airports | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/special-today-e-commerce.html | SPECIAL TODAY -- E-Commerce | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/personal-finance-or-you-could-call-it-schadenfreudecom.html | PERSONAL FINANCE; Or You Could Call It Schadenfreude.com | False | By Jane Fritsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-basketball-if-statistics-don-t-lie-don-t-let-johnson-know.html | PRO BASKETBALL; If Statistics Don't Lie, Don't Let Johnson Know | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-digest-655090.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/eldon-elder-79-set-designer-created-the-delacorte-theater.html | Eldon Elder, 79, Set Designer; Created the Delacorte Theater | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-a-picnic-hamper-for-serious-citrus-lovers.html | FOOD STUFF: GIFTS TO SAVOR; A Picnic Hamper for Serious Citrus Lovers | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/IHT-maradona-and-pele-allowed-to-look-foolish-at-awards-ceremony.html | Maradona and Pele Allowed to Look Foolish at Awards Ceremony : Soccer Greats Tangled in the Web | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/living/food-stuff-gifts-to-savor.html | Food Stuff: Gifts to Savor | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-rodriguez-throws-252-million-bat-at-the-mets.html | BASEBALL; Rodriguez Throws $252 Million Bat at the Mets | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/dance-in-review-allusions-to-a-writer-and-a-haunting-score.html | DANCE IN REVIEW; Allusions to a Writer, And a Haunting Score | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/bombing-suspect-threatened-his-interrogators-they-testify.html | Bombing Suspect Threatened His Interrogators, They Testify | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/lazio-sets-spending-mark-for-a-losing-senate-bid.html | Lazio Sets Spending Mark for a Losing Senate Bid | False | By Clifford J. Levy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-berns-suzanne-marie.html | Paid Notice: Deaths BERNS, SUZANNE MARIE. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-tests-in-the-eighth-grade-and-in-life-665274.html | Tests in the Eighth Grade, and in Life | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/health-you-can-t-speed-up-the-stork-but-you-can-track-him-online.html | HEALTH; You Can't Speed Up the Stork, but You Can Track Him Online | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-dershowitz-ruth.html | Paid Notice: Deaths DERSHOWITZ, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-telecommunications-palm-reaches-licensing-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; PALM REACHES LICENSING DEAL | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-hecht-irvin-sulo.html | Paid Notice: Deaths HECHT, IRVIN SULO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/revisiting-the-world-criminal-court.html | Revisiting the World Criminal Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-temp-workers-at-microsoft-win-lawsuit.html | TECHNOLOGY; Temp Workers At Microsoft Win Lawsuit | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/media-business-advertising-rocket-backfires-madison-avenue-with-oldsmobile.html | THE MEDIA BUSINESS: ADVERTISING; A Rocket backfires on Madison Avenue with the Oldsmobile news. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-jordan-robert-j.html | Paid Notice: Deaths JORDAN, ROBERT J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/it-takes-a-bidding-war-vying-for-the-first-lady-s-memoirs.html | It Takes a Bidding War: Vying for the First Lady's Memoirs | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/theater/theater-review-yep-you-can-sing-that-in-x-y-and-z.html | THEATER REVIEW; Yep, You Can Sing That In X, Y and Z | False | By Wilborn Hampton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/lubricant-may-be-linked-to-alaska-airlines-crash.html | Lubricant May Be Linked To Alaska Airlines Crash | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-schechter-stanley.html | Paid Notice: Deaths SCHECHTER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/putin-nurturing-friendships-of-soviet-era-tosses-a-wide-net.html | Putin, Nurturing Friendships of Soviet Era, Tosses a Wide Net | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/another-part-of-the-battle-keeping-a-drug-on-the-shelves-of-stores.html | Another Part of the Battle: Keeping a Drug on the Shelves of Stores | False | By Jeff Gerth and Sheryl Gay Stolberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-sure-it-would-be-easier-on-the-web-but-let-s-haggle.html | MARKETING; Sure, It Would Be Easier on the Web - - but Let's Haggle! | False | By Bernard Stamler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-florida-legislature-house-adopts-bush-electors-but-act-may-be.html | CONTESTING THE VOTE: THE FLORIDA LEGISLATURE; House Adopts Bush Electors, But Act May Be Moot | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-oblige-japan-to-pay-reparations-to-former-comfort-women.html | Oblige Japan to Pay Reparations to Former 'Comfort Women' | False | By Phyllis Hwang, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/levy-plans-to-transform-bilingual-study.html | Levy Plans To Transform Bilingual Study | False | By Lynette Holloway | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-lynn-milton.html | Paid Notice: Deaths LYNN, MILTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-1900anglomania-in-our-pages100-75-and-50-years-ago.html | 1900:'Anglomania' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/transactions-667650.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-text-supreme-court-ruling-bush-v-gore-florida-recount-case.html | CONTESTING THE VOTE; Text of Supreme Court Ruling on Bush v. Gore Florida Recount Case | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-delay-on-re-signing-jeter-will-be-costly.html | BASEBALL; Delay on Re-signing Jeter Will Be Costly | False | By Buster Olney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/style/IHT-london-theater-a-candidate-for-best-new-play.html | LONDON THEATER : A Candidate for 'Best New Play' | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-the-252-million-man-655180.html | The $252 Million Man | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/stolen-credit-data-put-online.html | Stolen Credit Data Put Online | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-winn-catherine.html | Paid Notice: Deaths WINN, CATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-bonin-jeffrey-g-jeff.html | Paid Notice: Deaths BONIN, JEFFREY G. "JEFF", | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/kodak-cuts-its-profit-forecast-for-third-time-this-autumn.html | Kodak Cuts Its Profit Forecast For Third Time This Autumn | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-congress-joy-and-bitterness-along-party-lines.html | CONTESTING THE VOTE: CONGRESS; Joy and Bitterness, Along Party Lines | False | By Eric Schmitt and Irvin Molotsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-the-internet-gives-corporate-banking-a-do-it-yourself-look.html | BUSINESS TO BUSINESS; The Internet Gives Corporate Banking a Do-It-Yourself Look | False | By David J. Wallace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/at-hearing-hudson-cleanup-suddenly-becomes-personal.html | At Hearing, Hudson Cleanup Suddenly Becomes Personal | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-kaplan-clara.html | Paid Notice: Deaths KAPLAN, CLARA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/palestinians-between-a-rock-and-a-hard-place.html | Palestinians Between a Rock and a Hard Place | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-kobler-john.html | Paid Notice: Deaths KOBLER, JOHN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-asia-fast-start-for-chinese-stock.html | WORLD BUSINESS BRIEFING: ASIA; FAST START FOR CHINESE STOCK | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-strauss-harriet.html | Paid Notice: Deaths STRAUSS, HARRIET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-the-red-sox-spice-up-baseball-s-best-rivalry.html | BASEBALL; The Red Sox Spice Up Baseball's Best Rivalry | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/inside-665851.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-chinas-attitude-to-taiwan-letters-to-the-editor-91922076324.html | China's Attitude to Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/editors-note-656020.html | Editors' Note | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/no-ads-but-strong-sales-for-electric-toothbrushes.html | No Ads, but Strong Sales For Electric Toothbrushes | False | By Greg Winter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/style/IHT-the-sun-kings-own-malevolent-genius.html | The Sun King's Own Malevolent Genius | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/denying-all-milosevic-opens-campaign-for-political-comeback.html | Denying All, Milosevic Opens Campaign for Political Comeback | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/can-stand-heat-you-ll-like-it-here-hell-s-kitchen-s-appeal-rises-old-timers.html | Can Stand the Heat? You'll Like It Here; As Hell's Kitchen's Appeal Rises, Old-Timers Battle Stadium Plan | False | By Glenn Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/college-basketball-st-john-s-glover-also-trying-to-lead-off-court.html | COLLEGE BASKETBALL; St. John's Glover Also Trying to Lead Off Court | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-media-business-advertising-addenda-accounts-665878.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-stainman-anne.html | Paid Notice: Deaths STAINMAN, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-from-france-gilded-chestnuts.html | FOOD STUFF: GIFTS TO SAVOR; From France: Gilded Chestnuts | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-how-much-am-i-bid-for-this-imperfect-marketplace.html | BUSINESS TO BUSINESS; How Much Am I Bid for This Imperfect Marketplace? | False | By Tom Redburn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/reuters/technology/article-20001213937664522270-no-title.html | Article 20001213937664522270 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-a-davies-company.html | TV NOTES; A Davies Company | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/germans-seeking-to-mediate-israel-lebanon-prisoner-trade.html | Germans Seeking to Mediate Israel-Lebanon Prisoner Trade | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-strategy-gore-s-failure-ask-for-manual-statewide-recount-may.html | CONTESTING THE VOTE: STRATEGY; Gore's Failure to Ask for Manual Statewide Recount May Have Been Critical Mistake | False | By David Barstow and Adam Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/5-backsliding-schools-rejoin-list-of-failures.html | 5 Backsliding Schools Rejoin List of Failures | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-chinas-attitude-to-taiwan-letters-to-the-editor.html | China's Attitude to Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-very-voice-of-holidays-past.html | The Very Voice of Holidays Past | False | By Joan Nathan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/nation-s-toughest-smoking-ban-is-adopted.html | Nation's Toughest Smoking Ban Is Adopted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/nyc-retirees-can-do-better-than-florida.html | NYC; Retirees Can Do Better Than Florida | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-berkman-alice.html | Paid Notice: Deaths BERKMAN, ALICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/en-route-thailand-lemon-grass-on-native-ground.html | EN ROUTE: THAILAND; Lemon Grass On Native Ground | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-sharp-elbows-in-israel-too-665339.html | Sharp Elbows In Israel, Too | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/liberties-the-bloom-is-off-the-robe.html | Liberties; The Bloom Is Off the Robe | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-blumenson-claudette-teller.html | Paid Notice: Deaths BLUMENSON, CLAUDETTE TELLER. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/high-winds-propel-cold-air-and-big-dangerous-objects.html | High Winds Propel Cold Air And Big, Dangerous Objects | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-asia-buicks-go-on-sale-in-china.html | WORLD BUSINESS BRIEFING: ASIA; BUICKS GO ON SALE IN CHINA | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-where-ads-aimed-at-kids-come-to-life.html | MARKETING; Where Ads Aimed at Kids Come to Life | False | By Dulcie Leimbach | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-stocks-bonds-technology-shares-retreat-moving-nasdaq-2.8-lower.html | THE MARKETS: STOCKS & BONDS; Technology Shares Retreat, Moving Nasdaq 2.8% Lower | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-cleary-malachy-f-jr.html | Paid Notice: Deaths CLEARY, MALACHY F., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-gymnastics-romanian-loses-gold-medal-appeal.html | PLUS GYMNASTICS; Romanian Loses Gold-Medal Appeal | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-vice-president-some-allies-urge-gore-concede-but-most-democrats.html | CONTESTING THE VOTE: THE VICE PRESIDENT; Some Allies Urge Gore to Concede, but Most Democrats Wait for His Move | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/one-office-one-career-one-place-one-person.html | One Office, One Career, One Place, One Person | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-for-those-with-time-to-stir-and-polish.html | FOOD STUFF: GIFTS TO SAVOR; For Those With Time to Stir (and Polish) | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-berkman-alice-barrasch.html | Paid Notice: Deaths BERKMAN, ALICE BARRASCH. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-memorials-lamott-nancy.html | Paid Notice: Memorials LAMOTT, NANCY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-west-african-strife-655112.html | West African Strife | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-glass-houses-655201.html | Glass Houses | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667285.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/mexican-president-praises-migrant-heroes.html | Mexican President Praises Migrant 'Heroes' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-molloy-peter-e.html | Paid Notice: Deaths MOLLOY, PETER E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/new-york-based-member-of-sect-gets-3-year-sentence-in-china.html | New York-Based Member of Sect Gets 3-Year Sentence in China | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/books/plummeting-then-soaring-up-to-put-her-agony-on-paper.html | Plummeting, Then Soaring Up To Put Her Agony on Paper | False | By Dinitia Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/wine-talk-i-know-a-little-town-in-burgundy.html | WINE TALK; I Know a Little Town In Burgundy . . . | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-media-business-advertising-addenda-agencies-share-awards-for-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Share Awards for Ads | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-gregory-dorothy.html | Paid Notice: Deaths GREGORY, DOROTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/yemenis-say-saudi-man-is-top-suspect-in-cole-attack.html | Yemenis Say Saudi Man Is Top Suspect in Cole Attack | False | By John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-dabney-stephen-f.html | Paid Notice: Deaths DABNEY, STEPHEN F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/college-notebook-no-holiday-for-some-under-20.html | COLLEGE NOTEBOOK; No Holiday For Some Under 20 | False | By Mark Pargas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/lessons-judging-vouchers-merits-proves-a-difficult-task.html | LESSONS; Judging Vouchers' Merits Proves a Difficult Task | False | By Richard Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-finesilver-mollie.html | Paid Notice: Deaths FINESILVER, MOLLIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/man-the-hyperlinks-lads-and-watch-those-mangers-fly.html | Man the Hyperlinks, Lads, and Watch Those Mangers Fly! | False | By Jeff Macgregor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-football-aikman-out-against-giants.html | PRO FOOTBALL; Aikman Out Against Giants | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/books/books-of-the-times-behind-the-wit-a-consummate-intellect.html | BOOKS OF THE TIMES; Behind the Wit, a Consummate Intellect | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/the-neediest-cases-public-relations-groups-give-while-gathering.html | The Neediest Cases; Public Relations Groups Give While Gathering | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/daily-news-owner-may-sell-business-magazine-to-gruner-jahr.html | Daily News Owner May Sell Business Magazine to Gruner & Jahr | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/after-a-spring-of-hope-a-dot-com-s-autumn-of-reckoning.html | After a Spring of Hope, a Dot-Com's Autumn of Reckoning | False | By Courtney Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/no-field-grow-it-in-a-sunny-window.html | No Field? Grow It In a Sunny Window | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-dratch-rose.html | Paid Notice: Deaths DRATCH, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/after-north-carolina-crash-marines-ground-osprey-program.html | After North Carolina Crash, Marines Ground Osprey Program | False | By James Dao | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667307.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/case-against-camden-mayor-was-not-proved-lawyer-says.html | Case Against Camden Mayor Was Not Proved, Lawyer Says | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-lively-sauces-in-bottles-that-belong-on-the-table.html | FOOD STUFF: GIFTS TO SAVOR; Lively Sauces in Bottles That Belong on the Table | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/world-business-briefing-europe-abbey-rejects-lloyds-offer.html | WORLD BUSINESS BRIEFING: EUROPE; ABBEY REJECTS LLOYDS OFFER | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/plus-college-football-allen-and-haynes-are-honored.html | PLUS COLLEGE FOOTBALL; Allen and Haynes Are Honored | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-sirulnick-dr-ralph.html | Paid Notice: Deaths SIRULNICK, DR. RALPH. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-sharp-elbows-in-israel-too-665355.html | Sharp Elbows in Israel, Too | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/commercial-real-estate-project-picks-up-where-it-left-off-a-decade-ago.html | Commercial Real Estate; Project Picks Up Where It Left Off a Decade Ago | False | By Edwin McDowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/IHT-spain-arrests-media-tycoon-for-russians.html | Spain Arrests Media Tycoon For Russians | False | By Emma Daly, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt, Karen W. Arenson and Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/company-briefs-667340.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/public-lives-keeping-la-guardia-flying-if-anyone-can.html | PUBLIC LIVES; Keeping La Guardia Flying, if Anyone Can | False | By Jane Gross | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-lazzari-gertrude-b.html | Paid Notice: Deaths LAZZARI, GERTRUDE B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-absentee-ballots-florida-high-court-rejects-2-appeals-gore.html | CONTESTING THE VOTE: THE ABSENTEE BALLOTS; Florida High Court Rejects 2 Appeals by Gore Backers | False | By Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-chretien-and-canadian-aid-letters-to-the-editor.html | Chrãˆtãtien and Canadian Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-progress-in-ukraine-652741.html | Progress in Ukraine | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-rosenthal-susan-g.html | Paid Notice: Deaths ROSENTHAL, SUSAN G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-texas-governor-with-victory-apparently-his-bush-plays-strong.html | CONTESTING THE VOTE: THE TEXAS GOVERNOR; With a Victory Apparently His, Bush Plays the Strong, Silent Role | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-1925girl-shot-by-dad-in-our-pages100-75-and-50-years-ago.html | 1925:Girl Shot by Dad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/the-court-rules-for-mr-bush.html | The Court Rules for Mr. Bush | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/metro-business-briefing-scrutiny-of-port-official.html | Metro Business Briefing; SCRUTINY OF PORT OFFICIAL | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/palermo-shows-off-as-a-cleaned-up-mafia-capital.html | Palermo Shows Off as a Cleaned-Up Mafia Capital | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/management-changes-of-scenery-taken-to-the-ninth-degree.html | MANAGEMENT; Changes of Scenery Taken to the Ninth Degree | False | By Tanya Mohn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/from-a-rude-bump-a-lift-for-a-school.html | From a Rude Bump, a Lift for a School | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667323.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667293.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/prosecution-ends-its-case-on-pepper-spray-testimony.html | Prosecution Ends Its Case On Pepper-Spray Testimony | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-downing-dr-edward-f.html | Paid Notice: Deaths DOWNING, DR. EDWARD F., | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-ahrens-dr-edward-h.html | Paid Notice: Deaths AHRENS, DR. EDWARD H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-radle-elizabeth-j.html | Paid Notice: Deaths RADLE, ELIZABETH J., | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-gangone-paula-m.html | Paid Notice: Deaths GANGONE, PAULA M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/news/gm-will-drop-oldsmobile-and-cut-jobs-by-10.html | GM Will Drop Oldsmobile and Cut Jobs by 10% | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-dell-joseph.html | Paid Notice: Deaths DELL, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-moves-at-abc.html | TV NOTES; Moves at ABC | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/an-unfair-bankruptcy-bill.html | An Unfair Bankruptcy Bill | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/living/recipe-tom-yum-goong-hot-and-sour-soup-with-shrimp.html | Recipe: Tom Yum Goong (Hot and Sour Soup With Shrimp) | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-popkin-anne.html | Paid Notice: Deaths POPKIN, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketers-turn-to-a-simple-tool-e-mail.html | Marketers Turn to a Simple Tool: E-Mail | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-a-momentous-night-of-decision-665213.html | A Momentous Night of Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-kohtio-august-g-md.html | Paid Notice: Deaths KOHTIO, AUGUST G., MD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/music-review-after-25-years-a-symmetry-of-soul.html | MUSIC REVIEW; After 25 Years, a Symmetry of Soul | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/technology/research-on-educational-technology.html | Research on Educational Technology | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-software-game-maker-joins-xbox-effort.html | TECHNOLOGY BRIEFING: SOFTWARE; GAME MAKER JOINS XBOX EFFORT | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/style/IHT-mighty-mo-rodgers-honors-the-greats-of-his-blues-roots-not-for-fame.html | Mighty Mo Rodgers Honors the Greats of His Blues Roots : Not for Fame, Not for Money | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/mcveigh-ends-appeal-of-his-death-sentence.html | McVeigh Ends Appeal of His Death Sentence | False | By Jo Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-keenan-thomas-f.html | Paid Notice: Deaths KEENAN, THOMAS F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/underpaid-construction-workers-get-1.9-million.html | Underpaid Construction Workers Get $1.9 Million | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/clinton-rouses-the-irish-with-a-plea-to-cherish-the-peace.html | Clinton Rouses the Irish With a Plea to Cherish the Peace | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-wohl-irving.html | Paid Notice: Deaths WOHL, IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-colletti-paul-j-sr.html | Paid Notice: Deaths COLLETTI, PAUL J., SR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-using-the-internet-to-sell-their-love-of-a-canyon.html | MARKETING; Using the Internet to Sell Their Love of a Canyon | False | By Jon Christensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/shopping-how-to-make-lunch-an-adventure.html | SHOPPING; How to Make Lunch an Adventure | False | By David Corcoran | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/medical-journal-bars-authors-prepublication-comments.html | Medical Journal Bars Authors' Prepublication Comments | False | By Lawrence K. Altman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-markets-market-place-failed-merger-said-to-enrich-sprint-leaders.html | THE MARKETS: Market Place; Failed Merger Said to Enrich Sprint Leaders | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-media-once-again-tv-mystery-prevails-late-night-fare.html | CONTESTING THE VOTE: THE MEDIA; Once Again, the TV Mystery Prevails as Late-Night Fare | False | By Peter Marks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/dance-in-review-minimalism-with-emotion-and-japanese-stillness.html | DANCE IN REVIEW; Minimalism, With Emotion And Japanese Stillness | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/a-storied-nameplate-relegated-to-the-museum.html | A Storied Nameplate Relegated to the Museum | False | By Jim Motavalli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/tv-notes-cnn-revamps-night-schedule.html | TV NOTES; CNN Revamps Night Schedule | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-gordon-betty.html | Paid Notice: Deaths GORDON, BETTY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/ford-models-is-to-be-taken-over-by-an-agency-for-athletes.html | Ford Models Is to Be Taken Over by an Agency for Athletes | False | By Edward Wong | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-slade-bernard.html | Paid Notice: Deaths SLADE, BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-tests-in-the-eighth-grade-and-in-life-665266.html | Tests in the Eighth Grade, and in Life | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/25-and-under-hearty-fare-at-a-misnamed-spot-in-brooklyn.html | $25 AND UNDER; Hearty Fare at a Misnamed Spot in Brooklyn | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/news-summary-664545.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/the-boss-trying-to-make-a-difference.html | THE BOSS; Trying to Make a Difference | False | By Warren M. Weiss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-betty-crocker-can-she-cook-in-cyberspace.html | MARKETING; Betty Crocker: Can She Cook in Cyberspace? | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/calendar-for-tree-and-table.html | CALENDAR; For Tree And Table | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/personal-finance-insurance-sites-aren-t-closing-the-sale.html | PERSONAL FINANCE; Insurance Sites Aren't Closing the Sale | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-liebowitz-jack-jacob.html | Paid Notice: Deaths LIEBOWITZ, JACK (JACOB) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/sports-of-the-times-a-rod-chose-big-bucks-small-setting.html | Sports of The Times; A-Rod Chose Big Bucks, Small Setting | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/theater/arts-abroad-actor-s-goal-to-make-kabuki-nothing-to-snooze-at.html | ARTS ABROAD; Actor's Goal: To Make Kabuki Nothing to Snooze at | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-markowitz-hyman-l.html | Paid Notice: Deaths MARKOWITZ, HYMAN L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/politics/gore-concedes-in-speech-before-nation.html | Gore Concedes in Speech Before Nation | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/agreement-on-pay-raise-and-pension-ends-a-clerical-strike-at-adelphi.html | Agreement on Pay Raise and Pension Ends a Clerical Strike at Adelphi | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/politics/text-of-bushacutes-speech.html | Text of BushÂ¬Â¥s Speech | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-minimalist-a-hint-of-provence.html | THE MINIMALIST; A Hint Of Provence | False | By Mark Bittman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/IHT-can-gilchrist-push-streak-for-australia-to-lucky-13.html | Can Gilchrist Push Streak For Australia To Lucky 13? | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-mctague-mary-mollie.html | Paid Notice: Deaths MCTAGUE, MARY "MOLLIE" | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-levy-jack.html | Paid Notice: Deaths LEVY, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/yes-it-s-about-money.html | Yes, It's About Money | False | By Andrew Zimbalist | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-a-momentous-night-of-decision-665207.html | A Momentous Night of Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/spain-holds-news-magnate-as-russia-sought.html | Spain Holds News Magnate as Russia Sought | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-identifying-stolen-art-655317.html | Identifying Stolen Art | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/tastings-argentina-picks-up-where-france-left-off.html | TASTINGS; Argentina Picks Up Where France Left Off | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/an-ex-governor-to-join-equity-firm.html | An Ex-Governor To Join Equity Firm | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-wake-up-and-smile-at-the-toaster.html | FOOD STUFF: GIFTS TO SAVOR; Wake Up and Smile at the Toaster | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-digitally-speaking-builders-remain-on-the-ground-floor.html | BUSINESS TO BUSINESS; Digitally Speaking, Builders Remain on the Ground Floor | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/pro-football-jets-groh-considers-a-few-talking-points.html | PRO FOOTBALL; Jets' Groh Considers A Few Talking Points | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/jobs/trends-layoffs-shrink-but-the-losers-say-what-me-worry.html | TRENDS; Layoffs Shrink, But the Losers Say, "What, Me Worry?" | False | By Nia-Malika Henderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-soll-maxwell.html | Paid Notice: Deaths SOLL, MAXWELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/living/recipe-lemon-grass-ice-cream.html | Recipe: Lemon Grass Ice Cream | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/get-to-work-netanyahu-urges-his-followers.html | Get to Work, Netanyahu Urges His Followers | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/allied-domecq-to-drop-its-bid-for-seagram-s-beverage-unit.html | Allied Domecq to Drop Its Bid For Seagram's Beverage Unit | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/living/recipe-lemon-grass-salad.html | Recipe: Lemon Grass Salad | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/denver-journal-in-99-world-celebrated-now-it-s-denver-s-turn.html | Denver Journal; In '99, World Celebrated; Now It's Denver's Turn | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-porto-daisy-m.html | Paid Notice: Deaths PORTO, DAISY M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/compaq-sees-weak-results-this-quarter.html | Compaq Sees Weak Results This Quarter | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-a-momentous-night-of-decision-665193.html | A Momentous Night of Decision | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-herman-hyman-esq.html | Paid Notice: Deaths HERMAN, HYMAN, ESQ. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/shopping-the-kiosk-where-brick-meets-click.html | SHOPPING; The Kiosk, Where Brick Meets Click | False | By Brian Alexander | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/marketing-nfl-s-site-gets-hits-as-well-as-blocks-and-tackles.html | MARKETING; N.F.L.'s Site Gets Hits, as Well as Blocks and Tackles | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-long-wait-day-limbo-ends-anger-relief-after-supreme-court-rules.html | CONTESTING THE VOTE: THE LONG WAIT; A Day in Limbo Ends in Anger and Relief After the Supreme Court Rules | False | By Richard Perez-Pena With Michael Cooper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-lowenthal-jesse.html | Paid Notice: Deaths LOWENTHAL, JESSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/arts/opera-review-a-harrowing-night-in-the-seven-gables.html | OPERA REVIEW; A Harrowing Night in the 'Seven Gables' | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-salzman-minnie.html | Paid Notice: Deaths SALZMAN, MINNIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/l-sharp-elbows-in-israel-too-665312.html | Sharp Elbows in Israel, Too | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-legal-analysis-with-critical-decision-comes-tide-criticism.html | CONTESTING THE VOTE: THE LEGAL ANALYSIS; With Critical Decision Comes Tide of Criticism | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/the-chileans-v-pinochet.html | The Chileans V. Pinochet | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/chef-wounded-chasing-a-masked-robber.html | Chef Wounded Chasing a Masked Robber | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/british-drug-makers-see-ftc-approval-of-merger.html | British Drug Makers See F.T.C. Approval of Merger | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/testifying-in-killing-plot-trial-judge-describes-other-threats.html | Testifying in Killing Plot Trial, Judge Describes Other Threats | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-barneby-rupert-c.html | Paid Notice: Deaths BARNEBY, RUPERT C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/food-stuff-gifts-to-savor-for-a-cold-winter-night-when-they-d-rather-eat-in.html | FOOD STUFF: GIFTS TO SAVOR; For a Cold Winter Night, When They'd Rather Eat In | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/IHT-1950jukebox-on-trial-in-our-pages100-75-and-50-years-ago.html | 1950:Jukebox on Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/foie-gras-and-short-ribs-harlem-s-rich-new-menu.html | Foie Gras and Short Ribs: Harlem's Rich New Menu | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/pressure-is-again-emerging-to-free-jonathan-pollard.html | Pressure Is Again Emerging To Free Jonathan Pollard | False | By David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-telecommunications-covad-outlook-deteriorating.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; COVAD OUTLOOK DETERIORATING | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/opinion/scarce-slots-hold-an-auction.html | Scarce Slots? Hold an Auction | False | By Robert H. Frank | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/gop-and-white-house-are-near-accord-on-immigrants.html | G.O.P. and White House Are Near Accord on Immigrants | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/reaching-for-less-than-the-sky-as-boldest-fall-modest-dreamers-fly-on.html | Reaching for Less Than the Sky; As Boldest Fall, Modest Dreamers Fly On | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/business-to-business-rig-de-rigueur-18-wheels-and-a-laptop.html | BUSINESS TO BUSINESS; Rig de Rigueur: 18 Wheels and a Laptop | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/monsignor-is-chosen-to-run-li-diocese.html | Monsignor Is Chosen To Run L.I. Diocese | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/warning-to-parents-on-dangerous-toys.html | Warning to Parents on Dangerous Toys | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-schlesinger-marie.html | Paid Notice: Deaths SCHLESINGER, MARIE, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-abramson-jane-lewis.html | Paid Notice: Deaths ABRAMSON, JANE LEWIS, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-vote-political-memo-day-day-duels-political-issues-have-grown.html | CONTESTING THE VOTE: POLITICAL MEMO; Day-to-Day Duels on Political Issues Have Grown Increasingly Personal | | By Robin Toner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-doff-alfred-fred.html | Paid Notice: Deaths DOFF, ALFRED (FRED). | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/technology-briefing-internet-amazon-leads-in-holiday-advertising.html | TECHNOLOGY BRIEFING: INTERNET; AMAZON LEADS IN HOLIDAY ADVERTISING | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/IHT-as-supreme-court-deliberates-pressure-rises-for-clear-ruling-florida.html | As Supreme Court Deliberates, Pressure Rises for Clear Ruling : Florida House Picks Electors Pledged to Bush | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/politics/text-of-goreacutes-concession-speech.html | Text of GoreÂ¹Âªs Concession Speech | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/health-looking-for-early-warnings-in-every-corner-of-the-globe.html | HEALTH; Looking for Early Warnings in Every Corner of the Globe | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/politics/bush-prevails-gop-is-cautious.html | Bush Prevails; G.O.P. Is Cautious | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/study-planned-on-ethnicity-and-views-of-police-acts.html | Study Planned On Ethnicity And Views Of Police Acts | | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-elder-eldon.html | Paid Notice: Deaths ELDER, ELDON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-bell-david-joseph.html | Paid Notice: Deaths BELL, DAVID JOSEPH. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/contesting-the-vote-news-analysis-a-shaky-platform-on-which-to-build.html | CONTESTING THE VOTE: NEWS ANALYSIS; A Shaky Platform on Which to Build | | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-braunstein-morton.html | Paid Notice: Deaths BRAUNSTEIN, MORTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/hockey-add-isbister-s-injury-to-islanders-list-of-woes.html | HOCKEY; Add Isbister's Injury to Islanders' List of Woes | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/baseball-the-modern-master-in-the-art-of-the-deal.html | BASEBALL; The Modern Master in the Art Of the Deal | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/us/part-of-drug-battle-keeping-it-in-stores.html | Part of Drug Battle: Keeping It in Stores | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-berns-suzie.html | Paid Notice: Deaths BERNS, SUZIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-martin-ruth-kelley.html | Paid Notice: Deaths MARTIN, RUTH KELLEY. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/sports/hockey-loss-of-nedved-leaves-rangers-short-handed.html | HOCKEY; Loss of Nedved Leaves Rangers Short-Handed | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/india-beauty-superpower-is-becoming-jaded.html | India, Beauty Superpower, Is Becoming Jaded | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/papers-describe-alleged-plan-to-bilk-hud.html | Papers Describe Alleged Plan To Bilk HUD | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-feiwel-henry.html | Paid Notice: Deaths FEIWEL, HENRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/dining/the-chef-philippe-conticini.html | THE CHEF; Philippe Conticini | False | By Philippe Conticini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-paly-irene.html | Paid Notice: Deaths PALY, IRENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/nyregion/c-corrections-667331.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/classified/paid-notice-deaths-cohen-abigail.html | Paid Notice: Deaths COHEN, ABIGAIL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/world/unicef-asks-countries-to-add-to-children-s-aid.html | Unicef Asks Countries to Add to Children's Aid | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-13 | 2000-12-13 | https://www.nytimes.com/2000/12/13/business/online-overseas-in-a-poor-and-violent-land-a-tenuous-link-to-the-world.html | ONLINE OVERSEAS; In a Poor and Violent Land, a Tenuous Link to the World | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/the-36th-day.html | The 36th Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-costly-contracts-make-insurance-costs-rise.html | BASEBALL; Costly Contracts Make Insurance Costs Rise | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/willard-nixon-72-a-pitcher-known-for-beating-the-yankees.html | Willard Nixon, 72, a Pitcher Known for Beating the Yankees | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-george-w-bushwho-americas-next-president-is-and-where-he-stands.html | George W. Bush:Who America's Next President Is and Where He Stands | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-sit-in-traps-bank-chief.html | WORLD BUSINESS BRIEFING: ASIA; SIT-IN TRAPS BANK CHIEF | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/inside-686204.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/city-museum-plans-to-move-downtown.html | City Museum Plans to Move Downtown | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/economic-scene-technology-rise-and-fall-is-as-american-as-the.html | Economic Scene: Technology Rise and Fall Is as American as the Model T | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-d-acunto-vincent.html | Paid Notice: Deaths D'ACUNTO, VINCENT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-hate-on-the-web-687553.html | Hate on the Web | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/discarded-tapes-checked-for-link-to-los-alamos-lab-scientist.html | Discarded Tapes Checked for Link to Los Alamos Lab Scientist | False | By William J. Broad and David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-the-system-worked-686778.html | The Turbulent Voyage to the Bush Presidency; The System Worked | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/plus-soccer-mcbride-is-ready-for-return-to-action.html | PLUS SOCCER; McBride Is Ready For Return to Action | False | By Jack Bell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-letters-to-the-editor-91462352260.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-upside-of-poor-spelling-687529.html | Upside of Poor Spelling | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/economic-scene-the-technology-sectors-rise-and-fall-is-a-tale-as.html | Economic Scene; The technology sector's rise and fall is a tale as American as the Model T. | False | By Hal R. Varian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/state-of-the-art-hand-helds-plain-and-fancy.html | STATE OF THE ART; Hand-helds, Plain And Fancy | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-gangone-paula-m.html | Paid Notice: Deaths GANGONE, PAULA M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-delivering-the-goods-687510.html | Delivering the Goods | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-glasser-jack.html | Paid Notice: Deaths GLASSER, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-herman-hyman-esq.html | Paid Notice: Deaths HERMAN, HYMAN, ESQ. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-legal-issues-concession-deadline-helped-seal-gore-s-defeat.html | THE 43rd PRESIDENT: THE LEGAL ISSUES; Concession on 'Deadline' Helped Seal Gore's Defeat | False | By William Glaberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-so-much-for-nice-now-hope-belgium-will-get-change-rolling.html | So Much for Nice, Now Hope Belgium Will Get Change Rolling | False | By Roy Denman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/allied-domecq-buying-2-champagne-labels.html | Allied Domecq Buying 2 Champagne Labels | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-election-days-686824.html | The Turbulent Voyage to the Bush Presidency; Election Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/design-notebook-spin-masters-molding-myth-with-a-t-square.html | DESIGN NOTEBOOK; Spin Masters Molding Myth With a T-Square | False | By Julie V. Iovine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-george-washington-among-others-slept-here.html | NEWS WATCH; George Washington, Among Others, Slept Here | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687596.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-europe-british-jobless-rate-steady.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH JOBLESS RATE STEADY | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/congress-revives-bill-on-investment-in-poor-areas.html | Congress Revives Bill On Investment In Poor Areas | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/the-neediest-cases-fighting-the-battle-of-and-for-her-life-with-help.html | The Neediest Cases; Fighting the Battle of (and for) Her Life, With Help | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-elder-eldon.html | Paid Notice: Deaths ELDER, ELDON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/in-crisis-california-to-force-big-utilities-to-supply-power.html | In Crisis, California to Force Big Utilities to Supply Power | False | By James Sterngold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/company-news-merrill-lynch-to-buy-18.5-stake-in-argentine-bank.html | COMPANY NEWS; MERRILL LYNCH TO BUY 18.5% STAKE IN ARGENTINE BANK | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/the-world-through-pc-powered-glasses.html | The World Through PC-Powered Glasses | False | By Anne Eisenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/movies/innovative-theater-space-is-planning-an-expansion.html | Innovative Theater Space Is Planning An Expansion | False | By Robin Pogrebin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-personal-style-a-medium-that-sends-an-elegant-message.html | CURRENTS: PERSONAL STYLE; A Medium That Sends An Elegant Message | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/artists-vs-dot-coms-fighting-san-francisco-s-gold-rush.html | Artists vs. Dot-Coms: Fighting San Francisco's Gold Rush | False | By Bill Hayes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-europe-lloyds-tsb-pursues-abbey.html | WORLD BUSINESS BRIEFING: EUROPE; LLOYDS TSB PURSUES ABBEY | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/amthorpe-journal-illness-that-haunts-europe-one-family-s-story.html | Amthorpe Journal; Illness That Haunts Europe: One Family's Story | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-mood-texas-victory-celebration-tempered-bush-s-need-focus.html | THE 43rd PRESIDENT: THE MOOD IN TEXAS; Victory Celebration Is Tempered by Bush's Need to Focus on Reconciliation | False | By Jim Yardley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/prosecutor-ends-bribery-case-against-a-supporter-of-putin.html | Prosecutor Ends Bribery Case Against a Supporter of Putin | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/random-house-asia-selects-a-president.html | Random House Asia Selects a President | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/clinton-in-ulster-confronts-warring-passions-head-on.html | Clinton, in Ulster, Confronts Warring Passions Head-On | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/more-on-the-outcome.html | More On The Outcome | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/science/brazil-searches-for-own-jurassic-park.html | Brazil Searches for Own Jurassic Park | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-don-t-know-what-people-think-about-you-soon-you-will.html | NEWS WATCH; Don't Know What People Think About You? Soon, You Will | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-wearable-computers-687588.html | Wearable Computers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/man-convicted-of-midtown-brick-attack-gets-maximum-sentence-of-25-years.html | Man Convicted of Midtown Brick Attack Gets Maximum Sentence of 25 Years | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-letters-to-the-editor-91055075390.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-his-remarks-gore-says-he-will-help-bush-bring-american-together.html | THE 43rd PRESIDENT; In His Remarks, Gore Says He Will Help Bush 'Bring American Together' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-statehouse-oh-that-appointed-slate-lawmakers-are-glad-forget-it.html | THE 43rd PRESIDENT: THE STATEHOUSE; Oh, That Appointed Slate? Lawmakers Are Glad to Forget It | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/hockey-checketts-is-impressed-by-rangers-energy.html | HOCKEY; Checketts Is Impressed by Rangers' Energy | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/aliases-subject-of-internet-libel-case.html | Aliases Subject of Internet Libel Case | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/in-china-msg-is-no-headache-it-s-a-new-treat.html | In China, MSG Is No Headache, It's a New Treat | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/minor-charges-dropped-against-2-accused-in-pepper-spray-case.html | Minor Charges Dropped Against 2 Accused in Pepper Spray Case | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/two-continents-disconnected-europeans-are-finding-new-york-be-backwoods-for-cell.html | Two Continents, Disconnected; Europeans Are Finding New York To Be a Backwoods for Cell Phones | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-dickson-donald-p.html | Paid Notice: Deaths DICKSON, DONALD P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/online-shopper-handling-the-stress-of-selling-on-the-net.html | ONLINE SHOPPER; Handling the Stress Of Selling on the Net | False | By Michelle Slatalla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-baran-jeffrey-ari.html | Paid Notice: Deaths BARAN, JEFFREY ARI. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687626.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-the-us-election-letters-to-the-editor.html | The U.S. Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-steigman-max.html | Paid Notice: Deaths STEIGMAN, MAX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/jazz-review-playing-to-an-audience-ready-and-willing-to-dance.html | JAZZ REVIEW; Playing to an Audience Ready and Willing to Dance | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/europe-move-on-hostile-takeovers-is-faulted.html | Europe Move On Hostile Takeovers Is Faulted | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-basketball-knicks-need-toughness-playing-against-oakley.html | PRO BASKETBALL; Knicks Need Toughness Playing Against Oakley | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-the-road-ahead-a-likely-boost-for-the-markets.html | The Road Ahead : A Likely Boost for the Markets | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/ge-offers-repairs-on-defective-dishwashers.html | G.E. Offers Repairs on Defective Dishwashers | False | By Rosalie Radomsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-repairs-giving-old-books-new-spines.html | CURRENTS; REPAIRS; Giving Old Books New Spines | False | By Donna Paul | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/vote-in-sudan-starts-slowly-as-opposition-calls-boycott.html | Vote in Sudan Starts Slowly As Opposition Calls Boycott | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-gortchacow.html | Paid Notice: Deaths GORTCHACOW | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-glasser-jack-s.html | Paid Notice: Deaths GLASSER, JACK S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-siegel-sylvia.html | Paid Notice: Deaths SIEGEL, SYLVIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/markets-market-place-cries-alarm-nasdaq-adds-details-its-new-trading-plan.html | THE MARKETS: Market Place; Cries of Alarm as Nasdaq Adds Details to Its New Trading Plan | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/defendant-in-internet-sex-abuse-case-rejects-plea-bargain.html | Defendant in Internet Sex Abuse Case Rejects Plea Bargain | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-weiss-richard-leon.html | Paid Notice: Deaths WEISS, RICHARD LEON. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-internet-earthlink-appoints-privacy-officer.html | TECHNOLOGY BRIEFING: INTERNET; EARTHLINK APPOINTS PRIVACY OFFICER | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-children-s-books-toward-structurally-sound-sand-castles.html | CURRENTS: CHILDREN'S BOOKS; Toward Structurally Sound Sand Castles | False | By Donna Paul | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/sports-of-the-times-the-cowboys-can-rely-on-an-enduring-helper.html | Sports of The Times; The Cowboys Can Rely On an Enduring Helper | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/a-web-site-that-came-in-from-the-cold-to-unveil-russian-secrets.html | A Web Site That Came in From the Cold to Unveil Russian Secrets | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-clash-of-the-justices-686638.html | The Turbulent Voyage to the Bush Presidency; Clash of the Justices | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/m-b-gottlieb-83-leader-in-fusion-energy.html | M. B. Gottlieb, 83, Leader in Fusion Energy | False | By James Glanz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-ryan-patricia-a.html | Paid Notice: Deaths RYAN, PATRICIA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/traffic-captures-awards-from-new-york-film-critics.html | 'Traffic' Captures Awards From New York Film Critics | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-project-uses-simulations-to-research-flu-vaccines.html | NEWS WATCH; Project Uses Simulations To Research Flu Vaccines | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/two-sides-counting-over-but-moving-vans-are-needed-more-than-ever-president.html | THE TWO SIDES: The Counting Is Over, but Moving Vans Are Needed More Than Ever; A President of Their Own Draws Exiled Job Seekers | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-president-clinton-talks-to-his-no-2-about-speech.html | THE 43rd PRESIDENT: THE PRESIDENT; Clinton Talks To His No. 2, About Speech | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-china-criticizes-quota-cuts.html | WORLD BUSINESS BRIEFING: ASIA; CHINA CRITICIZES QUOTA CUTS | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/theater/theater-review-portraying-eichmann-in-his-own-words-and-others.html | THEATER REVIEW; Portraying Eichmann, in His Own Words and Others' | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-martin-ruth-kelley.html | Paid Notice: Deaths MARTIN, RUTH KELLEY. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-the-new-electors-686700.html | The Turbulent Voyage to the Bush Presidency; The New Electors | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-young-rubicam-closing-trend-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Closing Trend Unit | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-mandell-florence-brill.html | Paid Notice: Deaths MANDELL, FLORENCE BRILL. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-markets-stocks-bonds-new-bush-status-does-little-to-fuel-sustained-rally.html | THE MARKETS: STOCKS & BONDS; New Bush Status Does Little To Fuel Sustained Rally | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-whitehead-edward-r.html | Paid Notice: Deaths WHITEHEAD, EDWARD R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-palm-urgs-solidarity-as-competitors-gain.html | TECHNOLOGY; Palm Urgs Solidarity as Competitors Gain | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-football-knee-injury-sidelines-parker.html | PRO FOOTBALL; Knee Injury Sidelines Parker | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-veterans-a-not-so-golden-year-in-the-land-of-the-chad.html | THE 43rd PRESIDENT: THE VETERANS; A Not-So-Golden Year In the Land of the Chad | False | By Rick Bragg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/union-rebuts-claim-that-teachers-aided-cheating.html | Union Rebuts Claim That Teachers Aided Cheating | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/human-nature-anne-raver-raising-his-plants-not-to-fear-the-cold.html | HUMAN NATURE/Anne Raver; Raising His Plants Not to Fear the Cold | False | By Anne Raver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-686590.html | The Turbulent Voyage to the Bush Presidency | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-telecommunications-wireless-companies-to-merge.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WIRELESS COMPANIES TO MERGE | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-texas-governor-bush-pledges-be-president-for-one-nation-not-one.html | THE 43rd PRESIDENT: THE TEXAS GOVERNOR; BUSH PLEDGES TO BE PRESIDENT FOR 'ONE NATION,' NOT ONE PARTY; GORE, CONCEDING, URGES UNITY | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-heuser-dr-leon-j.html | Paid Notice: Deaths HEUSER, DR. LEON J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-robbins-edward.html | Paid Notice: Deaths ROBBINS, EDWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/arts-in-america-a-glass-half-full-the-potter-as-prodigious-pragmatist.html | ARTS IN AMERICA; A Glass Half Full: The Potter as Prodigious Pragmatist | False | By Jo Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/opera-review-a-soprano-put-to-the-test-shifts-in-tone-and-intensity.html | OPERA REVIEW; A Soprano Put to the Test Shifts in Tone and Intensity | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-television-critic-s-notebook-bush-gore-reach-for-grandeur-but-can.html | THE 43rd PRESIDENT: ON TELEVISION -- CRITIC'S NOTEBOOK; Bush and Gore Reach for Grandeur but Can't Escape Their Past Images | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/watchdog-groups-say-size-bids-for-mrs-clinton-s-memoir-raises-ethical-questions.html | Watchdog Groups Say Size of Bids for Mrs. Clinton's Memoir Raises Ethical Questions | False | By David D. Kirkpatrick and Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/beyond-the-election-supreme-court-fault-lines.html | Beyond the Election; Supreme Court Fault Lines | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-goldner-rose-trilling.html | Paid Notice: Deaths GOLDNER, ROSE TRILLING. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/politics/bush-pledges-to-be-president-for-acuteone-nation-not-one-party-gore.html | Bush Pledges to Be President for Â¬ÂˆOne Nation Not One Party; Gore, Conceding, Urges Unity | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-love-sr-marie-genevieve.html | Paid Notice: Deaths LOVE, SR. MARIE GENEVIEVE, | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/business-digest-682640.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/q-a-bluetooth-addresses-and-irksome-warnings.html | Q & A; Bluetooth, Addresses And Irksome Warnings | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-abrahams-maurice.html | Paid Notice: Deaths ABRAHAMS, MAURICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-telemarketing-registry.html | Metro Business Briefing; TELEMARKETING REGISTRY | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/cartoon-captures-spirit-of-the-internet.html | Cartoon Captures Spirit of the Internet | False | By Glenn Fleishman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/worldbusiness/IHT-korea-chooses-beauty-over-riches-in-awarding.html | Korea Chooses 'Beauty' Over Riches in Awarding Wireless Licenses | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/olympians-sign-pro-deals.html | Olympians Sign Pro Deals | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-first-complete-plant-genetic-sequence-is-determined.html | TECHNOLOGY; First Complete Plant Genetic Sequence Is Determined | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-a-pen-size-web-camera-for-the-well-connected-spy.html | NEWS WATCH; A Pen-Size Web Camera For the Well-Connected Spy | False | By Bruce Headlam | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/screen-grab-stylish-add-ons-for-old-fashioned-laptops.html | SCREEN GRAB; Stylish Add-Ons for Old-Fashioned Laptops | False | BY Joyce Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/marie-windsor-femme-fatale-and-queen-of-the-b-s-dies-at-80.html | Marie Windsor, Femme Fatale And Queen of the B's, Dies at 80 | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-football-cowboys-add-mystery-to-rivalry-with-giants.html | PRO FOOTBALL; Cowboys Add Mystery to Rivalry With Giants | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-vernick-samuel.html | Paid Notice: Deaths VERNICK, SAMUEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/appeals-court-declines-suit-over-ballots-for-senator.html | Appeals Court Declines Suit Over Ballots For Senator | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/yankeenets-and-the-giants-join-promotional-forces.html | YankeeNets and the Giants Join Promotional Forces | False | By James C. McKinley Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-yanks-ponder-deal-with-jeter.html | BASEBALL; Yanks Ponder Deal With Jeter | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-in-his-own-words.html | THE 43rd PRESIDENT; In His Own Words | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/books/bridge-a-cloned-player-finds-he-s-beside-himself.html | BRIDGE; A Cloned Player Finds He's Beside Himself | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-analyzing-the-court-686689.html | The Turbulent Voyage to the Bush Presidency; Analyzing the Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/beyond-the-election-mr-gore-s-farewell-mr-bush-s-task.html | Beyond the Election; Mr. Gore's Farewell, Mr. Bush's Task | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/politics/man-in-the-news-the-43rd-president-george-walker-bush.html | Man in the News: The 43rd President, George Walker Bush | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-the-road-ahead-a-shift-on-us-security-policy.html | The Road Ahead : A Shift on U.S. Security Policy | False | By Joseph Fitchett, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-far-greater-cow-infection-called-likely.html | Far Greater Cow Infection Called Likely | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/game-theory-war-game-with-intelligent-enemies.html | GAME THEORY; War Game With Intelligent Enemies | False | By Peter Olafson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-battleground-after-all-only-memories-vote-s-extended-refrain.html | THE 43rd PRESIDENT: THE BATTLEGROUND; After All, Only Memories Of Vote's Extended Refrain | False | By Richard Perez-Pena | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-furnishings-a-place-for-feet-that-s-also-safe-for-sitting.html | CURRENTS: FURNISHINGS; A Place for Feet That's Also Safe for Sitting | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/irish-see-a-good-friend-in-senator-elect-clinton.html | Irish See a Good Friend In Senator-Elect Clinton | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-the-schedule-before-a-concession-a-party-for-300.html | THE 43rd PRESIDENT: THE SCHEDULE; Before a Concession, a Party for 300 | False | By Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-courts-legacy-for-voting-rights.html | The Court's Legacy For Voting Rights | False | By Samuel Issacharoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/a-presidential-personality.html | A Presidential Personality | False | By Richard Brookhiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/spy-agency-in-brazil-is-accused-of-abuses.html | Spy Agency In Brazil Is Accused Of Abuses | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/books/books-of-the-times-the-geezer-has-a-kitten-a-young-girlfriend-too.html | BOOKS OF THE TIMES; The Geezer Has a Kitten (A Young Girlfriend, Too) | False | By Janet Maslin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-the-verdict-of-history-686727.html | The Turbulent Voyage to the Bush Presidency ; The Verdict of History | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/news-summary-685399.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-letters-to-the-editor-90336385208.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-mets-make-roster-moves.html | BASEBALL; Mets Make Roster Moves | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/books/a-tale-of-two-germanys-gunter-grass-on-his-new-book-and-his-strenuous-homeland.html | A Tale of Two Germanys; Gunter Grass on His New Book and His 'Strenuous Homeland' | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/company-briefs-687227.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/turf-up-ran-the-stranger-or-the-lobby-s-tale.html | TURF; Up Ran the Stranger, Or the Lobby's Tale | False | By Tracie Rozhon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/five-palestinians-are-killed-in-gaza-and-the-west-bank.html | Five Palestinians Are Killed In Gaza and the West Bank | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/study-finds-that-caching-by-browsers-creates-a-threat-to-surfers-privacy.html | Study Finds That Caching by Browsers Creates a Threat to Surfers' Privacy | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-navin-william-j.html | Paid Notice: Deaths NAVIN, WILLIAM J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-international-traveler-update-snow-expected-to-fall-in-alpine-ski.html | International Traveler / Update : Snow Expected to Fall In Alpine Ski Resorts | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-hate-on-the-web-687545.html | Hate on the Web | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-brust-charlotte.html | Paid Notice: Deaths BRUST, CHARLOTTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/company-news-cone-mills-to-close-us-plant-and-expand-in-mexico.html | COMPANY NEWS; CONE MILLS TO CLOSE U.S. PLANT AND EXPAND IN MEXICO | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/theater/casting-herself-as-seussical-savior-o'donnell-to-don-cat-s-hat.html | Casting Herself as 'Seussical' Savior, O'Donnell to Don Cat's Hat | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/new-haven-drops-mall-plan-after-5-years.html | New Haven Drops Mall Plan After 5 Years | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-an-erosion-of-trust-686620.html | The Turbulent Voyage to the Bush Presidency; An Erosion of Trust | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/furby-hacker-tinkers-then-he-simplifies.html | Furby Hacker Tinkers, Then He Simplifies | False | By Glenn Fleishman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-justice-justice-thomas-speaks-timely-topic-several-them-fact.html | THE 43rd PRESIDENT: THE JUSTICE; Justice Thomas Speaks Out on a Timely Topic, Several of Them, in Fact | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/smart-money-editor-named-to-hearst-post.html | Smart Money Editor Named to Hearst Post | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/paying-old-debt-romania-gives-us-professor-a-seaside-villa.html | Paying Old Debt, Romania Gives U.S. Professor a Seaside Villa | False | By David Binder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-oak-park-ill-some-americans-seem-ready-move-but-others.html | THE 43rd PRESIDENT: THE VOTERS -- Oak Park, Ill.; Some Americans Seem Ready to Move On, but Others Aren't So Sure | False | By John W. Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-1900queen-in-nice-in-our-pages100-75-and-50-years-ago.html | 1900:Queen in Nice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/gene-altered-crop-studies-are-called-inconclusive.html | Gene-Altered Crop Studies Are Called Inconclusive | False | By Carol Kaesuk Yoon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/college-basketball-seton-hall-survives-a-scare-from-penn.html | COLLEGE BASKETBALL; Seton Hall Survives A Scare From Penn | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-missing-the-music-687537.html | Missing the Music | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-news-analysis-another-kind-of-bitter-split.html | THE 43rd PRESIDENT: NEWS ANALYSIS; Another Kind Of Bitter Split | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-home-decor-shower-tools-within-easy-reach.html | CURRENTS: HOME DECOR; Shower Tools Within Easy Reach | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/us-panel-to-weigh-auction-certificates.html | U.S. Panel to Weigh Auction Certificates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/chief-of-transport-workers-union-loses-to-upstart-in-landslide.html | Chief of Transport Workers Union Loses to Upstart in Landslide | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687634.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-ireys-alice-recknagel.html | Paid Notice: Deaths IREYS, ALICE RECKNAGEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-table-settings-amazing-what-you-can-do-with-a-cage-and-a-few-tumblers.html | CURRENTS: TABLE SETTINGS; Amazing What You Can Do With a Cage and a Few Tumblers | False | By Elaine Louie | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-democratic-chairman-outspoken-rendell-s-message-times-crosses.html | THE 43rd PRESIDENT: THE DEMOCRATIC CHAIRMAN; Outspoken Rendell's Message at Times Crosses the Party Line | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-bush-s-remarks-on-the-end-of-race.html | THE 43rd PRESIDENT; Bush's Remarks on the End of Race | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-feiwel-henry.html | Paid Notice: Deaths FEIWEL, HENRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/books/making-books-self-advertising-on-the-web.html | MAKING BOOKS; Self-Advertising On the Web | False | By Martin Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-running-mate-cheney-meetings-take-air-victory-lap.html | THE 43rd PRESIDENT: THE RUNNING MATE; Cheney Meetings Take On The Air of a Victory Lap | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/affirmative-action-plan-is-upheld-at-michigan.html | Affirmative Action Plan Is Upheld at Michigan | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-technology-remembered-687570.html | Technology Remembered | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-news-analysis-now-lifting-the-clouds.html | THE 43rd PRESIDENT: NEWS ANALYSIS; Now, Lifting the Clouds | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/news/george-w-bushwho-americas-next-president-is-and-where-he-stands.html | George W. Bush:Who America's Next President Is and Where He Stands | False | International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/style/IHT-rembrandt-magic.html | Rembrandt Magic | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-new-jersey-economic-forecast.html | Metro Business Briefing; NEW JERSEY ECONOMIC FORECAST | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-kirshenbaum-fills-key-new-york-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Fills Key New York Job | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/transactions-687782.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/sports-of-the-times-little-brother-has-a-chance-to-shine.html | Sports of The Times; Little Brother Has a Chance To Shine | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-reaction-capitol-hill-feelings-finality-disappointment-sighs.html | THE 43rd PRESIDENT: THE REACTION; On Capitol Hill, Feelings of Finality and Disappointment and Sighs of Relief | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/news/decisionits-bush-gore-suspends-recount-effort-as-texas-governor-savors.html | DECISION:IT'S BUSH : Gore Suspends Recount Effort as Texas Governor Savors His Victory | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/for-presidents-an-architecture-of-power.html | For Presidents, An Architecture Of Power | False | By Julie V. Iovine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-addenda-people-687138.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/czechs-agree-to-let-outside-experts-inspect-atomic-power-plant.html | Czechs Agree to Let Outside Experts Inspect Atomic Power Plant | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-media-business-advertising-selling-mutual-funds-with-beauty-not-numbers.html | THE MEDIA BUSINESS: ADVERTISING; Selling Mutual Funds With Beauty, Not Numbers | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-software-lucent-loses-software-executive.html | TECHNOLOGY BRIEFING: SOFTWARE; LUCENT LOSES SOFTWARE EXECUTIVE | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/technology-briefing-telecommunications-earnings-news-lifts-net2phone.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; EARNINGS NEWS LIFTS NET2PHONE | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-new-york-some-americans-seem-ready-move-but-others-aren-t.html | THE 43rd PRESIDENT: THE VOTERS -- New York; Some Americans Seem Ready to Move On, but Others Aren't So Sure | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-for-posterity-686905.html | The Turbulent Voyage to the Bush Presidency; For Posterity | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/getting-under-the-skin-of-a-fish-that-can-get-under-yours.html | Getting Under the Skin of a Fish That Can Get Under Yours | False | By Heidi Schuessler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/currents-museum-design-art-is-forever-while-light-is-fleeting.html | CURRENTS: MUSEUM DESIGN; Art Is Forever, While Light Is Fleeting | False | By Michael Cannell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/college-basketball-st-john-s-weaknesses-are-exposed.html | COLLEGE BASKETBALL; St. John's Weaknesses Are Exposed | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/the-pop-life-alternative-rap-gains-steam.html | THE POP LIFE; Alternative Rap Gains Steam | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/essay-the-coming-together.html | Essay; The Coming Together | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/worldbusiness/IHT-trade-talks-under-bushless-focus-on-labor-and.html | Trade Talks Under Bush:Less Focus on Labor and Environment | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-cleary-malachy-f.html | Paid Notice: Deaths CLEARY, MALACHY F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-a-stronger-claim-686751.html | The Turbulent Voyage to the Bush Presidency; A Stronger Claim | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/30-million-pledged-to-help-city-revamp-failing-schools.html | $30 Million Pledged to Help City Revamp Failing Schools | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-networks-scrambled-for-final-episode.html | THE 43rd PRESIDENT; Networks Scrambled For Final Episode | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687650.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-decisionits-bush-gore-suspends-recount-effort-as-texas-governor-savors.html | DECISION:IT'S BUSH : Gore Suspends Recount Effort as Texas Governor Savors His Victory | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/news-watch-new-pocketpc-player-makes-video-portable.html | NEWS WATCH: New PocketPC Player Makes Video Portable | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687600.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/hard-hat-lunch-bucket-keyboard.html | Hard Hat, Lunch Bucket, Keyboard | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/personal-shopper-the-view-through-polyester-and-steel.html | PERSONAL SHOPPER; The View Through Polyester and Steel | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/charges-sought-for-troopers-involved-in-turnpike-shooting.html | Charges Sought for Troopers Involved in Turnpike Shooting | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/in-downturn-an-overhaul-for-whirlpool.html | In Downturn, An Overhaul For Whirlpool | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-turbulent-voyage-to-the-bush-presidency-a-wise-ruling-686662.html | The Turbulent Voyage to the Bush Presidency; A Wise Ruling | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-turbulent-voyage-to-the-bush-presidency-headed-but-unloved-686654.html | The Turbulent Voyage to the Bush Presidency; Headed but Unloved | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-fishman-nellie-g.html | Paid Notice: Deaths FISHMAN, NELLIE G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/port-authority-set-to-vote-on-hearings-for-fare-increases.html | Port Authority Set To Vote on Hearings For Fare Increases | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/IHT-despite-the-rancor-the-healing-and-governing-may-go-smoothly.html | Despite the Rancor, the Healing and Governing May Go Smoothly | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/honey-they-blew-up-the-housewares.html | Honey, They Blew Up The Housewares | False | By William L. Hamilton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-block-irvin.html | Paid Notice: Deaths BLOCK, IRVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/legal-setbacks-against-police-policies-mount-but-city-officials-see-no-pattern.html | Legal Setbacks Against Police Policies Mount, but City Officials See No Pattern | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/reuters/technology/article-2000121491944152969-no-title.html | Article 2000121491944152969 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/as-charges-mount-heat-increases-for-chirac.html | As Charges Mount, Heat Increases For Chirac | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-o-donnell-timothy-g.html | Paid Notice: Deaths O'DONNELL, TIMOTHY G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-berns-suzanne.html | Paid Notice: Deaths BERNS, SUZANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/world/mexico-chief-pushes-new-border-policy-free-and-easy-does-it.html | Mexico Chief Pushes New Border Policy: Free and Easy Does It | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/arrest-by-police-leader-takes-him-back-to-roots.html | Arrest by Police Leader Takes Him Back to Roots | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-turbulent-voyage-to-the-bush-presidency-the-republicans-chance-686611.html | The Turbulent Voyage to the Bush Presidency; The Republicans' Chance | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/ftc-action-on-big-merger-set-for-today.html | F.T.C. Action On Big Merger Set for Today | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-some-americans-seem-ready-move-but-others-aren-t-so-sure.html | THE 43rd PRESIDENT: THE VOTERS; Some Americans Seem Ready to Move On, but Others Aren't So Sure | False | By Barbara Whitaker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/pro-football-testaverde-will-probably-play-against-the-lions.html | PRO FOOTBALL; Testaverde Will Probably Play Against the Lions | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/9-more-are-charged-in-scheme-to-defraud-hud-program.html | 9 More Are Charged in Scheme to Defraud HUD Program | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-abramson-jane-lewis.html | Paid Notice: Deaths ABRAMSON, JANE LEWIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/public-lives-across-the-hudson-a-dream-drops-anchor.html | PUBLIC LIVES; Across the Hudson, a Dream Drops Anchor | False | By Joyce Wadler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-we-the-voters-686875.html | The Turbulent Voyage to the Bush Presidency; We the Voters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/the-ski-report-the-latest-gear-to-get-down-the-mountain.html | THE SKI REPORT; The Latest Gear to Get Down the Mountain | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-schechter-stanley.html | Paid Notice: Deaths SCHECHTER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-text-supreme-court-ruling-bush-v-gore-florida-recount-case.html | The 43rd PRESIDENT; Text of Supreme Court Ruling in Bush v. Gore Florida Recount Case | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-1925band-plays-on-in-our-pages100-75-and-50-years-ago.html | 1925;Band Plays On : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-brinkhous-dr-kenneth-merle.html | Paid Notice: Deaths BRINKHOUS, DR. KENNETH MERLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-matters-not-suitable-for-audiences-55-and-older.html | Metro Matters; Not Suitable For Audiences 55 and Older | False | By Joyce Purnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-kahn-alexander.html | Paid Notice: Deaths KAHN, ALEXANDER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/when-good-drugs-go-gray-booming-underground-market-raises-safety-concerns.html | When Good Drugs Go Gray; Booming Underground Market Raises Safety Concerns | False | By Melody Petersen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-outrage-reborn-686646.html | The Turbulent Voyage to the Bush Presidency; Outrage Reborn | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/hockey-islanders-lose-no-1-scorer.html | HOCKEY; Islanders Lose No. 1 Scorer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/irish-peat-company-adapts-to-change.html | Irish Peat Company Adapts to Change | False | By Brian Lavery | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/executive-changes-679135.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/IHT-1950us-war-crimes-in-our-pages100-75-and-50-years-ago.html | 1950;U.S. War Crimes?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687642.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-vice-president-bush-pledges-be-president-for-one-nation-not-one.html | THE 43rd PRESIDENT: THE VICE PRESIDENT; BUSH PLEDGES TO BE PRESIDENT FOR 'ONE NATION,' NOT ONE PARTY; GORE, CONCEDING, URGES UNITY | False | By Richard L. Berke and Katharine Q. Seelye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-memorials-blaine-vivian.html | Paid Notice: Memorials BLAINE, VIVIAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-lost-in-florida-686697.html | The Turbulent Voyage to the Bush Presidency; Lost in Florida | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-williams-frances-l.html | Paid Notice: Deaths WILLIAMS, FRANCES L | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-dovel-kenneth.html | Paid Notice: Deaths DOVEL, KENNETH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/the-43rd-president-man-in-the-news-the-43rd-president-george-walker-bush.html | THE 43rd PRESIDENT: MAN IN THE NEWS; The 43rd President -- George Walker Bush | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/midwest-digs-out-power-is-out-in-texas-and-arkansas.html | Midwest Digs Out; Power Is Out in Texas and Arkansas | False | By Elizabeth Stanton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-experts-ruling-will-hold-place-yet-unclear-history.html | THE 43rd PRESIDENT: THE EXPERTS; Ruling Will Hold a Place, As Yet Unclear, in History | False | By Amy Waldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-trau-charles.html | Paid Notice: Deaths TRAU, CHARLES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/sports/baseball-phillips-won-t-respond-to-rodriguez-s-remarks.html | BASEBALL; Phillips Won't Respond To Rodriguez's Remarks | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/two-sides-counting-over-but-moving-vans-are-needed-more-than-ever-for-democrats.html | THE TWO SIDES: The Counting Is Over, but Moving Vans Are Needed More Than Ever; For Democrats, It's Time To Send Out Resumes | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/garden/discount-evening-shopping-with-punch.html | Discount Evening Shopping, With Punch | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/l-the-turbulent-voyage-to-the-bush-presidency-justice-thomas-silent-686786.html | The Turbulent Voyage to the Bush Presidency; Justice Thomas, Silent | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-popkin-anne.html | Paid Notice: Deaths POPKIN, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687669.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/world-business-briefing-asia-chinese-trust-missed-payment.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE TRUST MISSED PAYMENT | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-berkowitz-max-l.html | Paid Notice: Deaths BERKOWITZ, MAX L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/opinion/the-court-in-the-crossfire.html | The Court in the Crossfire | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/quotation-of-the-day-685984.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-voters-baltimore-some-americans-seem-ready-move-but-others-aren-t.html | THE 43rd PRESIDENT: THE VOTERS -- Baltimore; Some Americans Seem Ready to Move On, but Others Aren't So Sure | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-liebowitz-jack.html | Paid Notice: Deaths LIEBOWITZ, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/arts/dance-review-3-couples-a-power-beat-and-a-sweet-aphrodisiac.html | DANCE REVIEW; 3 Couples, A Power Beat And a Sweet Aphrodisiac | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/transcript-tells-of-alaska-airlines-pilots-efforts-before-crash.html | Transcript Tells of Alaska Airlines Pilots' Efforts Before Crash | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/us/43rd-president-history-lesson-breyer-dissent-sees-repeat-tarnished-past.html | THE 43rd PRESIDENT: THE HISTORY LESSON; Breyer, in Dissent, Sees Repeat of Tarnished Past | False | By N. R. Kleinfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/metro-business-briefing-yeshiva-buys-hotel.html | Metro Business Briefing; YESHIVA BUYS HOTEL | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/business/perelman-said-to-buy-back-bonds-in-big-bet-on-revlon.html | Perelman Said to Buy Back Bonds in Big Bet on Revlon | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/nyregion/c-corrections-687618.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-deaths-bell-david.html | Paid Notice: Deaths BELL, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/technology/l-browser-alternative-687561.html | Browser Alternative | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-14 | 2000-12-14 | https://www.nytimes.com/2000/12/14/classified/paid-notice-memorials-milstoc-mayr-md.html | Paid Notice: Memorials MILSTOC, MAYR, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/a-dark-lesson-in-trust.html | A Dark Lesson In Trust | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/tv-sports-a-significant-look-at-sports-and-sex.html | TV SPORTS; A Significant Look At Sports and Sex | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/residential-real-estate-apartment-building-to-rise-on-infamous-bowery.html | Residential Real Estate; Apartment Building to Rise on Infamous Bowery | False | By Edwin McDowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-brust-charlotte-ruderman.html | Paid Notice: Deaths BRUST, CHARLOTTE (RUDERMAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/company-briefs-704695.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/business-digest-699969.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-jarvis-and-st-john-s-plan-to-start-over-with-clean-slate.html | BASKETBALL; Jarvis and St. John's Plan to Start Over With Clean Slate | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/campaign-finance-bill-poses-problems-for-candidates-new-jersey-governor-s-race.html | Campaign-Finance Bill Poses Problems for Candidates in New Jersey Governor's Race | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/hockey-blake-and-kings-tie-up-rangers.html | HOCKEY; Blake and Kings Tie Up Rangers | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-herrick-helen-casey-isaacs.html | Paid Notice: Deaths HERRICK, HELEN (CASEY) ISAACS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/quotation-of-the-day-702900.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. Matchups Week 16 | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-glasser-jack.html | Paid Notice: Deaths GLASSER, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/at-the-movies-into-alien-territory.html | AT THE MOVIES; Into Alien Territory | False | By Dave Kehr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/IHT-britishus-ties-may-cool-as-president-bush-replaces-clinton.html | British-U.S. Ties May Cool as President Bush Replaces Clinton | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/the-43rd-president-low-profile-for-gore-on-morning-after.html | THE 43RD PRESIDENT; Low Profile for Gore on Morning After | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-arnold-mesches.html | ART IN REVIEW; Arnold Mesches | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-siah-armajani.html | ART IN REVIEW; Siah Armajani | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-allan-the-reverend-john-chalmers-jr.html | Paid Notice: Deaths ALLAN, THE REVEREND JOHN CHALMERS JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-recount-standard-700533.html | As the President-Elect Takes Center Stage; Recount Standard | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-schechter-stanley.html | Paid Notice: Deaths SCHECHTER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/nato-won-t-allow-serbian-use-of-force-in-three-mile-buffer.html | NATO Won't Allow Serbian Use of Force in Three-Mile Buffer | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-patterson-pauline.html | Paid Notice: Deaths PATTERSON, PAULINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/world-business-briefing-europe-telecommunications-deal-in-belgium.html | WORLD BUSINESS BRIEFING: EUROPE; TELECOMMUNICATIONS DEAL IN BELGIUM | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-with-an-asterisk-700568.html | As the President-Elect Takes Center Stage; With an Asterisk | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-movie-guide-unchain.html | MOVIE GUIDE : Unchain | False | By Donald Richie, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/amnesty-sought-in-nigerian-rights-inquiry.html | Amnesty Sought in Nigerian Rights Inquiry | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/beyond-dickens-and-the-land-of-sweets.html | Beyond Dickens and the Land of Sweets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-markets-stocks-bonds-earnings-disappointments-continue-to-rattle-all-gauges.html | THE MARKETS: STOCKS & BONDS; Earnings Disappointments Continue to Rattle All Gauges | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-is-there-any-hope-for-a-dyslexic-mind-reader.html | FILM REVIEW; Is There Any Hope for a Dyslexic Mind Reader? | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-a-litmus-test-700509.html | As the President-Elect Takes Center Stage; A Litmus Test | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-with-eye-on-return-gill-tests-sore-knee.html | BASKETBALL; With Eye On Return, Gill Tests Sore Knee | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/a-hero-of-the-celtic-renaissance.html | A Hero of the Celtic Renaissance | False | By Thomas Lynch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/automobiles/glut-of-used-suv-s-will-cost-new-buyers.html | Glut of Used S.U.V.'s Will Cost New Buyers | False | By Micheline Maynard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/pop-and-jazz-guide-689238.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-review-highland-highlights-scottish-master-drawings.html | ART REVIEW; Highland Highlights: Scottish Master Drawings | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-technology-2-university-presidents-will-try-improve-voting.html | THE 43RD PRESIDENT: THE TECHNOLOGY; 2 University Presidents Will Try to Improve Voting | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-oppenheim-justin-sable.html | Paid Notice: Deaths OPPENHEIM, JUSTIN SABLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/worldbusiness/IHT-thinking-ahead-commentary-economy-escapes-control.html | Thinking Ahead / Commentary : Economy Escapes Control of President | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-new-york-on-the-back-burner.html | New York : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-memorials-weiss-betty-susskind.html | Paid Notice: Memorials WEISS, BETTY (SUSSKIND) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/protecting-cable-customers.html | Protecting Cable Customers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-kirk-maureen-shanley.html | Paid Notice: Deaths KIRK, MAUREEN SHANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-paul-pfeiffer.html | ART IN REVIEW; Paul Pfeiffer | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/the-neediest-cases-uniting-to-try-to-help-a-family-divided.html | The Neediest Cases; Uniting to Try to Help a Family Divided | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-impact-consumers-can-expect-more-internet-providers.html | MEDIA MEGADEAL: THE IMPACT; Consumers Can Expect More Internet Providers | False | By Amy Harmon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/chirac-on-tv-denies-knowing-anything-of-kickback-schemes.html | Chirac, on TV, Denies Knowing Anything of Kickback Schemes | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/inside-702390.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/silk-workers-in-standoff-with-beijing-over-union.html | Silk Workers In Standoff With Beijing Over Union | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-texas-politics-texas-s-bipartisanship-may-differ-capital-s.html | THE 43RD PRESIDENT: TEXAS POLITICS; Texas's Bipartisanship May Differ From Capital's | False | By Jim Yardley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/alaska-airlines-crash-hearing-looks-at-aircraft-parts-design.html | Alaska Airlines Crash Hearing Looks at Aircraft Parts Design | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/clinton-winding-up-trip-tells-developed-nations-not-to-forget-the-world-s-poor.html | Clinton, Winding Up Trip, Tells Developed Nations Not to Forget the World's Poor | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-internet-aol-security-flaw-discovered.html | TECHNOLOGY BRIEFING: INTERNET; AOL SECURITY FLAW DISCOVERED | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-a-ruler-something-of-a-snake-becomes-a-llama.html | FILM REVIEW; A Ruler, Something of a Snake, Becomes a Llama | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/regents-back-6-charter-schools-total-is-now-33.html | Regents Back 6 Charter Schools; Total Is Now 33 | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-1950un-rodent-siege-in-our-pages100-75-and-50-years-ago.html | 1950:UN Rodent Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-overview-aol-time-warner-gain-approval-for-huge-merger-but-with.html | MEDIA MEGADEAL: THE OVERVIEW; AOL AND TIME WARNER GAIN APPROVAL FOR HUGE MERGER, BUT WITH STRICT CONDITIONS | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/home-video-releases.html | HOME VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-conservatives-many-right-are-urging-no-compromise-cabinet.html | THE 43RD PRESIDENT: CONSERVATIVES; Many on Right Are Urging No Compromise on Cabinet | False | By Robin Toner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/seven-escaped-prisoners-sought-in-texas.html | Seven Escaped Prisoners Sought in Texas | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/in-policy-switch-city-eases-stance-on-water-meters.html | In Policy Switch, City Eases Stance On Water Meters | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-something-happened.html | ART IN REVIEW; 'Something Happened' | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-1925fascism-diluted-in-our-pags100-75-and-50-years-ago.html | 1925:Fascism Diluted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/putin-feels-whiff-of-soviet-era-in-cuba.html | Putin Feels Whiff of Soviet Era in Cuba | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/nhl-roundup-isles-recall-krog.html | N.H.L.: ROUNDUP; ISLES RECALL KROG | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/workers-bid-ill-fated-chernobyl-a-bitter-farewell.html | Workers Bid Ill-Fated Chernobyl a Bitter Farewell | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-bang-frank-j.html | Paid Notice: Deaths BANG, FRANK J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-ellis-to-make-first-jets-start.html | PRO FOOTBALL; Ellis to Make First Jets Start | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-rutgers-outlasts-princeton.html | BASKETBALL; Rutgers Outlasts Princeton | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-a-call-to-action-700576.html | As the President-Elect Takes Center Stage; A Call to Action? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704342.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-review-for-hikers-seeking-art-brooklyn-is-a-left-bank.html | ART REVIEW; For Hikers Seeking Art, Brooklyn Is a Left Bank | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-plesser-bertha.html | Paid Notice: Deaths PLESSER, BERTHA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-city-guidesingapore-everything-has-a-place.html | CITY GUIDE:Singapore : Everything Has a Place | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/technology/aliases-subject-of-internet-libel-case.html | Aliases Subject of Internet Libel Case | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-251089.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/military-chief-seeks-money-saying-forces-are-strapped.html | Military Chief Seeks Money, Saying Forces Are Strapped | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-mallay-elizabeth-anne.html | Paid Notice: Deaths MALLAY, ELIZABETH ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/in-need-of-cash-soon-xerox-sells-china-operations-to-fuji.html | In Need of Cash Soon, Xerox Sells China Operations to Fuji | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-changes-at-the-top-at-post-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at the Top At Post & Partners | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/nemuro-journal-the-russians-have-come-and-they-re-welcome.html | Nemuro Journal; The Russians Have Come, and They're Welcome | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-herselle-jane-gartman.html | Paid Notice: Deaths HERSELLE, JANE GARTMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-respect-for-the-court-700517.html | As the President-Elect Takes Center Stage; Respect for the Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-eric-fischl.html | ART IN REVIEW; Eric Fischl | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-james-castle.html | ART IN REVIEW; James Castle | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/lHT-letters-to-the-editor-91103503072.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/lHT-asian-anxiety-on-transition-to-bush-appears-to-recede.html | Asian Anxiety on Transition to Bush Appears to Recede | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-timely-justice-700525.html | As the President-Elect Takes Center Stage; Timely Justice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/hca-to-pay-95-million-in-fraud-case.html | HCA to Pay $95 Million In Fraud Case | False | By Kurt Eichenwald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-d-agostino-salvatore.html | Paid Notice: Deaths D'AGOSTINO, SALVATORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/firestone-and-ford-make-progress-on-tire-inquiries.html | Firestone and Ford Make Progress on Tire Inquiries | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/basketball-thompson-s-son-starts-own-legacy.html | BASKETBALL; Thompson's Son Starts Own Legacy | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704350.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/levy-enraged-over-aid-plan-for-schools.html | Levy Enraged Over Aid Plan For Schools | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/family-fare-a-salute-to-satchmo.html | FAMILY FARE; A Salute To Satchmo | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/recount-sue-await-results-sound-familiar.html | Recount, Sue, Await Results. Sound Familiar? | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-gene-altered-corn-the-furor-is-unwarranted-694258.html | Gene-Altered Corn: The Furor Is Unwarranted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/american-jailed-as-spy-in-moscow-is-freed-on-putin-s-orders-us-welcomes-gesture.html | American Jailed as Spy in Moscow Is Freed on Putin's Orders; U.S. Welcomes Gesture | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-basketball-shaky-carter-still-steals-the-game-from-knicks.html | PRO BASKETBALL; Shaky Carter Still Steals The Game From Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-hardware-game-boy-flood-promised.html | TECHNOLOGY BRIEFING: HARDWARE; GAME BOY FLOOD PROMISED | False | By Chris Gaither | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/transactions-704903.html | TRANSACTIONs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-altkrug-leah-j.html | Paid Notice: Deaths ALTKRUG, LEAH J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704415.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/world-business-briefing-asia-hong-kong-banks-to-merge.html | WORLD BUSINESS BRIEFING: ASIA; HONG KONG BANKS TO MERGE | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/worldbusiness/IHT-central-bank-sees-no-interestrate-cuts-ecb-expects.html | Central Bank Sees No Interest-Rate Cuts : ECB Expects Growth To Remain Robust | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/news-executive-is-named-head-of-nbc-entertainment.html | News Executive Is Named Head of NBC Entertainment | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-700479.html | As the President-Elect Takes Center Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/joy-of-junk-bonds-are-so-cheap-that-they-look-good.html | Joy of Junk: Bonds Are So Cheap That They Look Good | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-hardware-ibm-delivers-data-systems.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. DELIVERS DATA SYSTEMS | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/apple-buses-ordered-off-streets-again.html | Apple Buses Ordered Off Streets, Again | False | By Edward Wong | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/in-gaza-strip-the-israelis-and-arafat-get-together.html | In Gaza Strip, The Israelis And Arafat Get Together | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/plus-soccer-national-team-to-challenge-china.html | PLUS SOCCER; National Team To Challenge China | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-berger-rosalind.html | Paid Notice: Deaths BERGER, ROSALIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-oracle-says-earnings-exceed-expectations.html | TECHNOLOGY; Oracle Says Earnings Exceed Expectations | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-sterne-theresa.html | Paid Notice: Deaths STERNE, THERESA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/classrooms-still-overflowing-study-finds.html | Classrooms Still Overflowing, Study Finds | False | By Edward Wyatt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-president-elect-bush-cheney-starting-enlist-democrats-help.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; BUSH AND CHENEY STARTING TO ENLIST DEMOCRAT'S HELP | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-weiss-harriet.html | Paid Notice: Deaths WEISS, HARRIET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-new-company-two-become-one-and-then-what.html | MEDIA MEGADEAL: THE NEW COMPANY; Two Become One, and Then What? | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-the-people-judge-700550.html | As the President-Elect Takes Center Stage; The People Judge | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-candy-power-comes-to-town.html | FILM REVIEW; Candy Power Comes to Town | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/dupont-says-it-intends-to-split-off-its-pharmaceutical-business.html | DuPont Says It Intends to Split Off Its Pharmaceutical Business | False | By Melody Petersen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-collins-margaretta-p-nee-egan.html | Paid Notice: Deaths COLLINS, MARGARETTA P. (NEE EGAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/our-system-leaves-the-loser-standing.html | Our System Leaves the Loser Standing | False | By Max Frankel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/company-news-pseg-global-is-acquiring-90-of-argentine-company.html | COMPANY NEWS; PSEG GLOBAL IS ACQUIRING 90% OF ARGENTINE COMPANY | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-callaghan-theresa-m-nee-rothwell.html | Paid Notice: Deaths CALLAGHAN, THERESA M. (NEE ROTHWELL) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/hockey-the-devils-are-given-their-rings.html | HOCKEY; The Devils Are Given Their Rings | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-bertrand-charles-barrett.html | Paid Notice: Deaths BERTRAND, CHARLES BARRETT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-goldner-rose-trilling.html | Paid Notice: Deaths GOLDNER, ROSE TRILLING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-a-dynamic-force-hurling-passion-onto-life-s-canvas.html | FILM REVIEW; A Dynamic Force, Hurling Passion Onto Life's Canvas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/on-stage-and-off-cold-comfort-at-the-till.html | ON STAGE AND OFF; Cold Comfort At the Till | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/home-video-talking-about-a-conversation.html | HOME VIDEO; Talking About A 'Conversation' | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/officials-back-housing-over-bronx-gardens.html | Officials Back Housing Over Bronx Gardens | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704318.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-gailmor-elaine.html | Paid Notice: Deaths GAILMOR, ELAINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/meet-me-at-60th-and-60th-many-drivers-find-streets-of-queens-a-confusing-maze.html | Meet Me At 60th And 60th; Many Drivers Find Streets of Queens A Confusing Maze | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/fearing-terrorism-us-keeps-consulates-in-turkey-closed.html | Fearing Terrorism, U.S. Keeps Consulates in Turkey Closed | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-hilliard-alfred-reed-jr.html | Paid Notice: Deaths HILLIARD, ALFRED REED, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-meanwhile-holes-in-the-toes-of-socks-a-painful-gaffe-in-seoul.html | MEANWHILE : Holes in the Toes of Socks, A Painful Gaffe in Seoul | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-bergen-alice-d-o.html | Paid Notice: Deaths BERGEN, ALICE D'O | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/IHT-banks-blame-tight-capital-and-high-expenses-chase-and-morgan-shake.html | Banks Blame Tight Capital and High Expenses : Chase and Morgan Shake Markets With Profit Alert | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/automobiles/favorable-lease-deals-may-be-fading-fast.html | Favorable Lease Deals May Be Fading Fast | False | By Micheline Maynard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-lamura-gertrude-trail.html | Paid Notice: Deaths LAMURA, GERTRUDE TRAIL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/carolers-and-choristers-ring-in-the-holiday-season.html | Carolers and Choristers Ring In the Holiday Season | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/debt-worries-spread-beyond-europe-s-phone-carriers.html | Debt Worries Spread Beyond Europe's Phone Carriers | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/antiques-collecting-russian-treasures.html | ANTIQUES; Collecting Russian Treasures | False | By Wendy Moonan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-long-term-costs-700541.html | As the President-Elect Takes Center Stage; Long-Term Costs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-1900spirited-rivalry-in-our-pages100-75-and-50-years-ago.html | 1900:Spirited Rivalry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/all-together-now-hallelujah-hallelujah.html | All Together Now: 'Hallelujah! Hallelujah!' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/my-bronx-yesterday-s-heroes-up-on-pedestals.html | MY BRONX; Yesterday's Heroes, Up on Pedestals | False | By Mimi Sheraton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-repair-the-system-700495.html | As the President-Elect Takes Center Stage; Repair the System | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/sports-of-the-times-lafontaine-savors-life-after-hockey.html | Sports of The Times; LaFontaine Savors Life After Hockey | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/inside-art-more-millions-for-old-masters.html | INSIDE ART; More Millions For Old Masters | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/what-mr-bush-can-do.html | What Mr. Bush Can Do | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/agency-finds-many-health-plans-should-cover-contraceptive-costs.html | Agency Finds Many Health Plans Should Cover Contraceptive Costs | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-world-leaders-congratulations-some-skepticism-other-nations-size.html | THE 43RD PRESIDENT: WORLD LEADERS; Congratulations, and Some Skepticism, as Other Nations Size Up Bush | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/as-museum-move-evokes-tweed-city-hall-is-criticized.html | As Museum Move Evokes Tweed, City Hall Is Criticized | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/the-sympathetic-eye-on-a-metropolitan-beat.html | The Sympathetic Eye On a Metropolitan Beat | False | By John Russell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/george-montgomery-dashing-cowboy-is-dead-at-84.html | George Montgomery, Dashing Cowboy, Is Dead at 84 | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-richard-anuszkiewicz.html | ART IN REVIEW; Richard Anuszkiewicz | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-a-role-for-egypt-694118.html | A Role for Egypt | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/microstrategy-chairman-accused-of-fraud-by-sec.html | MicroStrategy Chairman Accused of Fraud by S.E.C. | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/sports-of-the-times-upstart-football-league-lures-a-lombardi.html | Sports of The Times; Upstart Football League Lures a Lombardi | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-avens-patricia-e-nee-van-deusen.html | Paid Notice: Deaths AVENS, PATRICIA E. (NEE VAN DEUSEN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-armstead-and-stone-selected-for-pro-bowl.html | PRO FOOTBALL; Armstead and Stone Selected for Pro Bowl | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-briefing-telecommunications-cisco-adds-a-company.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CISCO ADDS A COMPANY . . . | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-after-vote-special-report-desperate-florida-fight-gore-s-hard.html | THE 43RD PRESIDENT: AFTER THE VOTE -- A special report.; In Desperate Florida Fight, Gore's Hard Strategic Calls | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/books/books-of-the-times-a-strategic-region-that-straddles-two-civilizations.html | BOOKS OF THE TIMES; A Strategic Region That Straddles Two Civilizations | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/thomas-babe-59-playwright-for-papp-s-public-theater.html | Thomas Babe, 59, Playwright For Papp's Public Theater | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-the-industry-media-rivals-see-victory-in-restrictions-from-ftc.html | MEDIA MEGADEAL: THE INDUSTRY; Media Rivals See Victory In Restrictions From F.T.C. | False | By Jim Rutenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/news-summary-702285.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/congress-is-seen-clearing-way-today-for-adjournment.html | Congress Is Seen Clearing Way Today for Adjournment | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/chase-and-morgan-say-earnings-will-fall-short.html | Chase and Morgan Say Earnings Will Fall Short | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/home-video-talking-about-a-acuteconversationacute.html | Home Video: Talking About a ´Acute`Conversation´Acute` | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-numbers-time-warner-s-operating-income-grew-less-than-it-reported.html | MEDIA MEGADEAL: THE NUMBERS; Time Warner's Operating Income Grew Less Than It Reported, Analysts Say | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/plus-baseball-yankees-bringing-boehringer-back.html | PLUS: BASEBALL; Yankees Bringing Boehringer Back | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-megadeal-gantlet-some-tangled-issues-kept-ftc-edge-during-negotiations.html | MEDIA MEGADEAL: THE GANTLET; Some Tangled Issues Kept F.T.C. on Edge During Negotiations | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/un-peacekeeping-mission-to-congo-is-revived.html | U.N. Peacekeeping Mission to Congo Is Revived | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-memorials-maran-frieda.html | Paid Notice: Memorials MARAN, FRIEDA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/theater-review-king-and-queen-of-kitsch-ta-daaa.html | THEATER REVIEW; King and Queen of Kitsch (Ta-daaa!) | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704296.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/IHT-i-will-work-to-earn-your-respect-bush-vows-effort-for-reconciliation-in.html | "I Will Work to Earn Your Respect': Bush Vows Effort For Reconciliation In Divided Nation | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-congress-house-leader-differs-with-bush-across-board-tax-cuts.html | THE 43RD PRESIDENT: THE CONGRESS; House Leader Differs With Bush On Across-the-Board Tax Cuts | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-dining-my-kingdom-for-a-plate-of-seafood.html | DINING : My Kingdom for a Plate of Seafood | False | By Patricia Wells, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/IHT-deathpenalty-law-invoked-iran-dissidents-face-new-risk.html | Death-Penalty Law Invoked : Iran Dissidents Face New Risk | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/clinton-names-arts-medalists.html | Clinton Names Arts Medalists | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-reckewell-carl-a.html | Paid Notice: Deaths RECKEWELL, CARL A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-princeton-video-to-buy-mexican-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Princeton Video To Buy Mexican Unit | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-basketball-in-utah-an-old-school-coach-with-tenure.html | PRO BASKETBALL; In Utah, an Old-School Coach With Tenure | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/film-review-overcoming-bitterness-on-the-way-to-redemption.html | FILM REVIEW; Overcoming Bitterness On the Way to Redemption | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/new-charges-in-ecstasy-case-are-filed-against-gravano.html | New Charges in Ecstasy Case Are Filed Against Gravano | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-a-guideseye-view-letters-to-the-travel-editor.html | A Guide's-Eye View : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-the-lines-are-burning-letters-to-the-travel-editor.html | The Lines Are Burning : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/competition-urged-to-avert-ntt-breakup.html | Competition Urged to Avert N.T.T. Breakup | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/reuters/technology/article-2000121592475709154-no-title.html | Article 2000121592475709154 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/baseball-hermanson-and-wells-lost-to-mets.html | BASEBALL; Hermanson And Wells Lost to Mets | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/run-to-the-right-not-the-middle.html | Run to the Right, Not the Middle | False | By Gary Bauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/foreign-affairs-medal-of-honor.html | Foreign Affairs; Medal of Honor | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/yemeni-on-delicate-path-in-bin-laden-hunt.html | Yemeni on Delicate Path in bin Laden Hunt | False | By John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/the-media-business-advertising-addenda-new-agency-to-open-today-in-minneapolis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency to Open Today in Minneapolis | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/pro-football-anderson-has-new-role-starting-in-pro-bowl.html | PRO FOOTBALL; Anderson Has New Role: Starting in Pro Bowl | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/technology-microsoft-cuts-its-projections-for-4th-quarter.html | TECHNOLOGY; Microsoft Cuts Its Projections For 4th Quarter | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/plus-baseball.html | PLUS BASEBALL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/tv-weekend-marching-as-to-war-in-double-time.html | TV WEEKEND; Marching as to War, in Double Time | False | By William McDonald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/i-m-not-dead-yet-genetic-mutation-that-lives-up-to-its-name-is-found.html | I'm Not Dead Yet: Genetic Mutation That Lives Up to Its Name Is Found | False | By Gina Kolata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-fremont-nora-nee-michel.html | Paid Notice: Deaths FREMONT, NORA NEE MICHEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/closing-arguments-begin-in-trial-of-officers.html | Closing Arguments Begin in Trial of Officers | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/media-business-advertising-agencies-clients-offer-guidelines-for-consultants-who.html | THE MEDIA BUSINESS: ADVERTISING; Agencies and clients offer guidelines for the consultants who help them meet one another. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-as-the-president-elect-takes-center-stage-bind-up-the-wounds-700487.html | As the President-Elect Takes Center Stage, Bind Up the Wounds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/science/partial-solar-eclipse-will-be-visible-in-north-america-on-christmas.html | Partial Solar Eclipse Will Be Visible in North America on Christmas | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-michael-milken-s-story-694126.html | Michael Milken's Story | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/business/gucci-posts-strong-growth-but-share-price-declines.html | Gucci Posts Strong Growth, But Share Price Declines | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-tibor-de-nagy-gallery-the-first-50-years.html | ART IN REVIEW; 'Tibor de Nagy Gallery: The First 50 Years' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/l-domestic-violence-694274.html | Domestic Violence | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/the-43rd-president-the-president-clinton-praises-speeches-that-ended-campaign.html | THE 43RD PRESIDENT: THE PRESIDENT; Clinton Praises Speeches That Ended Campaign | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/former-head-of-rockland-democrats-is-indicted.html | Former Head of Rockland Democrats Is Indicted | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-schulte-lily-carlson.html | Paid Notice: Deaths SCHULTE, LILY CARLSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/ndabaningi-sithole-80-fighter-for-zimbabwe.html | Ndabaningi Sithole, 80, Fighter for Zimbabwe | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/IHT-the-supreme-court-letters-to-the-editor.html | The Supreme Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/metro-business-briefing-gambling-losses-up.html | Metro Business Briefing; GAMBLING LOSSES UP | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/getting-tough-on-gangsters-high-tech-and-global.html | Getting Tough On Gangsters, High Tech And Global | False | By Joseph Kahn and Judith Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/c-corrections-704334.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-as-more-handicapped-people-hit-the-road-the-travel-industry-strives.html | As More Handicapped People Hit the Road, The Travel Industry Strives to Improve Services : The Challenges That Face Travelers With Disabilities | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/first-for-a-top-mexican-aide-facing-trial-in-45-million-theft.html | First for a Top Mexican Aide: Facing Trial in $45 Million Theft | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/movies/theater-review-a-house-of-women-captives-of-mother.html | THEATER REVIEW; A House Of Women, Captives Of Mother | False | By Sarah Boxer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/the-big-city-hallowed-be-the-name-on-the-label.html | The Big City; Hallowed Be the Name On the Label | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/art-in-review-collector-s-choice.html | ART IN REVIEW; 'Collector's Choice' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/to-prevent-price-jumps-changes-in-electricity-market-are-urged.html | To Prevent Price Jumps, Changes In Electricity Market Are Urged | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/43rd-president-florida-legislature-pledge-change-floridians-vote.html | THE 43RD PRESIDENT: THE FLORIDA LEGISLATURE; A Pledge to Change How Floridians Vote | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/plan-would-put-extra-trains-on-busy-lines.html | Plan Would Put Extra Trains On Busy Lines | False | By Randy Kennedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/style/IHT-ask-roger-collis-baggage-delays-and-wine-lists.html | ASK ROGER COLLIS : Baggage Delays and Wine Lists | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/broker-blames-stress-of-jail-in-plot-to-have-judge-killed.html | Broker Blames Stress of Jail In Plot to Have Judge Killed | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/opinion/a-russian-return-to-havana.html | A Russian Return to Havana | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/weekend-warrior-launching-that-small-steel-missile-hoping-not-hit-bar-stool.html | WEEKEND WARRIOR; Launching That Small Steel Missile, Hoping Not to Hit the Bar Stool | False | By Peter Demarco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/arts/spare-times-693090.html | SPARE TIMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/us/workers-get-greater-drug-test-protection.html | Workers Get Greater Drug Test Protection | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/sports/nba-roundup-nuggets-end-skid-by-defeating-spurs.html | N.B.A.: ROUNDUP; Nuggets End Skid by Defeating Spurs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/classified/paid-notice-deaths-fruehling-george.html | Paid Notice: Deaths FRUEHLING, GEORGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-15 | 2000-12-15 | https://www.nytimes.com/2000/12/15/nyregion/public-lives-engineer-tracks-bridges-twists-and-turns.html | PUBLIC LIVES; Engineer Tracks Bridges' Twists and Turns | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/more-than-1000-mourners-attend-service-for-bishop-of-long-island.html | More Than 1,000 Mourners Attend Service for Bishop of Long Island | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/another-setback-for-vouchers.html | Another Setback for Vouchers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/movies/film-review-tasteless-at-times-but-where-s-the-yuck.html | FILM REVIEW; Tasteless At Times, But Where's The Yuck? | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-010758.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/abroad-at-home-a-failure-of-reason.html | Abroad at Home; A Failure Of Reason | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/the-george-bush-i-knew.html | The George Bush I Knew | False | By Lanny J. Davis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/stalins-best-tune.html | Stalin's Best Tune | False | By Solomon Volkov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/sports-of-the-times-ultimately-lucas-hopes-he-ll-emerge.html | Sports of The Times; Ultimately, Lucas Hopes, He'll Emerge | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/violence-counselor-kills-two-on-midtown-street-police-say.html | Violence Counselor Kills Two on Midtown Street, Police Say | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/give-the-people-what-they-want-the-center.html | Give the People What They Want: The Center | False | By Howard H. Baker Jr., John C. Danforth, Sam Nunn, and Robert S. Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/rebel-held-zone-in-colombia-fears-end-of-truce.html | Rebel-Held Zone in Colombia Fears End of Truce | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/moses-abramovitz-88-led-us-economic-association.html | Moses Abramovitz, 88; Led U.S. Economic Association | False | By Michael M. Weinstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-congress-finishes-its-work-by-approving-spending-bill.html | THE 43RD PRESIDENT; Congress Finishes Its Work By Approving Spending Bill | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/worldbusiness/IHT-lvmh-auction-merger-in-the-works.html | LVMH Auction Merger in the Works | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-letter-to-the-editor-a-xerox-champion-sticks-to-his-guns.html | Letter to the Editor : A Xerox Champion Sticks to His Guns | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-berger-rosalind.html | Paid Notice: Deaths BERGER, ROSALIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-true-bilingual-schools-000604.html | True Bilingual Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/sides-in-mideast-conflict-seem-to-edge-toward-resuming-talks.html | Sides in Mideast Conflict Seem to Edge Toward Resuming Talks | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-donohue-francis-t.html | Paid Notice: Deaths DONOHUE, FRANCIS T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/IHT-virgins-6plane-order-meets-consortium-goal-for-launch-of-a3xx-airbus.html | Virgin's 6-Plane Order Meets Consortium Goal For Launch of A3XX : Airbus Sets Takeoff of Project for Superjumbo | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/the-neediest-cases-help-in-finding-a-home-worthy-of-being-lived-in.html | The Neediest Cases; Help in Finding a Home Worthy of Being Lived In | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-russian-utility-offers-plan-to-end-electricity-monopoly.html | INTERNATIONAL BUSINESS; Russian Utility Offers Plan To End Electricity Monopoly | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/pop-review-death-by-suicide-homicide-and-just-plain-old-bad-luck.html | POP REVIEW; Death by Suicide, Homicide And Just Plain Old Bad Luck | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/etoys-says-sales-are-off-in-crucial-period-and-cash-is-dwindling.html | EToys Says Sales Are Off in Crucial Period and Cash Is Dwindling | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-weiss-florae.html | Paid Notice: Deaths WEISS, FLORAE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/theater/theater-review-a-poignant-slice-of-lives-restarted.html | THEATER REVIEW; A Poignant Slice of Lives Restarted | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/think-tank-a-band-with-a-lot-more-to-offer-than-talented-trumpeters.html | Think Tank; A Band With a Lot More to Offer Than Talented Trumpeters | False | By Eric Scigliano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-clatworthy-h-william-jr.html | Paid Notice: Deaths CLATWORTHY, H. WILLIAM, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-americas-deal-for-brazil-data-networks.html | WORLD BUSINESS BRIEFING: AMERICAS; DEAL FOR BRAZIL DATA NETWORKS | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-steiger-william.html | Paid Notice: Deaths STEIGER, WILLIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-hallow-gregory.html | Paid Notice: Deaths HALLOW, GREGORY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/hockey-mckay-s-goal-lifts-devils-past-canadiens.html | HOCKEY; McKay's Goal Lifts Devils Past Canadiens | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-lambert-arthur-s.html | Paid Notice: Deaths LAMBERT, ARTHUR S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/company-news-shockwavecom-sets-atomfilms-takeover.html | COMPANY NEWS; SHOCKWAVE.COM SETS ATOMFILMS TAKEOVER | False | By Amy Harmon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/style/IHT-tokyo-film-fest-showcases-the-famous-and-not-so-focus-on-asian.html | Tokyo Film Fest Showcases the Famous and Not So : Focus on Asian 'Indies' | False | By Kaori Shoji, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/music-review-for-maestro-and-virtuoso-an-accord.html | MUSIC REVIEW; For Maestro and Virtuoso, an Accord | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/medianews-allowed-to-buy-utah-paper-from-at-t.html | MediaNews Allowed to Buy Utah Paper from AT&T | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-5-week-election-and-its-aftermath-012777.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/baseball-recruiting-cone-is-the-newest-role-for-rodriguez.html | BASEBALL; Recruiting Cone Is the Newest Role for Rodriguez | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-needed-a-world-criminal-court-015318.html | Needed: A World Criminal Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-007781.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-museum-to-remember-our-slave-history-008540.html | A Museum to Remember Our Slave History | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/boxing-knowing-the-ropes-and-she-shows-it.html | BOXING; Knowing the Ropes, And She Shows It | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/after-changes-concorde-may-fly-in-spring.html | After Changes, Concorde May Fly in Spring | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/transactions-703192.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-if-dante-were-around-a-somewhat-divine-surprise.html | DANCE IN REVIEW; If Dante Were Around, A Somewhat Divine Surprise | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd-president-president-elect-saying-downturn-possible-bush-trumpets-tax-cut.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; SAYING DOWNTURN IS POSSIBLE, BUSH TRUMPETS TAX CUT | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/oil-patch-is-coming-back-to-life-as-natural-gas-prices-set-record.html | Oil Patch Is Coming Back to Life As Natural Gas Prices Set Record | False | By Jim Yardley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/john-kobler-90-biographer-of-al-capone.html | John Kobler, 90, Biographer of Al Capone | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-5-week-election-and-its-aftermath-001880.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-054283.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-johnson-looks-on-bright-side.html | PRO BASKETBALL; Johnson Looks On Bright Side | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/news/virgins-6-plane-order-meets-consortium-goal-for-launch-of-a3xx-airbus.html | Virgin's 6-Plane Order Meets Consortium Goal For Launch of A3XX : Airbus Sets Takeoff of Project for Superjumbo | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-walpin-bernard-g.html | Paid Notice: Deaths WALPIN, BERNARD G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/phillips-the-auction-house-set-to-merge-with-de-pury.html | Phillips, the Auction House, Set to Merge With de Pury | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/style/IHT-pursuing-an-art-market-in-high-gear.html | Pursuing an Art Market in High Gear | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/public-lives-guiding-the-battles-of-the-women-s-rights-movement.html | PUBLIC LIVES; Guiding the Battles of the Women's Rights Movement | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/IHT-1950fire-acheson-in-our-pages100-75-and-50-years-ago.html | 1950:Fire Acheson!: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/hillary-clinton-book-advance-8-million-is-near-record.html | Hillary Clinton Book Advance, $8 Million, Is Near Record | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-the-democrats-clinton-confidant-gains-support-to-lead-the-dnc.html | THE 43RD PRESIDENT: THE DEMOCRATS; Clinton Confidant Gains Support to Lead the D.N.C. | False | By Richard L. Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-nelson-marvin.html | Paid Notice: Deaths NELSON, MARVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-ottomanelli-onofrio.html | Paid Notice: Deaths OTTOMANELLI, ONOFRIO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/inside-013706.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-after-8-years-o-neal-adds-college-degree-to-his-resume.html | PRO BASKETBALL; After 8 Years, O'Neal adds College Degree to His Resume | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-kahn-edith-r.html | Paid Notice: Deaths KAHN, EDITH R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/baseball-restraining-order-is-filed-against-the-mets-benitez.html | BASEBALL; Restraining Order Is Filed Against the Mets' Benitez | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/edward-ahrens-cholestrol-researcher-is-dead-at-85.html | Edward Ahrens Cholestrol Researcher, Is Dead at 85 | False | By Carmel McCoubrey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/scientists-say-estrogen-belongs-on-cancer-list.html | Scientists Say Estrogen Belongs on Cancer List | False | By Denise Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/oliver-william-wolters-85-malay-scholar.html | Oliver William Wolters, 85, Malay Scholar | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-playoff-berths-at-stake-in-jets-lions-matchup.html | PRO BASKETBALL; Playoff Berths at Stake In Jets-Lions Matchup | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-sussberg-carol.html | Paid Notice: Deaths SUSSBERG, CAROL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/an-unlikely-policeman-for-mergers.html | An Unlikely Policeman for Mergers | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd-president-second-careers-lucrative-lobbying-jobs-await-many-leaving.html | THE 43RD PRESIDENT: SECOND CAREERS; Lucrative Lobbying Jobs Await Many Leaving Government Service | False | By Leslie Wayne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/suny-hospitals-seek-loans-not-subsidies-to-cover-gap.html | SUNY Hospitals Seek Loans, Not Subsidies, to Cover Gap | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-2-tobuy-lists-endorse-nortel.html | 2 To-Buy Lists Endorse Nortel | False | By Erika Kinetz, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/ruth-martin-86-translator-of-rare-and-popular-operas.html | Ruth Martin, 86, Translator Of Rare and Popular Operas | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/delays-in-maintenance-data-cited-in-alaska-airlines-crash.html | Delays in Maintenance Data Cited in Alaska Airlines Crash | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/signs-pass-color-test-at-busy-brooklyn-plaza.html | Signs Pass Color Test At Busy Brooklyn Plaza | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-shady-deal-or-made-in-the-shadetime-shares-can-pay-but-beware.html | Shady Deal or Made in the Shade?Time Shares Can Pay, but Beware | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/nyc-every-tunnel-has-a-mouth-if-not-a-napkin.html | NYC; Every Tunnel Has a Mouth, If Not a Napkin | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/o-say-can-you-see-what-that-flag-means.html | O Say Can You See What That Flag Means? | False | By Celestine Bohlen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/music-review-trying-to-enjoy-the-sound-while-hating-the-sentiment.html | MUSIC REVIEW; Trying to Enjoy the Sound While Hating the Sentiment | False | By James R. Oestreich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/a-5-week-election-and-its-aftermath-014001.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/hockey-rangers-are-the-cure-for-what-ails-the-ducks.html | HOCKEY; Rangers Are the Cure For What Ails the Ducks | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-oppenheim-justin-sable.html | Paid Notice: Deaths OPPENHEIM, JUSTIN SABLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/putin-in-cuba-signals-priority-of-ties-to-us.html | Putin, in Cuba, Signals Priority of Ties to U.S. | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/coming-on-sunday-the-rollover-case.html | COMING ON SUNDAY; THE ROLLOVER CASE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/summations-in-case-of-a-death-in-police-custody.html | Summations in Case of a Death in Police Custody | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-5-week-election-and-its-aftermath-015490.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-2-promising-net-stocks-have-fallen-and-cant-get-up-but-hope.html | 2 Promising Net Stocks Have Fallen and Can't Get Up â€ŠÂ¬ but Hope Remains | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/books/resolute-adversary-of-divorce.html | Resolute Adversary Of Divorce | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/in-park-slope-recalling-a-day-of-snow-and-fire.html | In Park Slope, Recalling a Day of Snow and Fire | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-004430.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/kerik-on-hand-for-2nd-arrest-in-two-days.html | Kerik on Hand For 2nd Arrest In Two Days | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/un-economic-panel-to-study-ways-to-help-world-s-have-nots.html | U.N. Economic Panel to Study Ways to Help World's Have-nots | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/enron-to-buy-back-a-stock-issue-at-half-what-public-paid.html | Enron to Buy Back a Stock Issue at Half What Public Paid | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/IHT-1925pesky-felines-in-our-pages100-75-and-50-years-ago.html | 1925:Pesky Felines : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/city-school-chief-proposes-changes-in-bilingual-study.html | CITY SCHOOL CHIEF PROPOSES CHANGES IN BILINGUAL STUDY | False | By Lynette Holloway | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-knicks-set-a-standard-for-offensive-futility.html | PRO BASKETBALL; Knicks Set a Standard for Offensive Futility | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/travel/rules-of-the-road-for-atm-fees.html | Rules of the Road for A.T.M. Fees | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/quotation-of-the-day-007501.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-but-latest-ipo-drops-further-diminishing-internet-giants.html | But Latest IPO Drops, Further Diminishing Internet Giant's Cachet : Softbank Sees Slump as Opportunity | False | By Miki Tanikawa, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/keep-my-tv-reality-free.html | Keep My TV Reality-Free | False | By Andy Borowitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/proposal-says-city-is-game-for-the-games.html | Proposal Says City Is Game for the Games | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/athletics-at-cooper-union-precisely.html | Athletics at Cooper Union? Precisely | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/years-after-sale-handgun-haunts-ex-owner-in-court.html | Years After Sale, Handgun Haunts Ex-Owner in Court | False | By Dirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-004294.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-5-week-election-and-its-aftermath-014591.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/a-high-tech-domino-effect-as-dot-com-s-go-so-go-the-e-commerce-consultants.html | A High-Tech Domino Effect; As Dot-com's Go, So Go the E-Commerce Consultants | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-football-giants-notebook-short-week-becomes-shorter.html | PRO FOOTBALL: GIANTS NOTEBOOK; Short Week Becomes Shorter | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/fbi-agents-rally-against-possible-clemency.html | F.B.I. Agents Rally Against Possible Clemency | False | By David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-starks-thrives-at-garden.html | PRO BASKETBALL; Starks Thrives At Garden | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-europe-critical-mass-for-a3xx.html | WORLD BUSINESS BRIEFING: EUROPE; CRITICAL MASS FOR A3XX | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-004448.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/china-seizes-worker-seeking-independent-union.html | China Seizes Worker Seeking Independent Union | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-a-5-week-election-and-its-aftermath-015474.html | A 5-Week Election, And Its Aftermath | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-slade-carlyle-lind.html | Paid Notice: Deaths SLADE, CARLYLE LIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-research-universities-008133.html | Research Universities | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-henneman-esther-gracie.html | Paid Notice: Deaths HENNEMAN, ESTHER GRACIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-nets-notebook-the-7-footer-stepania-adds-size-to-the-lineup.html | PRO BASKETBALL: NETS NOTEBOOK; The 7-Footer Stepania Adds Size to the Lineup | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/your-money/IHT-one-investment-whose-time-is-coming-again.html | One Investment Whose Time Is Coming Again | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/us-frees-palestinian-held-3-years-on-secret-evidence.html | U.S. Frees Palestinian Held 3 Years on Secret Evidence | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-eastmond-christine.html | Paid Notice: Deaths EASTMOND, CHRISTINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/commissioner-of-corrections-to-leave-post.html | Commissioner of Corrections To Leave Post | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-needed-a-world-criminal-court-015342.html | Needed: A World Criminal Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-gulker-bessie.html | Paid Notice: Deaths GULKER, BESSIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/topics-of-the-times.html | Topics of The Times | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/move-possible-for-garden-but-where.html | Move Possible For Garden (But Where?) | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/government-acts-to-calm-california-s-energy-market.html | Government Acts to Calm California's Energy Market | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/new-europe-s-changing-landscape-strains-french-german-ties.html | New Europe's Changing Landscape Strains French-German Ties | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-tolerance-of-gays-001201.html | Tolerance of Gays | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/hockey-islanders-hold-on-for-rare-victory.html | HOCKEY; Islanders Hold On For Rare Victory | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/guilty-plea-by-division-of-drug-giant.html | Guilty Plea By Division Of Drug Giant | False | By Melody Petersen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/IHT-german-leaders-economic-plan-dealt-setback-unions-force-schroeder-to.html | German Leader's Economic Plan Dealt Setback : Unions Force Schroeder To Yield on Pension Cuts | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/IHT-ouster-of-iran-reformist-drops-curtain-on-liberal-era.html | Ouster of Iran Reformist Drops Curtain on Liberal Era | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/bridge-got-a-computer-then-you-ve-got-all-you-need-for-a-game.html | BRIDGE; Got a Computer? Then You've Got All You Need for a Game | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-villain-hero-princess-in-time-for-the-holidays.html | DANCE IN REVIEW; Villain, Hero, Princess In Time for the Holidays | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/pro-basketball-malone-gives-nba-two-thumbs-down.html | PRO BASKETBALL; Malone Gives N.B.A. Two Thumbs Down | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/dance-in-review-sculptural-poses-wry-yet-mysterious.html | DANCE IN REVIEW; Sculptural Poses, Wry Yet Mysterious | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/russia-s-doctors-are-beggars-at-work-paupers-at-home.html | Russia's Doctors Are Beggars At Work, Paupers at Home | False | By Carey Goldberg With Sophia Kishkovsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/the-markets-stocks-bonds-stocks-fall-sharply-on-record-volume.html | THE MARKETS: STOCKS & BONDS; Stocks Fall Sharply on Record Volume | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/style/IHT-the-wit-of-de-gaullewords-never-failed-him.html | The Wit of de Gaulle:Words Never Failed Him | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/company-briefs-009652.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/the-43rd-president-congress-speaker-clarifies-stand-on-bush-s-tax-plan.html | THE 43RD PRESIDENT: CONGRESS; Speaker Clarifies Stand on Bush's Tax Plan | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/the-bush-foreign-policy-team.html | The Bush Foreign Policy Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/IHT-un-peacekeeping-lessons-in-africa.html | UN Peacekeeping Lessons in Africa | False | By William Shawcross, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-debt-payment-is-skipped-in-britain.html | INTERNATIONAL BUSINESS; Debt Payment Is Skipped In Britain | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/IHT-1900deadly-duel-in-our-pages100-75-and-50-years-ago.html | 1900:Deadly Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-levine-irving-a.html | Paid Notice: Deaths LEVINE, IRVING A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/mayor-to-name-panel-to-look-at-other-ways-to-cast-vote.html | Mayor to Name Panel to Look At Other Ways To Cast Vote | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/news-summary-012050.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-asia-nissan-eyes-minicar-market.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN EYES MINICAR MARKET | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/classified/paid-notice-deaths-felig-norman-j-judge.html | Paid Notice: Deaths FELIG, NORMAN J., JUDGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-thinkers-wanted-008052.html | Thinkers Wanted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-004405.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/judge-rules-defendant-s-amnesia-is-feigned-in-terror-case.html | Judge Rules Defendant's Amnesia Is Feigned in Terror Case | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/religion-journal-political-expressions-personal-piety-increase-bush-gore-showed.html | Religion Journal; Political Expressions of Personal Piety Increase, as Bush and Gore Showed | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/IHT-corrections-92033982833.html | Corrections | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/international-business-big-chemical-companies-reshuffling-units.html | INTERNATIONAL BUSINESS; Big Chemical Companies Reshuffling Units | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/worldbusiness/IHT-korea-awards-wireless-licenses-and-losers-regroup.html | Korea Awards Wireless Licenses, and Losers Regroup | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/vote-counters-back-at-work-in-a-contest-for-the-state-senate.html | Vote Counters Back at Work in a Contest for the State Senate | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/interpublic-chairman-steps-up-retirement.html | Interpublic Chairman Steps Up Retirement | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/world/london-journal-nice-little-run-of-mousetrap-hits-20000-tonight.html | London Journal; 'Nice Little Run' of 'Mousetrap' Hits 20,000 Tonight | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/c-corrections-004332.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/historic-brooklyn-church-closes-for-safety-reasons.html | Historic Brooklyn Church Closes for Safety Reasons | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/opinion/l-needed-a-world-criminal-court-015288.html | Needed: A World Criminal Court | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/business-digest-012157.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/us/43rd-president-vice-president-elect-cheney-play-starring-role-capitol-hill.html | THE 43RD PRESIDENT: THE VICE PRESIDENT-ELECT; Cheney to Play A Starring Role On Capitol Hill | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/arts/director-leaves-jazz-at-lincoln-center.html | Director Leaves Jazz at Lincoln Center | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/business/world-business-briefing-europe-abbey-merger-plan-progresses.html | WORLD BUSINESS BRIEFING: EUROPE; ABBEY MERGER PLAN PROGRESSES | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/sports/transactions-039969.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/reuters/technology/article-2000121693578468768-no-title.html | Article 2000121693578468768 — No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-16 | 2000-12-16 | https://www.nytimes.com/2000/12/16/nyregion/union-coalition-meets-with-city.html | Union Coalition Meets With City | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-wantz-dr-george-e.html | Paid Notice: Deaths WANTZ, DR. GEORGE E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-introduction-648744.html | Introduction | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/pastimes-building-children-s-bags-of-tricks-while-building-their-confidence.html | PASTIMES; Building Children's Bags of Tricks While Building Their Confidence | False | By Cheryl Platzman Weinstock | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-the-big-bad-fun-gun-648760.html | The Big, Bad, Fun Gun | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/internet-changes-a-vacation-option.html | Internet Changes A Vacation Option | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-121700-questions-for-bud-cort-deconstructing.html | The Way We Live Now: 12-17-00: Questions for Bud Cort; Deconstructing Harold | False | By Dana Shapiro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-we-ve-yet-to-grow-up-668311.html | ART MUSEUMS; We've Yet to Grow Up | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/streetscapes-222-bowery-between-spring-prince-streets-1885-young-men-s-institute.html | Streetscapes/222 Bowery, Between Spring and Prince Streets; The 1885 Young Men's Institute, Now a Loft Co-op | False | By Christopher Gray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-new-york-up-close-police-marooned-subways-say-new-antennas.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Police Marooned in Subways Say New Antennas Will Help | False | By Ben Upham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-cemeteries-deceptive-sales.html | BRIEFING: CEMETERIES; DECEPTIVE SALES | False | By Bill Kent | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-pro-bowl-missing-mcnabb.html | PRO FOOTBALL: NOTEBOOK; Pro Bowl Missing McNabb | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-tv-coverage-critic-s-notebook-apocalyptic-attitude-gripped-tv.html | THE 43RD PRESIDENT: THE TV COVERAGE -- CRITIC'S NOTEBOOK; An Apocalyptic Attitude Gripped the TV Commentators, Not Their Viewers | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/a-tale-of-two-germanys.html | A Tale of Two Germanys | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-legal-spectacle-divining-the-consequences-of-a-court-divided.html | The Legal Spectacle; Divining the Consequences of a Court Divided | False | By Linda Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/home-clinic-three-methods-of-removing-wallpaper.html | HOME CLINIC; Three Methods of Removing Wallpaper | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/javier-bardem-comes-across.html | Javier Bardem Comes Across | False | By Rene Rodriguez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/new-yorkers-co-in-harlem-the-clatter-of-elves-making-dolls.html | NEW YORKERS & CO.; In Harlem, the Clatter of Elves Making Dolls | False | By Allen Salkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/l-when-dad-quits-his-job-016721.html | When Dad Quits His Job | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/l-over-60-frustration-016624.html | Over-60 Frustration | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/recombinant-dna.html | Recombinant DNA | False | By Katherine Dieckmann | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-the-map-those-magnificent-jersey-men-and-their-flying-machines.html | ON THE MAP; Those Magnificent Jersey Men and Their Flying Machines | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/wine-under-20-for-a-cold-night-two-ports.html | WINE UNDER $20; For a Cold Night, Two Ports | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-a-kit-to-pop-the-question-with.html | PULSE; A Kit to Pop the Question With | False | By Jennifer Tung | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-a-commanding-virtuoso-avoids-the-celebrity-circuit.html | MUSIC; A Commanding Virtuoso Avoids the Celebrity Circuit | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/liberties-how-to-serve-man-and-get-rich-doing-it.html | Liberties; How to Serve Man, and Get Rich Doing It | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/new-jersey-co-up-against-the-wall-semi-hero.html | NEW JERSEY & CO.; Up Against the Wall, Semi-Hero | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-nina-zinterhofer-scott-stanford.html | WEDDINGS; Nina Zinterhofer, Scott Stanford | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/after-merger-s-bumpy-start-north-shore-l.i.j.-is-clicking.html | After Merger's Bumpy Start, North Shore-L.I.J. Is Clicking | False | By Stewart Ain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/if-you-re-thinking-living-east-village-mean-streets-cutting-edge.html | If You're Thinking of Living In/The East Village; From Mean Streets to Cutting-Edge | False | By Maggie Garb | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-brooklyn-up-close-you-can-take-train-but-people-prefer-wear.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; You Can Take the A Train, but People Prefer to Wear the F | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/l-the-brothers-lardner-570303.html | The Brothers Lardner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-on-language-gifts-o-gab.html | The Way We Live Now: 12-17-00: On Language; Gifts O' Gab | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-vatis-anastassios-t.html | Paid Notice: Deaths VATIS, ANASTASSIOS T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/business-diary-emily-get-another-job-ashley-you-re-toast.html | BUSINESS: DIARY; Emily, Get Another Job. Ashley, You're Toast. | False | By Julian Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-levine-phyllis-e.html | Paid Notice: Deaths LEVINE, PHYLLIS E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-betsy-floman-scott-fishbone.html | WEDDINGS; Betsy Floman, Scott Fishbone | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-european-ties-bind-and-form-knots.html | Ideas & Trends; European Ties Bind and Form Knots | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-memorials-shacter-jean.html | Paid Notice: Memorials SHACTER, JEAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/a-soldier-statesman.html | A Soldier-Statesman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002160.html | Four-Wheeled Wallflowers, Waiting for a Dance | False | By James G. Cobb | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-establishing-a-contest-668338.html | ART MUSEUMS; Establishing a Context | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/suffolk-s-very-own-fiscal-fiasco.html | Suffolk's Very Own Fiscal Fiasco | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-herrick-helen-casey-isaacs.html | Paid Notice: Deaths HERRICK, HELEN (CASEY) ISAACS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/on-hockey-unlike-his-coaches-clarke-seems-secure.html | ON HOCKEY; Unlike His Coaches, Clarke Seems Secure | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-well-edited-memories-help-jets-prepare-for-lions.html | PRO FOOTBALL; Well-Edited Memories Help Jets Prepare for Lions | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-the-garden-thinking-ahead-about-the-latest-trends.html | IN THE GARDEN; Thinking Ahead About the Latest Trends | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/the-43rd-president-the-congress-with-minimal-fanfare-congress-calls-it-quits.html | THE 43RD PRESIDENT: THE CONGRESS; With Minimal Fanfare, Congress Calls It Quits | False | By Adam Clymer and Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/third-moon-of-jupiter-may-have-sea-under-its-ice.html | Third Moon Of Jupiter May Have Sea Under Its Ice | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/us-approves-part-of-plan-for-a-gas-pipeline-in-new-jersey.html | U.S. Approves Part of Plan for a Gas Pipeline in New Jersey | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/deconstructing-the-system.html | Deconstructing the System | False | By Edward W. Sid | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-wear-warm-clothes.html | JERSEY FOOTLIGHTS; Wear Warm Clothes | False | By Claudia Kuehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-spotlight-with-putin-castro-discovers-value-of-old-friend.html | In Spotlight With Putin, Castro Discovers Value of Old Friend | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/transactions-028525.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/designated-driver.html | Designated Driver | False | By Kai Maristed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-001996.html | Four-Wheeled Wallflowers, Waiting for a Dance | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-flushing-2-groups-plan-asian-parade-no-peace-talks-are-in-view.html | NEIGHBORHOOD REPORT: FLUSHING; 2 Groups Plan Asian Parade No Peace Talks Are in View | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-don-t-forget-stocking-stuffers-that-sing.html | MUSIC; Don't Forget Stocking Stuffers That Sing | False | By E. Kyle Minor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-no-laughing-matter-668290.html | ART MUSEUMS; No Laughing Matter | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/with-little-discord-county-adopts-budget.html | With Little Discord, County Adopts Budget | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-nash-n-richard.html | Paid Notice: Deaths NASH, N. RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/cuttings-bewitching-barks-huggable-trunks.html | CUTTINGS; Bewitching Barks, Huggable Trunks | False | By Anne Raver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-because-of-the-oil-the-plane-was-lost.html | December 10 - 16; Because of the Oil, The Plane Was Lost | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/nj-law-private-property-public-concern.html | N.J. LAW; Private Property, Public Concern | False | By Abhi Raghunathan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-hirsch-james-c.html | Paid Notice: Deaths HIRSCH, JAMES C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-mcveigh-drops-appeals.html | December 10 - 16; McVeigh Drops Appeals | False | By Jo Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-potus-648981.html | Potus | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-a-comeback-for-trains-fueled-by-baby-boomers.html | IN BUSINESS; A Comeback for Trains Fueled by Baby Boomers | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-and-then-there-were.html | JERSEY FOOTLIGHTS; And Then There Were . . . | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570664.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-from-a-teacher-sighs-and-smiles-028436.html | From a Teacher, Sighs and Smiles | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/dont-bring-home-the-bacon.html | Don't Bring Home the Bacon | False | By J. B. Schneewind | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-what-s-so-funny-um-not-my-friend.html | JERSEY; What's So Funny? Um, Not My Friend. | False | By Debra Galant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/no-tannenbaum-well-maybe-just-a-sapling.html | No Tannenbaum? Well, Maybe Just a Sapling | False | By Charlie Leduff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/nba-notebook-rift-between-stars-creating-disarray-for-the-champions.html | N.B.A.: NOTEBOOK; Rift Between Stars Creating Disarray For the Champions | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-correspondent-s-report-violence-indonesia-prompts-safety-warning.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Violence in Indonesia Prompts Safety Warning | False | By Calvin Sims | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-did-gore-make-a-sacrifice-for-the-country-028452.html | Did Gore Make a Sacrifice for the Country? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/exile-deal-leaves-pakistanis-feeling-betrayed.html | Exile Deal Leaves Pakistanis Feeling Betrayed | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/mount-union-wins-division-iii-championship.html | Mount Union Wins Division III Championship | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/her-majesty.html | Her Majesty | False | By William Norwich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-funds-watch-two-doors-reopen-at-fidelity.html | INVESTING: FUNDS WATCH; Two Doors Reopen at Fidelity | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-year-pop-jazz-critics-choices-pan-american-jazz-ecstatic-neo-soul.html | MUSIC: The Year in Pop and Jazz: the Critics' Choices; Pan-American Jazz, Ecstatic Neo-Soul | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-agent-s-firm-dropping-claim-for-posthumous-fees.html | PRO FOOTBALL: NOTEBOOK; Agent's Firm Dropping Claim for Posthumous Fees | False | By Mike Freeman and Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-memorials-margolin-boris.html | Paid Notice: Memorials MARGOLIN, BORIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002267.html | Four-Wheeled Wallflowers, Waiting for a Dance | False | By James G. Cobb | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/dance-blobs-and-windows-that-grab-the-emotions.html | DANCE; Blobs and Windows That Grab the Emotions | False | By Valerie Gladstone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-midtown-read-all-about-it.html | NEIGHBORHOOD REPORT: MIDTOWN; Read All About It | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/bookend-the-ties-that-bound-in-america.html | Bookend; The Ties That Bound in America | False | By Caleb Crain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/l-losing-the-race-570338.html | 'Losing the Race' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-a-toast-to-science.html | December 10 - 16; A Toast to Science | False | By Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-finding-the-funds.html | INVESTING; Finding the Funds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-kudesh-stephen-bernard.html | Paid Notice: Deaths KUDESH, STEPHEN BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/college-basketball-st-john-s-short-on-height-and-poise-loses-third-straight.html | COLLEGE BASKETBALL; St. John's, Short on Height and Poise, Loses Third Straight | False | By Ron Dicker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-meghan-dinneen-john-picotte-jr.html | WEDDINGS; Meghan Dinneen, John Picotte Jr. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-government-new-parks-commissioner-and-attorney.html | IN BRIEF: GOVERNMENT; NEW PARKS COMMISSIONER AND ATTORNEY | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/cuttings-this-week-protect-plants.html | CUTTINGS: THIS WEEK; Protect Plants | False | By Patricia Jonas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-law-enforcement-mayor-pleads-guilty.html | BRIEFING: LAW ENFORCEMENT; MAYOR PLEADS GUILTY | False | By Abhi Raghunathan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/economic-view-easy-money-harder-times-and-the-road-in-between.html | ECONOMIC VIEW; Easy Money, Harder Times And the Road In Between | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/for-maimed-war-victims-a-tenuous-respite-in-staten-island.html | For Maimed War Victims, a Tenuous Respite in Staten Island | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-track-and-field-livingstone-s-600-is-second-fastest.html | PLUS: TRACK AND FIELD; Livingstone's 600 Is Second Fastest | False | By William J. Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/li-work-growing-up-together-with-the-family-business.html | L.I. @ WORK; Growing Up Together With the Family Business | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-did-gore-make-a-sacrifice-for-the-country-028444.html | Did Gore Make a Sacrifice for the Country? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/playing-in-the-neighborhoood.html | PLAYING IN THE NEIGHBORHOOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/home-clinic-pluses-and-minuses-of-3-methods-of-removing-wallpaper.html | HOME CLINIC; Pluses and Minuses of 3 Methods of Removing Wallpaper | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-sense-and-nonsense-648884.html | Sense and Nonsense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/retirement-benefits.html | Retirement Benefits | False | By Daphne Merkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570761.html | Books in Brief: Fiction & Poetry | False | By Christina Lem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/as-hotels-rise-in-vancouver-occupancy-rate-falls.html | As Hotels Rise in Vancouver, Occupancy Rate Falls | False | By Harriet King | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/2-rookies-say-they-understand-why-scott-wants-them-in-early.html | 2 Rookies Say They Understand Why Scott Wants Them In Early | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-suitcase-for-gifts-no-longer-needed-705772.html | Suitcase for Gifts No Longer Needed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-africa-a-mea-culpa-for-apartheid-tests-whites.html | In Africa, A Mea Culpa For Apartheid Tests Whites | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/long-island-journal-the-teacher-s-pet-and-more-is-a-guide-dog.html | LONG ISLAND JOURNAL; The Teacher's Pet, and More, Is a Guide Dog | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/the-storefront-ethic-is-in-their-blood.html | The Storefront Ethic Is in Their Blood | False | By Karen Tina Harrison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-versatile-barber-can-now-climb-any-mountain.html | PRO FOOTBALL; Versatile Barber Can Now Climb Any Mountain | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-outdoor-smoking-ban.html | BRIEFING: LEGISLATION; OUTDOOR SMOKING BAN | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/sony-toy-is-less-costly-but-still-scarce.html | Sony Toy Is Less Costly, but Still Scarce | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-bertrand-charles-barrett.html | Paid Notice: Deaths BERTRAND, CHARLES BARRETT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/strategies-in-asset-allocation-think-location-location-location.html | STRATEGIES; In Asset Allocation, Think Location, Location, Location | False | By Mark Hulbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-government-county-web-site-a-big-hit.html | IN BRIEF: GOVERNMENT; COUNTY WEB SITE A BIG HIT | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-wachstock-david.html | Paid Notice: Deaths WACHSTOCK, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-bring-some-food.html | JERSEY FOOTLIGHTS; Bring Some Food | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/nassau-amends-civil-rights-to-cover-gays.html | Nassau Amends Civil Rights to Cover Gays | False | By John T. McQuiston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-pepper-david-stephen.html | Paid Notice: Deaths PEPPER, DAVID STEPHEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-whitaker-robert-martin.html | Paid Notice: Deaths WHITAKER, ROBERT MARTIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/winning-now-he-must-persuade-the-voters.html | Winning, Now He Must Persuade the Voters | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002186.html | Four-Wheeled Wallflowers, Waiting for a Dance | False | By Dan Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-to-loaf-or-not-to-loaf.html | The Way We Live Now: 12-17-00; To Loaf or Not to Loaf | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/tv/cover-story-few-talking-heads-lots-of-snapping-ones.html | COVER STORY; Few Talking Heads, Lots of Snapping Ones | False | By Joseph Siano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/trans-atlantic-love-affair.html | Trans-Atlantic Love Affair | False | By James Collard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/dance-reserving-a-stage-for-tomorrow-s-choreographers.html | DANCE; Reserving a Stage For Tomorrow's Choreographers | False | By Gia Kourlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-vows-arina-hinzen-and-willie-gluckstern.html | WEDDINGS: VOWS; Arina Hinzen and Willie Gluckstern | False | By Lois Smith Brady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/catching-up-with-mr-cuomo.html | Catching Up With Mr. Cuomo | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-the-mass-marketing-of-venture-capital.html | INVESTING; The Mass Marketing of Venture Capital | False | By Lynnley Browning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-a-clear-voice-668303.html | ART MUSEUMS; A Clear Voice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-paradise-and-politics.html | FILM: The Year in Film; Critics Pick Their Favorites; Paradise and Politics | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/l-why-won-t-oklahoma-win-028355.html | Why Won't Oklahoma Win? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-katharine-stickney-hilary-sawyer.html | WEDDINGS; Katharine Stickney, Hilary Sawyer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/art-architecture-it-s-history-now-so-shouldn-t-modernism-be-preserved-too.html | ART/ARCHITECTURE; It's History Now, So Shouldn't Modernism Be Preserved, Too? | False | By Herbert Muschamp | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/back-in-the-ussr.html | Back in the U.S.S.R. | False | By Matthew Brzezinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-beauty-her-moreau-eyes-say-isn-t-everything.html | FILM; Beauty, Her Moreau Eyes Say, Isn't Everything | False | By Laura Winters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-the-big-bad-fun-gun-648809.html | The Big, Bad, Fun Gun | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/what-s-doing-in-toronto.html | What's Doing In Toronto | False | By Katherine Ashenburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/coping-a-hip-hop-artist-brings-it-all-back-home.html | COPING; A Hip-Hop Artist Brings It All Back Home | False | By Felicia R. Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-politics-new-jersey-is-kind-to-losers-maybe-franks-is-a-winner.html | ON POLITICS; New Jersey Is Kind to Losers. Maybe Franks Is a Winner. | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-sense-and-nonsense-648876.html | Sense and Nonsense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-how-do-you-cure-a-sex-addict-648965.html | How Do You Cure A Sex Addict? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/he-inhaled-the-haze.html | He Inhaled The Haze | False | By Lisa Zeidner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/art-reviews-human-stories-revealed-through-collage.html | ART REVIEWS; Human Stories Revealed Through Collage | False | By Helen A. Harrison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-remarks-announcement-powell-s-nomination-secretary-state.html | THE 43RD PRESIDENT; Remarks at Announcement of Powell's Nomination as Secretary of State | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/word-for-word-wondering-eyes-literary-puzzle-involving-certain-jolly-old-elf.html | Word for Word; Wondering Eyes; The Literary Puzzle Involving a Certain Jolly Old Elf | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/databank-december-11-15-as-stocks-sink-investors-flee-to-safety.html | DATABANK DECEMBER 11-15; As Stocks Sink, Investors Flee to Safety | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-hammond-g-myron.html | Paid Notice: Deaths HAMMOND, G. MYRON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-pioneering-spirit-668346.html | ART MUSEUMS; Pioneering Spirit | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-kotliar-nadya.html | Paid Notice: Deaths KOTLIAR, NADYA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/rosemarie-kanzler-85-social-magnet-who-d-find-a-find-and-make-a-match.html | Rosemarie Kanzler, 85, Social Magnet, Who'd Find a Find and Make a Match | False | By Enid Nemy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/mirror-mirror-consumerism-and-its-discontents.html | MIRROR, MIRROR; Consumerism and its Discontents | False | By Penelope Green | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-abuse-of-bankruptcy-009377.html | Abuse of Bankruptcy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-thinking-big-in-sales-of-christmas-trees.html | IN BUSINESS; Thinking Big in Sales Of Christmas Trees | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-where-food-sparkles-but-decor-doesn-t.html | DINING OUT; Where Food Sparkles but Decor Doesn't | False | By M. H. Reed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-offering-cross-cultural-fusion-cuisine.html | DINING OUT; Offering Cross-Cultural Fusion Cuisine | False | By Joanne Starkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-did-gore-make-a-sacrifice-for-the-country-028460.html | Did Gore Make a Sacrifice for the Country? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-competition-for-liberals-002852.html | Competition for Liberals | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/food-plain-and-fancy.html | Food; Plain and Fancy | False | By Alice Thomas Ellis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-very-mexican-hideaway.html | A Very Mexican Hideaway | False | By Denise Fainberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/in-the-region-new-jersey-redevelopment-to-start-near-shore-in-long-branch.html | In the Region/New Jersey; Redevelopment to Start Near Shore in Long Branch | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-scher-dr-samuel-l.html | Paid Notice: Deaths SCHER, DR. SAMUEL L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/stoking-the-star-trek-machinery.html | Stoking the 'Star Trek' Machinery | False | By Michael Pollak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-foreign-policy-steady-advocate-american-caution-powell-faces.html | THE 43RD PRESIDENT; FOREIGN POLICY; A Steady Advocate of American Caution, Powell Faces a Changed World | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-sherman-mildred-k.html | Paid Notice: Deaths SHERMAN, MILDRED K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-harkins-mary-patricia.html | Paid Notice: Deaths HARKINS, MARY PATRICIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-th-th-that-s-not-all-folks.html | December 10 - 16; Th-th-that-s-not-All, Folks | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/q-a-monthly-surcharge-on-rent.html | Q. & A.; Monthly Surcharge On Rent | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/a-sheik-s-lessons-hatred-for-the-west.html | A Sheik's Lessons: Hatred for the West | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/preludes-learning-to-value-our-own-labor.html | PRELUDES; Learning to Value Our Own Labor | False | By Abby Ellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-guide-674133.html | THE GUIDE | False | By Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/ripples-from-afghanistan.html | Ripples From Afghanistan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/chinese-media-suddenly-focus-on-a-growing-aids-problem.html | Chinese Media Suddenly Focus on a Growing AIDS Problem | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-hillary-clinton-agrees-to-8-million-book-contract.html | December 10 - 16; Hillary Clinton Agrees To $8 Million Book Contract | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/brieifing-legislation-ticket-quotas.html | BRIEIFING: LEGISLATION; TICKET QUOTAS | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-education-bond-issue-loses.html | IN BRIEF: EDUCATION; BOND ISSUE LOSES | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/l-polyester-was-king-570320.html | Polyester Was King | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-year-pop-jazz-critics-choices-raps-persecution-songs-alienation.html | MUSIC: The Year in Pop and Jazz: the Critics' Choices; Raps of Persecution, Songs of Alienation | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-lemieux-act-two-scene-one.html | December 10 - 16; Lemieux, Act Two, Scene One | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-for-the-president-a-perfect-time-for-a-recession.html | The Election; For the President, a Perfect Time for a Recession | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-neediest-cases-for-hunger-s-victims-sustenance-to-bolster-embattled-spirits.html | The Neediest Cases; For Hunger's Victims, Sustenance to Bolster Embattled Spirits | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-gorman-ben-r.html | Paid Notice: Deaths GORMAN, BEN R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-letter-from-a-surprise-visitor.html | PRIVATE SECTOR; Letter From a Surprise Visitor | False | By William Santiago | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-andrea-bocelli-millions-are-pleased-668370.html | ANDREA BOCELLI; Millions Are Pleased | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-salient-facts-surf-rage-rule-of-the-waves.html | The Way We Live Now: 12-17-00: Salient Facts: Surf Rage; Rule of the Waves | False | By Andy Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/alice-ireys-89-dies-designed-elegant-landscapes-bridging-traditions.html | Alice Ireys, 89, Dies; Designed Elegant Landscapes Bridging Traditions | False | By Paula Deitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/education-at-this-high-school-a-vote-of-confidence.html | EDUCATION; At This High School, A Vote of Confidence | False | By Maria Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/indonesians-flee-wars-only-to-find-more-woes.html | Indonesians Flee Wars, Only to Find More Woes | False | By Calvin Sims | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705713.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-high-schools-basketball-rice-is-no-match-for-oak-hill.html | PLUS HIGH SCHOOLS -- BASKETBALL; Rice Is No Match For Oak Hill | False | By Brandon Lilly | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/a-night-out-with-ronnie-cutrone-another-new-thing.html | A NIGHT OUT WITH: Ronnie Cutrone; Another New Thing | False | By Nancy Hass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/lacks-interpersonal-skills.html | Lacks Interpersonal Skills | False | By Mark Edmundson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-heavy-hitters-at-work-for-a-cause.html | PRIVATE SECTOR; Heavy Hitters at Work for a Cause | False | By Barbara Whitaker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-view-from-north-stamford-earning-their-keep-on-bubba-on-stella-on-shirley.html | The View From/North Stamford; Earning Their Keep: On Bubba, On Stella, On Shirley . . . | False | By Marilyn Shapiro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/c-corrections-005355.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-guide-671029.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-biotechnological-ignorance.html | December 10 - 16; Biotechnological Ignorance | False | By Carol Kaesuk Yoon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/stadium-shops-condos-calamari-development-fantasies-for-hell-s-kitchen-south.html | A Stadium, Shops, Condos And Calamari; Development Fantasies For Hell's Kitchen South | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-a-pleasant-alternative-to-cable-tv-688592.html | A Pleasant Alternative To Cable TV | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-president-elect-powell-head-state-dept-bush-s-first-cabinet-pick.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; POWELL TO HEAD STATE DEPT. AS BUSH'S FIRST CABINET PICK | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-aherne-eleanor-de-liagre.html | Paid Notice: Deaths AHERNE, ELEANOR DE LIAGRE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-roosevelt-field-named-for-son-not-president-688584.html | Roosevelt Field Named For Son, Not President | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/talent-and-torment-a-special-report-antley-s-wild-ride-reaches-violent-end.html | TALENT AND TORMENT: A special report.; Antley's Wild Ride Reaches Violent End | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-amtrak-offers-rewards-for-frequent-riders.html | TRAVEL ADVISORY; Amtrak Offers Rewards For Frequent Riders | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/your-home-proprietary-co-op-lease-new-model.html | YOUR HOME; Proprietary Co-op Lease: New Model | False | By Jay Romano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-sussberg-carol.html | Paid Notice: Deaths SUSSBERG, CAROL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-all-about-sex.html | December 10 - 16; All About Sex | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/long-island-vines-a-fine-chardonnay.html | LONG ISLAND VINES; A Fine Chardonnay | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/finding-harmony-at-the-end-of-the-day.html | Finding Harmony at the End of the Day | False | By Sherri Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/the-boating-report-heavy-seas-and-iceberg-detour-2-british-sailors.html | THE BOATING REPORT; Heavy Seas and Iceberg Detour 2 British Sailors | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/backtalk-decision-to-retire-as-a-coach-proves-difficult-but-clearcut.html | BACKTALK; Decision to Retire as a Coach Proves Difficult but Clear-Cut | False | By George Welsh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/l-history-in-iowa-648639.html | History in Iowa | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/padding-respectability-with-bustles-and-bows-in-the-1870-s.html | Padding Respectability With Bustles And Bows In the 1870's | False | By Bess Lieberson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648922.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/theater/theater-reawakening-the-giant-of-brazilian-theater.html | THEATER; Reawakening the Giant of Brazilian Theater | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/roots.html | Roots | False | By Michael Lind | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-the-law-yonkers-judge-disbarred.html | IN BRIEF: THE LAW; YONKERS: JUDGE DISBARRED | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705683.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-ottomanelli-onofrio.html | Paid Notice: Deaths OTTOMANELLI, ONOFRIO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-democrats-seek-a-silver-lining.html | The Election; Democrats Seek a Silver Lining | False | By Adam Clymer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-basketball-gill-returns-and-helps-nets-end-six-game-road-slump.html | PRO BASKETBALL; Gill Returns and Helps Nets End Six-Game Road Slump | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-jacqueline-natter-stephen-covey.html | WEDDINGS; Jacqueline Natter, Stephen Covey | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-mtv2-for-fun-and-profit-668397.html | MTV2; For Fun and Profit | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-from-a-teacher-sighs-and-smiles-028428.html | From a Teacher, Sighs and Smiles | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/benefits-705829.html | BENEFITS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570729.html | Books in Brief: Fiction & Poetry | False | By Peter Bricklebank | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-eastmond-christine.html | Paid Notice: Deaths EASTMOND, CHRISTINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705730.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/in-the-region-long-island-development-is-set-for-404-acre-mount-sinai-parcel.html | In the Region/Long Island; Development Is Set for 404-Acre Mount Sinai Parcel | False | By Carole Paquette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/tv/for-young-viewers-changing-places-and-graces-for-the-holidays.html | FOR YOUNG VIEWERS; Changing Places, and Graces, for the Holidays | False | By Kathryn Shattuck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/bright-lights-of-city-offer-new-lessons.html | Bright Lights Of City Offer New Lessons | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-lee-hahnebach-michael-nevins.html | WEDDINGS; Lee Hahnebach, Michael Nevins | False | | | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/best-sellers-december-17-2000.html | BEST SELLERS: December 17, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/a-higher-budget-for-top-scouting-can-pay-off.html | A Higher Budget for Top Scouting Can Pay Off | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/alan-greenspan-and-the-temple-of-boom.html | Alan Greenspan and the Temple of Boom | False | By Robert Kuttner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-it-s-the-iron-horse-that-rules-the-frustrating-skies.html | Ideas & Trends; It's the Iron Horse That Rules the Frustrating Skies | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/national/georgia-church-donates-bulk-of-60-million-bequest.html | Georgia Church Donates Bulk of $60 Million Bequest | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/school-district-stops-children-s-hot-meals.html | School District Stops Children's Hot Meals | False | By Joan Swirsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/europe-is-told-it-may-not-be-safe-to-eat-fish-either.html | Europe Is Told It May Not Be Safe to Eat Fish, Either | False | By Marlise Simons | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-steiger-william.html | Paid Notice: Deaths STEIGER, WILLIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-causing-spirits-to-lift-and-toes-to-tap.html | MUSIC; Causing Spirits to Lift and Toes to Tap | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-cast-away-director-defies-categorizing.html | FILM; 'Cast Away' Director Defies Categorizing | False | By Dave Kehr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-zeitler-iris-nee-block.html | Paid Notice: Deaths ZEITLER, IRIS (NEE BLOCK) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-peeling-back-layers.html | FILM: The Year in Film; Critics Pick Their Favorites; Peeling Back Layers | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570656.html | Books in Brief: Nonfiction | False | By David Walton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/hockey-rangers-firepower-comes-at-the-expense-of-the-defense.html | HOCKEY; Rangers' Firepower Comes at the Expense of the Defense | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-montenay-marie-helene.html | Paid Notice: Deaths MONTENAY, MARIE, HELENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-greenpoint-long-dry-pool-with-famous-past-faces-future.html | NEIGHBORHOOD REPORT: GREENPOINT; A Long-Dry Pool, With a Famous Past, Faces the Future | False | By Hannah Wallace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-with-robert-t-gardiner-wasatch-micro-cap-fund.html | INVESTING WITH: Robert T. Gardiner; Wasatch Micro Cap Fund | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-balch-hazel-philips.html | Paid Notice: Deaths BALCH, HAZEL (PHILIPS) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/food-the-parsnip-peasant-like-but-versatile.html | FOOD; The Parsnip: Peasant-Like But Versatile | False | By Moira Hodgson | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-an-evolving-concept-668320.html | ART MUSEUMS; An Evolving Concept | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-del-valle-jose-felipe.html | Paid Notice: Deaths DEL VALLE, JOSE FELIPE | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/fitness-clubs-will-be-sold-so-a-chain-can-expand.html | Fitness Clubs Will Be Sold So a Chain Can Expand | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/the-right-thing-giving-advice-through-rose-colored-stock-options.html | THE RIGHT THING; Giving Advice Through Rose-Colored Stock Options | False | By Jeffrey L. Seglin | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-on-the-road-a-wrong-turn-028541.html | On the Road: A Wrong Turn | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-airport-laptop-latte.html | TRAVEL ADVISORY: AIRPORT; Laptop Latte | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/reuters/technology/article-20001217926687338340-no-title.html | Article 20001217926687338340 – No Title | False | By | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-county-needs-ordinance-providing-for-a-living-wage-692174.html | County Needs Ordinance Providing for a Living Wage | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-tour-west-end-captioned.html | TRAVEL ADVISORY: TOUR; West End, Captioned | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-excellent-educations-not-confined-to-ivy-league-688576.html | Excellent Educations Not Confined to Ivy League | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/where-the-burger-comes-with-a-show.html | Where the Burger Comes With a Show | False | By Richard J. Scholem | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/art-big-stories-in-portrait-miniatures.html | ART; Big Stories in Portrait Miniatures | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/l-over-60-challenge-016632.html | Over-60 Challenge | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-121700-intimations-a-very-fine-line.html | The Way We Live Now: 12-17-00: Intimations; A Very Fine Line | False | By Lorenzo Albacete | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-are-biotech-stocks-worth-a-new-look.html | INVESTING; Are Biotech Stocks Worth a New Look? | False | By Sana Siwolop | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-year-pop-jazz-critics-choices-danceable-grooves-hip-hop-worldviews.html | MUSIC: The Year in Pop and Jazz: the Critics' Choices; Danceable Grooves, Hip-Hop Worldviews | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-a-serene-garden-in-portland-draws-crowds.html | TRAVEL ADVISORY; A Serene Garden in Portland Draws Crowds | False | By Christopher Hall | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-clarence-thomas-speaks-out.html | The Election; Clarence Thomas Speaks Out | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/communities-fish-in-a-barrel-deer-in-a-park.html | COMMUNITIES; Fish in a Barrel? Deer in a Park | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-great-kills-update-forced-strike-holiday-stage-man-sees.html | NEIGHBORHOOD REPORT: GREAT KILLS -- UPDATE; Forced to Strike a Holiday Stage, Man Sees Grinch's Work | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/guitarist-refocuses-and-records-new-album.html | Guitarist Refocuses and Records New Album | False | By Thomas Staudter | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-amato-charles-a.html | Paid Notice: Deaths AMATO, CHARLES A. | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/c-corrections-028380.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/when-pet-pigs-become-illegal-livestock.html | When Pet Pigs Become Illegal Livestock | False | By Anne M. Amato | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-veterans-of-rock-play-it-live-and-local.html | MUSIC; Veterans Of Rock Play It Live And Local | False | By E. Kyle Minor | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/getting-naked-with-jamie-oliver-the-chef-who-turns-it-up-to-11.html | GETTING NAKED WITH: Jamie Oliver; The Chef Who Turns It Up To 11 | False | By Rick Marin | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-boston-s-big-dig-joins-first-night-festivities.html | TRAVEL ADVISORY; Boston's Big Dig Joins First Night Festivities | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | TX 6-681-665 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-rof-lillian.html | Paid Notice: Deaths ROF, LILLIAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/on-the-internet-clues-to-speed-traps.html | On the Internet, Clues to Speed Traps | False | By Christine Woodside | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dining-out-eclectic-menu-in-inconspicuous-storefront.html | DINING OUT; Eclectic Menu in Inconspicuous Storefront | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/iranian-cleric-goes-to-battle-in-cyberspace.html | Iranian Cleric Goes to Battle in Cyberspace | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-for-stocking-stuffers-pick-gifts-that-sing.html | MUSIC; For Stocking Stuffers, Pick Gifts That Sing | False | By E. Kyle Minor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-basketball-van-gundy-and-rice-play-down-talk-of-dissension-on-the-knicks.html | PRO BASKETBALL; Van Gundy and Rice Play Down Talk of Dissension on the Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570770.html | Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/stearns-to-return-as-a-mets-coach.html | Stearns to Return As a Mets Coach | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-schul-vs-broadway-with-sing-alongs.html | THEATER; Schul vs. Broadway, With Sing-Alongs | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-online-business-toy-seller-and-privacy.html | BRIEFING: ONLINE BUSINESS; TOY SELLER AND PRIVACY | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-state-radiant-celebrates-the-holidays.html | The State, Radiant, Celebrates the Holidays | False | By Frances Chamberlain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-latil-jacqueline.html | Paid Notice: Deaths LATIL, JACQUELINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-mara-not-blaming-tagliabue.html | PRO FOOTBALL: NOTEBOOK; Mara Not Blaming Tagliabue | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/power-shortage-sends-ripples-across-west.html | Power Shortage Sends Ripples Across West | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jim-surdoval-politician-dealmaker-convicted-felon.html | Jim Surdoval: Politician, Dealmaker, Convicted Felon | False | By Debra West | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/where-a-revolution-was-sparked.html | Where a Revolution Was Sparked | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-the-manger-menagerie.html | Children's Books; The Manger Menagerie | False | By Tobin Harshaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/pro-football-notebook-san-francisco-farewell.html | PRO FOOTBALL: NOTEBOOK; San Francisco Farewell | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-democrats-many-democrats-appear-skeptical-gore-s-future.html | THE 43RD PRESIDENT: THE DEMOCRATS; MANY DEMOCRATS APPEAR SKEPTICAL OF GORES FUTURE | False | By Richard L Berke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-death-and-the-white-house.html | Ideas & Trends; Death and the White House | False | By Jim Yardley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/quotation-of-the-day-019437.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/business-diary-boom-times-for-office-parties.html | BUSINESS DIARY; Boom Times for Office Parties | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/and-a-koala-in-a-gum-tree.html | ' . . . and a Koala in a Gum Tree!' | False | By Debbie Seaman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/a-studio-of-one-s-own.html | A Studio of One's Own | False | By Stacy Schiff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/a-nutcracker-to-the-rescue.html | A 'Nutcracker' to the Rescue? | False | By Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/spirit-of-the-west-country.html | Spirit of the West Country | False | By Mimi Lombardo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/dumping-ground-once-again.html | Dumping Ground Once Again | False | By John Sullivan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/l-the-brothers-lardner-570311.html | The Brothers Lardner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-tipping-generously-007102.html | Tipping Generously | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/commercial-property-connecticut-housing-is-replacing-planned-stamford-offices.html | Commercial Property/Connecticut; Housing Is Replacing Planned Stamford Offices | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705721.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-walpin-bernard-g.html | Paid Notice: Deaths WALPIN, BERNARD G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/milosevic-s-servile-network-now-bows-to-it-s-new-masters.html | Milosevic's Servile Network Now Bows to It's New Masters | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-jewelry-that-twists-and-shouts.html | PULSE; Jewelry That Twists and Shouts | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-organ-donation-009440.html | Organ Donation | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/working-death-row-special-report-busiest-death-chamber-duty-carries-its-own.html | WORKING DEATH ROW: A special report.; In the Busiest Death Chamber, Duty Carries Its Own Burdens | False | By Sara Rimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-cobble-hill-big-name-stores-elbow-onto-some-mom-pop-streets.html | NEIGHBORHOOD REPORT: COBBLE HILL; Big-Name Stores Elbow Onto Some Mom-and-Pop Streets | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-not-11-but-annie-star.html | THEATER; Not 11, but 'Annie' Star | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/l-cuba-cruise-648647.html | Cuba Cruise | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/l-when-builders-are-inspectors-633259.html | 'When Builders Are Inspectors' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/investing-funds-watch-perseverance-despite-a-tumble.html | INVESTING: FUNDS WATCH; Perseverance, Despite a Tumble | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/by-the-way-how-to-show-you-heart-newark.html | BY THE WAY; How to Show You Heart Newark | False | By Angela Stanta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-sports-is-their-business-009679.html | Sports Is Their Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-affirmative-action-upheld.html | December 10 - 16; Affirmative Action Upheld | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/the-election-a-test-ahead-for-powell-and-his-doctrine.html | The Election; A Test Ahead for Powell (and His Doctrine) | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-hallow-gregory.html | Paid Notice: Deaths HALLOW, GREGORY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-schulte-lily-carlson.html | Paid Notice: Deaths SCHULTE, LILY CARLSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/religion-where-women-head-the-houses-of-worship.html | RELIGION; Where Women Head The Houses of Worship | False | By Hilary S. Wolfson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/l-the-dogs-are-out-648663.html | The Dogs Are Out | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/fyi-706000.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/choice-tables-beyond-the-beer-garden-munich-s-fine-cuisine.html | CHOICE TABLES; Beyond the Beer Garden, Munich's Fine Cuisine | False | By Maureen B. Fant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/l-the-dogs-are-out-648655.html | The Dogs Are Out | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-chamber-of-commerce-adds-to-decorations.html | IN BUSINESS; Chamber of Commerce Adds to Decorations | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-theodore-jack.html | Paid Notice: Deaths THEODORE, JACK N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/the-43rd-president-man-in-the-news-insider-with-star-power-colin-luther-powell.html | THE 43RD PRESIDENT: MAN IN THE NEWS; Insider With Star Power; Colin Luther Powell | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-herselle-jane-gartman.html | Paid Notice: Deaths HERSELLE, JANE GARTMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/style-another-childs-christmas-in-wales.html | Style; Another Child's Christmas In Wales | False | By Alice Thomas Ellis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/county-lines-toys-r-westchester.html | COUNTY LINES; Toys 'R' Westchester | False | By Marek Fuchs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/business-wall-st-goes-hunting-for-treasure-in-china.html | BUSINESS; Wall St. Goes Hunting for Treasure in China | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/astoria-s-home-grown-building-industry.html | Astoria's Home-Grown Building Industry | False | By Alan S. Oser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-bigger-betting-on-bordeaux.html | December 10 - 16; Bigger Betting on Bordeaux | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570672.html | Books in Brief: Nonfiction | False | By Ted Loos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-upper-west-side-tenants-fear-conversion-will-end-sro-s-life.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tenants Fear a Conversion Will End an S.R.O.'s Life . . . | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705705.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/baseball-the-genesis-of-a-huge-contract.html | BASEBALL; The Genesis of a Huge Contract | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-dritz-dorothy-n.html | Paid Notice: Deaths DRITZ, DOROTHY N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/art-architecture-on-form-in-emptiness-a-zen-way.html | ART/ARCHITECTURE; On Form In Emptiness: A Zen Way | False | By Jeffrey Kastner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-this-maestro-defies-convention-even-in-death.html | MUSIC; This Maestro Defies Convention Even in Death | False | By James R. Oestreich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705748.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-walk-on-the-avenue-of-the-dead.html | A Walk on the Avenue of the Dead | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570451.html | Children's Books | False | By Marigny Dupuy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-slade-carlyle-lind.html | Paid Notice: Deaths SLADE, CARLYLE LIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/art-architecture-if-small-is-beautiful-it-passes-the-test.html | ART/ARCHITECTURE; If Small Is Beautiful, It Passes the Test | False | By Tessa Decarlo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/music-the-year-in-pop-and-jazz-the-critics-choices-an-old-spell-a-new-voodoo.html | MUSIC: The Year in Pop and Jazz: The Critics' Choices; An Old Spell, A New 'Voodoo' | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-smith-r-robinson-roby.html | Paid Notice: Deaths SMITH, R. ROBINSON (ROBY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-from-a-teacher-sighs-and-smiles-028410.html | From a Teacher, Sighs and Smiles | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-bending-elbows-where-stand-up-guys-stay-seated-and-silent.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where Stand-Up Guys Stay Seated and Silent | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-diary-you-ordered-enya-you-got-eminem.html | PERSONAL BUSINESS: DIARY; You Ordered Enya. You Got Eminem. | False | By Vivian Marino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-570702.html | Books in Brief: Fiction & Poetry | False | By David Galef | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/habitats-st-johns-place-prospect-heights-brooklyn-finding-apartment-that-has.html | Habitats/St. Johns Place, Prospect Heights, Brooklyn; Finding an Apartment That Has Everything | False | By Trish Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/business-diary-corn-nein-soybeans-prego.html | BUSINESS: DIARY; Corn, Nein! Soybeans, Prego! | False | By Charles L P. Fairweather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-he-may-win-the-pennant-but-easy-on-the-champagne.html | PRIVATE SECTOR; He May Win the Pennant, But Easy on the Champagne | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-a-poignant-contrast-668281.html | ART MUSEUMS; A Poignant Contrast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-a-celebration-of-yiddish.html | JERSEY FOOTLIGHTS; A Celebration of Yiddish | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/jersey-footlights-country-sound-with-a-difference.html | JERSEY FOOTLIGHTS; Country Sound With a Difference | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-yvette-alt-jeremy-miller.html | WEDDINGS; Yvette Alt, Jeremy Miller | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/state-s-college-tax-savings-plan-shifts-to-allow-more-investments.html | State's College Tax Savings Plan Shifts to Allow More Investments | False | By Leslie Eaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/c-corrections-028398.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-marina-szteinbok-eric-suben.html | WEDDINGS; Marina Szteinbok, Eric Suben | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/art-architecture-warp-and-woof-of-a-tapestry-of-photographic-history.html | ART/ARCHITECTURE; Warp and Woof: A Tapestry of Photographic History | False | By Vicki Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-mccarter-carol-an-eyeful.html | THEATER; McCarter 'Carol' An Eyeful | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-midtown-for-jaywalkers-who-dare-scary-stretch-park-avenue.html | NEIGHBORHOOD REPORT: MIDTOWN; For Jaywalkers Who Dare, A Scary Stretch of Park Avenue | False | By Ben Upham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-the-hub-it-s-a-jungle-under-there-and-con-ed-sorts-it-out.html | NEIGHBORHOOD REPORT: THE HUB; It's a Jungle Under There, And Con Ed Sorts It Out | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570478.html | Children's Books | False | By Ruth Coughlin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-tereza-nemessanyi-richard-hulme.html | WEDDINGS; Tereza Nemessanyi, Richard Hulme | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/evening-hours-it-s-warm-inside.html | EVENING HOURS; It's Warm Inside | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-kushner-joseph.html | Paid Notice: Deaths KUSHNER, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/43rd-president-what-they-did-survey-voting-record-106th-congress.html | THE 43RD PRESIDENT: WHAT THEY DID; A Survey of the Voting Record of the 106th Congress | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-diary-early-alert-on-workplace-rage.html | PERSONAL BUSINESS; DIARY; Early Alert on Workplace Rage | False | By Julie Dunn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648957.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/suspect-in-midtown-killings-shoots-himself-in-the-head.html | Suspect in Midtown Killings Shoots Himself in the Head | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-a-stranger-walked-into-a-meat-market.html | Sports of The Times; A Stranger Walked Into a Meat Market | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-who-really-brought-down-milosevic-648752.html | Who Really Brought Down Milosevic? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/inside-028002.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-a-hatred-smoldering-in-the-hills-648833.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-harlem-kick-frosty-win-tree-costly-game-for-seller.html | NEIGHBORHOOD REPORT: HARLEM; Kick Frosty and Win a Tree (A Costly Game for the Seller) | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-olds-lives-down-to-its-name.html | December 10 - 16; Olds Lives Down to Its Name | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/market-insight-on-pins-and-needles-in-the-ailing-auto-sector.html | MARKET INSIGHT; On Pins And Needles In the Ailing Auto Sector | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/publish-perish-go-lousy-book.html | Publish! Perish! Go, Lousy Book | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-candace-dohn-thomas-banks-iii.html | WEDDINGS; Candace Dohn, Thomas Banks III | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/kazakh-mastermind-or-new-ugly-american.html | Kazakh Mastermind, or New Ugly American? | False | By David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/bookshelf-children-s-books.html | BOOKSHELF: CHILDREN'S BOOKS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-fiction-poetry-freedom-and-poetry.html | Books in Brief: Fiction & Poetry; Freedom and Poetry | False | By Melanie Rehak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/opinion-what-we-are-about-to-receive.html | OPINION; What We Are About to Receive | False | By Jacob Sokol, M.d. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/c-corrections-652059.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/theater/theater-a-glimmer-of-satire-amid-freedom-s-obscurities.html | THEATER; A Glimmer of Satire Amid Freedom's Obscurities | False | By Carol Rocamora | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/new-noteworthy-paperbacks-570885.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-lisa-ballek-mark-lonnegren.html | WEDDINGS; Lisa Ballek, Mark Lonnegren | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648949.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/will-there-always-be-one.html | Will There Always Be One? | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-common-cry-of-suburbia-slow-down.html | The Common Cry Of Suburbia: Slow Down! | False | By Christine Woodside | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/irish-vigilant-a-year-after-their-penalty.html | Irish Vigilant a Year After Their Penalty | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/one-sheik-s-mission-to-teach-the-young-to-despise-western-culture.html | One Sheik's Mission: To Teach the Young to Despise Western Culture | False | By John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/unfinished-business.html | Unfinished Business | False | By Ann Hulbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-shoptalk-swing-voters.html | The Way We Live Now: 12-17-00: ShopTalk; Swing Voters | False | By Robert Mackey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-transportation-bronx-river-parkway.html | IN BRIEF: TRANSPORTATION; BRONX RIVER PARKWAY | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/television-radio-a-report-card-for-boston-public-a-s-and-f-s.html | TELEVISION/RADIO; A Report Card for 'Boston Public': A's and F's | False | By Samuel G. Freedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/a-hatred-smoldering-in-the-hills-648850.html | A Hatred Smoldering in The Hills | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/perelman-s-endless-and-costly-love.html | Perelman's Endless (and Costly) Love | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/music-chorale-looks-beyond-its-chinese-repertory-to-widen-appeal.html | MUSIC; Chorale Looks Beyond Its Chinese Repertory To Widen Appeal | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/good-eating-taking-bows-near-the-theaters.html | GOOD EATING; Taking Bows Near the Theaters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/urban-projects-tough-sell-in-greenmarket.html | Urban Projects Tough Sell in Greenmarket | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/prudential-to-go-public-and-sell-stock-for-first-time.html | Prudential To Go Public And Sell Stock For First Time | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/postings-new-building-replace-parking-garage-for-west-96th-street-172-rental.html | POSTINGS: New Building to Replace a Parking Garage; For West 96th Street, 172 Rental Apartments | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/right-winger-from-austria-meets-pope-amid-clamor.html | Right-Winger From Austria Meets Pope Amid Clamor | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-he-wasn-t-moving-he-wasn-t-breathing.html | Sports of The Times; He Wasn't Moving, He Wasn't Breathing | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/lemieux-at-his-best-against-vanbiesbrouck.html | Lemieux at His Best Against Vanbiesbrouck | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/american-lion-seeks-russian-lioness.html | American Lion Seeks Russian Lioness | False | By John Varoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-neediest-cases-sustenance-for-the-poor.html | THE NEEDIEST CASES; Sustenance For the Poor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-gailmor-elaine.html | Paid Notice: Deaths GAILMOR, ELAINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/sports-of-the-times-watts-now-excels-on-a-different-field.html | Sports of The Times; Watts Now Excels on a Different Field | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/sentenced-to-nature.html | Sentenced to Nature | False | By Charles Siebert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/practical-traveler-rules-of-the-road-for-atm-fees.html | PRACTICAL TRAVELER; Rules of the Road For A.T.M. Fees | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/manhattan-journal-wrap-it-up-they-ll-take-it-just-make-it-snappy.html | Manhattan Journal; Wrap It Up, They'll Take It, Just Make It Snappy | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/back-to-bloomsbury.html | Back to Bloomsbury | False | By Aoibheann Sweeney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-chernobyl-farewell.html | December 10 - 16; Chernobyl Farewell | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/ian-the-hoople-alive-and-well.html | Ian the Hoople, Alive and Well | False | By Alan Bisbort | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/first-person-bearing-witness.html | FIRST PERSON; Bearing Witness | False | By Daniel Torday | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/defending-affirmative-action-with-social-science.html | Defending Affirmative Action With Social Science | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-the-high-price-of-estate-tax-cheating.html | PERSONAL BUSINESS; The High Price of Estate-Tax Cheating | False | By David Cay Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/medical-center-s-president-quits.html | Medical Center's President Quits | False | By Vivian S. Toy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/personal-business-that-dazed-feeling-on-insurance-prices.html | PERSONAL BUSINESS; That Dazed Feeling on Insurance Prices | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/weaknesses-pointed-out-in-aviation-safety-system.html | Weaknesses Pointed Out In Aviation Safety System | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-letters-killing-a-spouse-is-not-funny-705691.html | Letters: Killing a Spouse Is Not Funny | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/hockey-bad-night-for-devils-helps-flyers.html | HOCKEY; Bad Night For Devils Helps Flyers | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-and-jingling-bells-in-her-clothes.html | PULSE; And Jingling Bells in Her Clothes | False | By Elizabeth Hayt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-singing-bass-tenor-and-whatever-else-fits-692190.html | Singing Bass, Tenor And Whatever Else Fits | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-oppenheim-justin-sable.html | Paid Notice: Deaths OPPENHEIM, JUSTIN SABLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/tories-seize-on-crime-rise-to-flay-labor.html | Tories Seize On Crime Rise To Flay Labor | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/theater-review-annie-at-the-helen-hayes-center-in-nyack.html | THEATER REVIEW; 'Annie' at the Helen Hayes Center in Nyack | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/finally-nap-time-for-america.html | Finally, Nap Time For America | False | By Jenny Lyn Bader | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-andrea-bocelli-warmth-and-passion-668389.html | ANDREA BOCELLI; Warmth and Passion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/film-the-year-in-film-critics-pick-their-favorites-point-counterpoint.html | FILM; The Year in Film: Critics Pick Their Favorites; Point Counterpoint | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-cole-doli.html | Paid Notice: Deaths COLE, DOLI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-i-ll-meet-you-in-the-hilton-lobby-at-2.html | IN BUSINESS; I'll Meet You in the Hilton Lobby at 2' | False | By Judith Lederman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-gallic-humor.html | December 10 - 16; Gallic Humor | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/clippings-eucalyptus-for-all.html | CLIPPINGS; Eucalyptus for All | False | By Betsy Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/automobiles/four-wheeled-wallflowers-waiting-for-a-dance-002305.html | Four-Wheeled Wallflowers, Waiting for a Dance | False | By Bob Knoll | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-memorials-wessler-jack-md.html | Paid Notice: Memorials WESSLER, JACK, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-city-hall-park-fans-complain-it-s-no-park-now-it-s-mayor-s.html | NEIGHBORHOOD REPORT: CITY HALL; Park Fans Complain It's No Park Now, It's the Mayor's Yard | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-pastarnack-irving-j.html | Paid Notice: Deaths PASTARNACK, IRVING J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/burning-bright.html | Burning Bright | False | By Rob Nixon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/childrens-books.html | Children's Books | False | By Margaret Moorman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/c-corrections-672130.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-russia-releases-american.html | December 10 - 16; Russia Releases American | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/brewster-debates-2-plans-to-ease-traffic.html | Brewster Debates 2 Plans to Ease Traffic | False | By Debra West | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/playing-in-the-neighborhood-museum-mile-graven-images-from-the-past.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; Graven Images From the Past | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/news-summary-027910.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/city-lore-a-peaceable-kingdom-in-a-park-avenue-church.html | CITY LORE; A Peaceable Kingdom in a Park Avenue Church | False | Written and illustrated by Abbie Zabar | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-environment-pesticide-notification.html | IN BRIEF: ENVIRONMENT; PESTICIDE NOTIFICATION | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/deer-hunt-up-north-feeds-taste-for-winter.html | Deer Hunt Up North Feeds Taste for Winter | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/1-cartoon-rage-016616.html | Cartoon Rage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/l-art-museums-intrinsic-value-668273.html | ART MUSEUMS; Intrinsic Value | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-why-a-rod-s-contract-is-good-for-baseball.html | Ideas & Trends; Why A-Rod's Contract Is Good For Baseball | False | By Jonathan Mahler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-legislation-lifeguards.html | BRIEFING: LEGISLATION; LIFEGUARDS | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-for-tiger-woods-a-7-year-pitch.html | PRIVATE SECTOR; For Tiger Woods, a 7-Year Pitch | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/round-the-world-flight-kept-aloft-by-dreams-and-duct-tape.html | Round-the-World Flight Kept Aloft by Dreams and Duct Tape | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-beery-evelyn-onken.html | Paid Notice: Deaths BEERY, EVELYN ONKEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/3-officers-injured-in-crash.html | 3 Officers Injured in Crash | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648930.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/giants-are-nfc-east-champions.html | Giants Are N.F.C. East Champions | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/lives-evening-the-score.html | Lives; Evening the Score | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-a-first-for-swiss-women-in-geneva-gain-maternity-benefits.html | In a First for Swiss, Women in Geneva Gain Maternity Benefits | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-on-the-road-a-wrong-turn-028550.html | On the Road: A Wrong Turn | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-the-ethicist-where-there-s-smoke.html | The Way We Live Now: 12-17-00: The Ethicist; Where There's Smoke | False | By Randy Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-greenwich-village-for-a-building-s-neighbors-mysterious-water.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; For a Building's Neighbors, Mysterious Water Torture | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/what-s-tab-turner-got-against-ford.html | What's Tab Turner Got Against Ford? | False | By Michael Winerip | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/soccer-dad-for-a-rookie-soccer-coach-lessons-in-what-s-important.html | SOCCER DAD; For a Rookie Soccer Coach, Lessons in What's Important | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-east-village-losing-battle-save-venerable-but-dying.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Losing Battle to Save a Venerable but Dying Synagogue | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/by-the-way-bells-of-christmas.html | BY THE WAY; Bells of Christmas | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/in-chiapas-a-suffering-with-no-end-in-sight.html | In Chiapas, a Suffering With No End in Sight | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/studio-with-joziah-longo-band-inspired-westchester-dreaming-slambovia.html | IN THE STUDIO WITH/Joziah Longo; A Band Inspired by Westchester and Dreaming of Slambovia | False | By E. Kyle Minor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-the-big-bad-fun-gun-648787.html | The Big, Bad, Fun Gun | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/movies/l-adam-sandler-a-misunderstanding-668354.html | ADAM SANDLER; A Misunderstanding | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-kirk-maureen-shanley.html | Paid Notice: Deaths KIRK, MAUREEN SHANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/the-road-from-manila-to-hollywood.html | The Road From Manila to Hollywood | False | By Naomi Serviss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/wine-under-20-ports-to-relish.html | WINE UNDER $20; Ports to Relish | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/one-man-s-justice.html | One Man's Justice | False | By Jeffrey Rosen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-a-london-hotel-opens-butlers-at-the-ready.html | TRAVEL ADVISORY; A London Hotel Opens, Butlers at the Ready | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-herrmann-margery-holmes.html | Paid Notice: Deaths HERRMANN, MARGERY HOLMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-570680.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-memorials-cantor-b.html | Paid Notice: Memorials CANTOR, B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/on-the-street-the-herd.html | ON THE STREET; The Herd | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/christabel-leighton-porter-a-comic-stripper-dies-at-87.html | Christabel Leighton-Porter, A Comic Stripper, Dies at 87 | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648914.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-lauren-kreutzberger-eric-rosenberg.html | WEDDINGS; Lauren Kreutzberger, Eric Rosenberg | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-business-galleria-mall-offers-free-parking-on-two-days.html | IN BUSINESS; Galleria Mall Offers Free Parking on Two Days | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-drain-on-public-schools-010839.html | Drain on Public Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/private-sector-a-wall-st-son-at-nasdaq-s-table.html | PRIVATE SECTOR; A Wall St. Son at Nasdaq's Table | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/business-armed-to-send-chads-into-voting-oblivion.html | BUSINESS; Armed to Send Chads Into Voting Oblivion | False | By John Hendren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/chess-a-titleholder-who-has-something-still-to-prove.html | CHESS; A Titleholder Who Has Something Still to Prove | False | By Robert Byrne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-anna-harvey-darwin-neher.html | WEDDINGS; Anna Harvey, Darwin Neher | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-henneman-esther-gracie.html | Paid Notice: Deaths HENNEMAN, ESTHER GRACIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-sense-and-nonsense-648892.html | Sense and Nonsense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-berns-suzanne-marie.html | Paid Notice: Deaths BERNS, SUZANNE MARIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/q-and-a-633585.html | Q and A | False | By Paul Freireich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/december-10-16-who-has-the-energy.html | December 10 - 16; Who Has the Energy? | False | By James Sterngold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/milestones-a-linguist-who-doesn-t-hear-will-study-and-teach-in-italy.html | MILESTONES; A Linguist Who Doesn't Hear Will Study and Teach in Italy | False | By Lynne Ames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/l-penn-station-s-tunnels-002780.html | Penn Station's Tunnels | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/briefing-education-newark-contract.html | BRIEFING: EDUCATION; NEWARK CONTRACT | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/weekinreview/ideas-trends-hotels-take-a-lesson-from-airline-pricing.html | Ideas & Trends; Hotels Take a Lesson From Airline Pricing | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-carter-marsh-red-abbott.html | WEDDINGS; Carter Marsh, Red Abbott | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-lochridge-wilson-w.html | Paid Notice: Deaths LOCHRIDGE, WILSON W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/weddings-laura-cameron-tyler-hale.html | WEDDINGS; Laura Cameron, Tyler Hale | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-ensinger-helen-king.html | Paid Notice: Deaths ENSINGER, HELEN KING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/grass-roots-business-finding-a-niche-as-high-tech-s-back-office.html | GRASS-ROOTS BUSINESS; Finding A Niche as High Tech's Back Office | False | By Joel Kotkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/us/emergency-crews-worry-as-hospitals-say-no-vacancy.html | Emergency Crews Worry as Hospitals Say, 'No Vacancy' | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/world/malaysians-see-a-sock-in-the-eye-and-a-scar.html | Malaysians See a Sock In the Eye, And a Scar | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/style/pulse-dressed-to-the-kilt.html | PULSE; Dressed to the Kilt | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/market-watch-buybacks-for-all-the-wrong-reasons.html | MARKET WATCH; Buybacks For All The Wrong Reasons | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/realestate/postings-report-on-manhattan-office-leasing-renting-is-up-rents-are-flat.html | POSTINGS: Report on Manhattan Office Leasing; Renting Is Up, Rents Are Flat | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/l-the-dogs-are-out-648671.html | The Dogs Are Out | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/the-way-we-live-now-12-17-00-what-they-were-thinking.html | The Way We Live Now: 12-17-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-felig-norman-j-judge.html | Paid Notice: Deaths FELIG, NORMAN J., JUDGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/can-bush-mend-his-party-s-rift-with-black-america.html | Can Bush Mend His Party's Rift With Black America? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/books-in-brief-nonfiction-a-heros-journey.html | Books in Brief: Nonfiction; A Hero's Journey | False | By Susan Brownmiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-nicosia-dr-arnold-p-nick.html | Paid Notice: Deaths NICOSIA, DR. ARNOLD P. (NICK) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/children-s-books-570486.html | Children's Books | False | By Simon Rodberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/holy-see.html | Holy See! | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-lane-leon.html | Paid Notice: Deaths LANE, LEON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-person-been-around.html | IN PERSON; 'Been Around' | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-the-hills-were-alive-648973.html | The Hills Were Alive ... | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/a-la-carte-can-do-attitude-at-japanese-restaurant.html | A LA CARTE; Can-Do Attitude at Japanese Restaurant | False | By Richard Jay Scholem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/making-flat-statements.html | Making Flat Statements | False | By D. Dominick Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/a-haunting-legacy-in-provence.html | A Haunting Legacy in Provence | False | By Michael Frank | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/plus-soccer-schalke-in-top-spot-at-winter-break.html | PLUS SOCCER; Schalke in Top Spot At Winter Break | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-high-tech-is-thriving-but-chemistry-is-not-705799.html | High-Tech Is Thriving But Chemistry Is Not | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/backtalk-three-questions-too-heavy-to-carry-for-another-year.html | BACKTALK; Three Questions Too Heavy to Carry for Another Year | False | By Robert Lipsyte | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/business/l-when-dad-quits-his-job-016713.html | When Dad Quits His Job | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/magazine/l-dog-days-648906.html | Dog Days | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/brieifing-legislation-sex-offenders-web-site.html | BRIEIFING: LEGISLATION; SEX OFFENDERS WEB SITE | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/in-brief-the-law-greenburgh-worker-charged.html | IN BRIEF: THE LAW; GREENBURGH: WORKER CHARGED | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/arts/television-radio-learning-how-the-private-ryans-felt-and-fought.html | TELEVISION/RADIO; Learning How the Private Ryans Felt and Fought | False | By Kristin Hohenadel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/soapbox-the-connection-remains-unbroken.html | SOAPBOX; The Connection Remains Unbroken | False | By Judith Ebenstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/lionel-rogosin-76-documentary-maker.html | Lionel Rogosin, 76, Documentary Maker | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/books/paperback-best-sellers-december-17-2000.html | PAPERBACK BEST SELLERS: December 17, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/neighborhood-report-upper-west-side-thrift-store-feeling-place-shut-over-rent.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; . . . as Thrift Store, Feeling Out of Place, to Shut Over Rent | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/opinion/the-ballot-reform-imperative.html | The Ballot Reform Imperative | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/l-an-expensive-menu-028371.html | An Expensive Menu | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/environment-creating-a-new-network-of-trails.html | ENVIRONMENT; Creating a New Network of Trails | False | By Lisa W. Foderaro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/travel/travel-advisory-two-parks-phasing-out-use-of-snowmobiles.html | TRAVEL ADVISORY; Two Parks Phasing Out Use of Snowmobiles | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/nyregion/l-secret-parking-space-for-bicycle-is-revealed-693901.html | Secret Parking Space For Bicycle Is Revealed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-walker-sidney-formerly-hunter-ny.html | Paid Notice: Deaths WALKER, SIDNEY (FORMERLY HUNTER, NY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/classified/paid-notice-deaths-hurdus-syde.html | Paid Notice: Deaths HURDUS, SYDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-17 | 2000-12-17 | https://www.nytimes.com/2000/12/17/sports/l-trafficking-in-gridlock-028363.html | Trafficking in Gridlock | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/mr-bush-s-environmental-choices.html | Mr. Bush's Environmental Choices | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-latin-america-is-priority-on-bush-trade-agenda.html | INTERNATIONAL BUSINESS; Latin America Is Priority On Bush Trade Agenda | False | By Anthony Depalma | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-the-challenge-for-utilities-increase-capacity-and-efficiency.html | ECONOMY & INDUSTRY; The Challenge for Utilities: Increase Capacity and Efficiency | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-scott-john-m.html | Paid Notice: Deaths SCOTT, JOHN M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/essay-the-black-bloc.html | Essay; The Black Bloc | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-mack-ann.html | Paid Notice: Deaths MACK, ANN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-coping-at-coke.html | 2000 HIGHLIGHTS; Coping at Coke | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/messiaen-festival-reviews-oh-the-joys-and-charm-of-a-new-child-on-earth.html | MESSIAEN FESTIVAL REVIEWS; Oh, the Joys and Charm Of a New Child on Earth | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/plus-track-and-field-golden-league-format-unchanged.html | PLUS TRACK AND FIELD; Golden League Format Unchanged | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/panel-backs-stronger-rules-for-some-food.html | Panel Backs Stronger Rules For Some Food | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-argentina-s-economy-casts-a-shadow.html | INTERNATIONAL BUSINESS; Argentina's Economy Casts a Shadow | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/treasury-bill-auction.html | Treasury Bill Auction | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/lori-ledis-40-gallery-owner-who-also-produced-concerts.html | Lori Ledis, 40, Gallery Owner Who Also Produced Concerts | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-facing-the-brave-new-e-world-038334.html | Facing the Brave New E-World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/sports-of-the-times-giants-just-need-to-salvage-another-par.html | Sports of The Times; Giants Just Need to Salvage Another Par | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-imai-yoshi-t-joe.html | Paid Notice: Deaths IMAI, YOSHI T. (JOE) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-help-the-everglades-006149.html | Help the Everglades | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/william-thon-94-landscape-painter.html | William Thon, 94, Landscape Painter | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-hayman-karen.html | Paid Notice: Deaths HAYMAN, KAREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/early-bargains-aren-t-enticing-many-shoppers.html | Early Bargains Aren't Enticing Many Shoppers | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-the-fed-at-a-crossroads.html | 2000 HIGHLIGHTS; The Fed at a Crossroads | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-vice-president-elect-cheney-says-bush-administration-will-move.html | THE 43rd PRESIDENT: THE VICE PRESIDENT-ELECT; Cheney Says Bush Administration Will Move Rapidly on Issues Central to Campaign | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-harkins-mary-patricia.html | Paid Notice: Deaths HARKINS, MARY PATRICIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-overlooked-rookie-shows-draft-is-art-not-science.html | PRO FOOTBALL; Overlooked Rookie Shows Draft Is Art, Not Science | False | By Michael Arkush | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/yerba-buena-a-blend-of-jazz-funk-cuban-and-african-music.html | Yerba Buena: A Blend of Jazz, Funk, Cuban and African Music | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/wistful-thinking-a-lament-for-the-dear-e-departed.html | WISTFUL THINKING; A Lament for the Dear E-Departed | False | By Joe Queenan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/pay-phones-have-improved-in-subways-study-finds.html | Pay Phones Have Improved In Subways, Study Finds | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-white-house-staff-bush-adviser-gets-national-security-post.html | THE 43rd PRESIDENT: THE WHITE HOUSE STAFF; Bush Adviser Gets National Security Post | False | By Richard A. Oppel Jr. With Frank Bruni | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/despite-turkish-greek-thaw-cyprus-quarrel-is-not-melting.html | Despite Turkish-Greek Thaw, Cyprus Quarrel Is Not Melting | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-rubin-benjamin-meyer.html | Paid Notice: Deaths RUBIN, BENJAMIN MEYER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-humm-harold-judson.html | Paid Notice: Deaths HUMM, HAROLD JUDSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-targ-david.html | Paid Notice: Deaths TARG, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-advertising-with-sir-martin-sorrell-adding-value-trailblazing-company.html | TALKING ADVERTISING WITH: Sir Martin Sorrell; On Adding Value at a Trailblazing Company | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/the-end-of-the-imperial-presidency.html | The End of the Imperial Presidency | False | By Michael Beschloss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/millions-in-sudan-facing-food-and-water-shortages.html | Millions in Sudan Facing Food and Water Shortages | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-xerox-fumbles-in-age-of-printer.html | 2000 HIGHLIGHTS; Xerox Fumbles in Age of Printer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-the-white-house-counsel-trusted-adviser-takes-top-legal-job.html | THE 43rd PRESIDENT: THE WHITE HOUSE COUNSEL; Trusted Adviser Takes Top Legal Job | False | By Jim Yardley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/two-workers-are-found-slain-at-supermarket-in-queens.html | Two Workers Are Found Slain at Supermarket in Queens | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-schulte-lily.html | Paid Notice: Deaths SCHULTE, LILY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-venture-capitalism-with-joanna-rees-gallanter-with-dot-coms-no-longer.html | TALKING VENTURE CAPITALISM WITH: Joanna Rees Gallanter; With Dot-Coms No Longer Soaring, Financial Backers Get Back to Basics | False | By Jonathan Burton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/seagram-unit-is-expected-to-be-sold.html | Seagram Unit Is Expected To Be Sold | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/quotation-of-the-day-033529.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039047.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-1950us-emergency-in-our-pages100-75-and-50-years-ago.html | 1950:U.S. Emergency : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/pop-review-let-the-good-tidings-roll-with-rockin-and-stompin.html | POP REVIEW; Let the Good Tidings Roll With Rockin' and Stompin' | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/knud-w-jensen-84-who-founded-danish-museum-of-contemporary-art.html | Knud W. Jensen, 84, Who Founded Danish Museum of Contemporary Art | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-polls-poll-shows-americans-divided-over-election-indicating-that.html | THE 43rd PRESIDENT: THE POLLS; Poll Shows Americans Divided Over Election, Indicating That Bush Must Build Public Support | False | By Janet Elder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-in-bosnia-five-years-later-help-the-leaders-get-responsible.html | In Bosnia Five Years Later, Help the Leaders Get Responsible | False | By Carl Bildt, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/e-commerce-report-internet-merchants-seeing-landscape-shift-adapt-to-survive.html | E-COMMERCE REPORT; Internet Merchants, Seeing Landscape Shift, Adapt to Survive | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/IHT-japan-and-australia-expect-gains-in-asiapacific-security.html | Japan and Australia Expect Gains in Asia-Pacific Security | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/reflections-from-well-wired-offices-musings-on-tomorrow-s-technologies.html | REFLECTIONS; From Well-Wired Offices, Musings on Tomorrow's Technologies | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/mayoral-control-of-the-schools.html | Mayoral Control of the Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-secretary-state-higher-threshold-for-us-intervention-means.html | THE 43rd PRESIDENT: THE SECRETARY OF STATE; A Higher Threshold for U.S. Intervention Means Adjustments Abroad | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-rof-lillian.html | Paid Notice: Deaths ROF, LILLIAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/metropolitan-diary-035220.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-extra-points-a-long-day-of-injuries.html | PRO FOOTBALL: EXTRA POINTS; A Long Day Of Injuries | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-barasch-ruth.html | Paid Notice: Deaths BARASCH, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-with-the-playoffs-in-sight-the-jets-are-left-with-a-blank-stare.html | PRO FOOTBALL; With the Playoffs in Sight, the Jets Are Left With a Blank Stare | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-with-a-key-growth-engine-stalled-newspapers-worry-a-bit.html | TECHNOLOGY & MEDIA; With a Key Growth Engine Stalled, Newspapers Worry a Bit | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039063.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/bush-legislative-plan.html | Bush Legislative Plan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/new-economy-software-gap-solution-tools-and-technology.html | NEW ECONOMY; 'Software Gap' Solution: Tools and Technology | False | By Steve Lohr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/altman-embraces-fashion-does-fashion-embrace-him.html | Altman Embraces Fashion; Does Fashion Embrace Him? | False | By Amy Spindler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/a-possible-lifesaver-yes-but-an-insult-to-the-decor.html | A Possible Lifesaver, Yes, But an Insult to the Decor | False | By Bruce Lambert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/politics/transcript-of-a-live-discussion-with-rev-jesse-jackson.html | Transcript of a Live Discussion With Rev. Jesse Jackson | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/san-francisco-paper-struggles-with-the-printed-word.html | San Francisco Paper Struggles With the Printed Word | False | By Evelyn Nieves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/music-review-that-craveable-beethoven-for-those-who-crave.html | MUSIC REVIEW; That Craveable Beethoven For Those Who Crave | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-turner-velvert.html | Paid Notice: Deaths TURNER, VELVERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-playstation-shortage-plagues-sony.html | 2000 HIGHLIGHTS; PlayStation Shortage Plagues Sony | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/crystal-ball-on-security.html | Crystal Ball on Security | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/transactions-039284.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-among-wall-st-firms-the-list-of-those-left-to-merge-shrinks.html | ECONOMY & INDUSTRY; Among Wall St. Firms, the List of Those Left to Merge Shrinks | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/reuters/technology/article-20001218905117347043-no-title.html | Article 20001218905117347043 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-troubles-that-lurk-beneath-prosperity-s-surface.html | ECONOMY & INDUSTRY; Troubles That Lurk Beneath Prosperity's Surface | False | By Richard Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-facing-the-brave-new-e-world-038296.html | Facing the Brave New E-World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-retail-puzzle-invest-in-bricks-or-clicks.html | ECONOMY & INDUSTRY; Retail Puzzle: Invest in Bricks or Clicks? | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/barak-and-arafat-will-send-aides-to-talks-in-washington.html | Barak and Arafat Will Send Aides to Talks in Washington | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/life-s-work-the-art-of-making-a-plan-and-making-it-happen.html | LIFE'S WORK; The Art of Making a Plan And Making It Happen | False | By Lisa Belkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-a-decisive-time-in-fights-over-sales-tax.html | ECONOMY & INDUSTRY; A Decisive Time in Fights Over Sales Tax | False | By David Cay Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-for-profit-charities-006238.html | For-Profit Charities | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-airlines-wait-to-learn-the-fate-of-the-big-deal.html | ECONOMY & INDUSTRY; Airlines Wait to Learn The Fate of the Big Deal | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/inside-038210.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-engineered-plants-012378.html | Engineered Plants | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-latin.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Latin American Stocks, Driven by Mexico, Hold the Promise of Profit | False | By James K. Glassman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-aoltime-warner-isnt-so-scary.html | AOL-Time Warner Isn't So Scary | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-facing-the-brave-new-e-world-038288.html | Facing the Brave New E-World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/wishful-thinking-car-keys-listen-up-your-owner-is-calling.html | WISHFUL THINKING; Car Keys, Listen Up: Your Owner Is Calling | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-salee-edna-r.html | Paid Notice: Deaths SALEE, EDNA R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-mccarron-william-j.html | Paid Notice: Deaths MCCARRON, WILLIAM J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-blanchard-robert-m.html | Paid Notice: Deaths BLANCHARD, ROBERT M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039071.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/movies/lionel-rogosin-76-documentary-filmmaker.html | Lionel Rogosin, 76, Documentary Filmmaker | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/2015-outlook-enough-food-scarce-water-porous-borders.html | 2015 Outlook: Enough Food, Scarce Water, Porous Borders | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-the-year-s-media-favorites.html | TECHNOLOGY & MEDIA; The Year's Media Favorites | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-statsinger-roslyn.html | Paid Notice: Deaths STATSINGER, ROSLYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-making-suv-s-safer-011886.html | Making S.U.V.'s Safer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/under-the-boiling-mexican-volcano.html | Under the Boiling Mexican Volcano | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-a-new-horizon-for-china-in-trade.html | INTERNATIONAL BUSINESS; A New Horizon for China in Trade | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-spiegel-susi.html | Paid Notice: Deaths SPIEGEL, SUSI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/mayor-proposes-suspending-tax-on-home-heating-oil.html | Mayor Proposes Suspending Tax on Home Heating Oil | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-better-than-vouchers-006076.html | Better Than Vouchers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-giants-win-east-title-to-fulfill-fassel-s-promise.html | PRO FOOTBALL; Giants Win East Title to Fulfill Fassel's Promise | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/dance-review-a-pair-of-russian-guests-take-a-nutcracker-turn.html | DANCE REVIEW; A Pair of Russian Guests Take a 'Nutcracker' Turn | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/patents-putting-a-value-on-the-intangible.html | PATENTS; Putting a Value on the Intangible | False | By Sabra Chartrand | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039055.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/bridge-unusual-knockout-ending-after-the-victory-the-deluge.html | BRIDGE; Unusual Knockout Ending: After the Victory, the Deluge | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/dividend-meetings-029793.html | Dividend Meetings | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-post-office-is-full-of-ideas-to-survive-an-e-future.html | ECONOMY & INDUSTRY; Post Office Is Full of Ideas to Survive an E-Future | False | By John H. Cushman Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-for-a-new-leader-a-surplus-of-advice-038385.html | For a New Leader, A Surplus of Advice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-optimism-on-global-pc-sales.html | 2000 HIGHLIGHTS; Optimism on Global PC Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-lane-leon.html | Paid Notice: Deaths LANE, LEON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/college-basketball-griffin-stays-humble-on-way-toward-top.html | COLLEGE BASKETBALL; Griffin Stays Humble on Way Toward Top | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/special-today.html | SPECIAL TODAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-mcbean-george-h.html | Paid Notice: Deaths MCBEAN, GEORGE H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/television-review-face-to-face-in-korea-to-understand-her-life.html | TELEVISION REVIEW; Face-to-Face in Korea To Understand Her Life | False | By Ron Wertheimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/ilona-karmel-75-who-wrote-of-holocaust.html | Ilona Karmel, 75, Who Wrote of Holocaust | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/public-lives-senator-elect-copes-with-grief-by-continuing-a-legacy.html | PUBLIC LIVES; Senator-Elect Copes With Grief by Continuing a Legacy | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-minskoff-myron-allen.html | Paid Notice: Deaths MINSKOFF, MYRON ALLEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-kirk-maureen-shanley.html | Paid Notice: Deaths KIRK, MAUREEN SHANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-the-year-that-european-corporate-acquirers-invaded-america.html | ECONOMY & INDUSTRY; The Year That European Corporate Acquirers Invaded America | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/polly-jean-harvey-fully-possessed-of-herself.html | Polly Jean Harvey: Fully Possessed of Herself | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/suburbs-face-tests-as-charter-schools-continue-to-spread.html | Suburbs Face Tests As Charter Schools Continue to Spread | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-dying-dot-coms-dwindling-tv-ads.html | TECHNOLOGY & MEDIA; Dying Dot-Coms, Dwindling TV Ads | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-reiss-eve.html | Paid Notice: Deaths REISS, EVE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/reflections-brooding-over-shifts-on-main-street-and-wall-street.html | REFLECTIONS; Brooding Over Shifts On Main Street and Wall Street | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-groves-e-calvin.html | Paid Notice: Deaths GROVES, E. CALVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/talking-biotechnology-with-george-rathmann-industry-patriarch-forefront-genomics.html | TALKING BIOTECHNOLOGY WITH; George Rathmann; An Industry Patriarch at the Forefront As Genomics Science Comes of Age | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-cummings-joseph-p-jr.html | Paid Notice: Deaths CUMMINGS, JOSEPH P., JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-we-now-interrupt-your-browsing-for-this-commercial-message.html | TECHNOLOGY & MEDIA; We Now Interrupt Your Browsing for This Commercial Message | False | By Susan Stellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/nhl-last-night-roundup-rangers-recall-defenseman.html | N.H.L.: LAST NIGHT -- ROUNDUP; RANGERS RECALL DEFENSEMAN | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/the-strained-european-union.html | The Strained European Union | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039101.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-few-banks-or-insurers-capitalize-on-their-new-freedom-to-merge.html | ECONOMY & INDUSTRY; Few Banks or Insurers Capitalize on Their New Freedom to Merge | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-in-japan-an-established-company-is-transformed.html | INTERNATIONAL BUSINESS; In Japan, an Established Company Is Transformed | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/can-the-new-economy-navigate-rougher-waters.html | Can the New Economy Navigate Rougher Waters? | False | By Louis Uchitelle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-the-presidential-adviser-loyalist-assumes-a-white-house-role.html | THE 43rd PRESIDENT: THE PRESIDENTIAL ADVISER; Loyalist Assumes a White House Role | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-an-attempt-at-harmony.html | 2000 HIGHLIGHTS; An Attempt at Harmony | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/books/writers-on-writing-directions-write-read-rewrite-repeat-steps-2-and-3-as-needed.html | WRITERS ON WRITING; Directions: Write, Read, Rewrite. Repeat Steps 2 and 3 as Needed. | False | By Susan Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-memorials-schulsky-alexander.html | Paid Notice: Memorials SCHULSKY, ALEXANDER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-southeast-asia-braces-for-more-economic-pain.html | INTERNATIONAL BUSINESS; Southeast Asia Braces For More Economic Pain | False | By Wayne Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/wild-weather-leaves-region-wet-but-warm.html | Wild Weather Leaves Region Wet but Warm | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/messiaen-festival-reviews-two-pianos-illuminate-the-diverse-meanings-of-amen.html | MESSIAEN FESTIVAL REVIEWS; Two Pianos Illuminate the Diverse Meanings of 'Amen' | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-a-new-era-for-us-and-vietnam.html | 2000 HIGHLIGHTS; A New Era for U.S. and Vietnam | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/for-new-danes-differences-create-a-divide.html | For 'New Danes,' Differences Create a Divide | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-manning-fuels-colts-late-dash-to-playoffs.html | PRO FOOTBALL; Manning Fuels Colts' Late Dash To Playoffs | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-for-a-new-leader-a-surplus-of-advice-038377.html | For a New Leader, A Surplus of Advice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/arts/striking-it-rich-in-art-houston-museum-expands-its-space-holdings-and-public.html | Striking It Rich in Art; Houston Museum Expands Its Space, Holdings and Public | False | By Stephen Kinzer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-brooklyn-s-dollar-vans-011800.html | Brooklyn's 'Dollar Vans' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-prinz-martin.html | Paid Notice: Deaths PRINZ, MARTIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-zeitz-louis.html | Paid Notice: Deaths ZEITZ, LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-weak-since-birth-the-euro-seems-poised-for-a-growth-phase.html | INTERNATIONAL BUSINESS; Weak Since Birth, the Euro Seems Poised for a Growth Phase | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-memorials-ostrow-sidney.html | Paid Notice: Memorials OSTROW, SIDNEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/43rd-president-remarks-announcement-appointments-white-house-posts.html | THE 43rd PRESIDENT; Remarks at the Announcement of Appointments to White House Posts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/IHT-italian-tycoon-defies-web-gloom.html | Italian Tycoon Defies Web Gloom | False | By Alan Friedman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/some-retired-runyon-guys-are-still-handing-out-dolls.html | Some Retired Runyon Guys Are Still Handing Out Dolls | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/the-neediest-cases-learning-how-to-live-and-how-to-thrive-one-step-at-a-time.html | The Neediest Cases; Learning How to Live, and How to Thrive, One Step at a Time | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/sports-of-the-times-jets-lost-hop-when-cox-left.html | Sports of The Times; Jets Lost Hop When Cox Left | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-exposing-the-fraying-edges-in-the-fabric-of-the-economy.html | ECONOMY & INDUSTRY; Exposing the Fraying Edges in the Fabric of the Economy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-no-end-to-upheaval-in-telecom-industry.html | TECHNOLOGY & MEDIA; No End to Upheaval In Telecom Industry | False | By Seth Schiesel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-keyser-beatrice-m.html | Paid Notice: Deaths KEYSER, BEATRICE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-with-a-growing-economy-russia-is-in-unfamiliar-territory.html | INTERNATIONAL BUSINESS; With a Growing Economy, Russia Is in Unfamiliar Territory | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-no-rest-at-ge.html | 2000 HIGHLIGHTS; No Rest at G.E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/news-summary-037095.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-basketball-when-roller-coaster-ride-finally-ends-knicks-are-front-seat.html | PRO BASKETBALL; When Roller-Coaster Ride Finally Ends, Knicks Are in the Front Seat | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-as-oil-prices-decline-natural-gas-threatens-to-upset-the-trend.html | ECONOMY & INDUSTRY; As Oil Prices Decline, Natural Gas Threatens to Upset the Trend | False | By Neela Banerjee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-facing-the-brave-new-e-world-038326.html | Facing the Brave New E-World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-latil-jacqueline.html | Paid Notice: Deaths LATIL, JACQUELINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-rice-on-power-and-democracy.html | THE 43rd PRESIDENT; Rice on Power And Democracy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-1900casus-belli-in-our-pages100-75-and-50-years-ago.html | 1900:Casus Belli : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/a-new-voting-rights-movement.html | A New Voting Rights Movement | False | By Lani Guinier | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-greenberg-marjorie.html | Paid Notice: Deaths GREENBERG, MARJORIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-for-microsoft-a-shift-toward-new-vistas.html | TECHNOLOGY & MEDIA; For Microsoft, a Shift Toward New Vistas | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-schemmer-rose-gallagher.html | Paid Notice: Deaths SCHEMMER, ROSE (GALLAGHER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/IHT-eu-to-bid-clinton-its-good-friend-farewell-at-talks.html | EU to Bid Clinton, Its 'Good Friend,' Farewell at Talks | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-publishing-trends-go-beyond-e-books.html | TECHNOLOGY & MEDIA; Publishing Trends Go Beyond E-Books | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/for-air-travelers-a-holiday-survival-guide.html | For Air Travelers, a Holiday Survival Guide | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-woman-in-the-news-compulsion-to-achieve-condoleezza-rice.html | THE 43rd PRESIDENT: WOMAN IN THE NEWS; Compulsion To Achieve -- Condoleezza Rice | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/arizona-teachers-look-to-end-of-bilingual-era.html | Arizona Teachers Look To End of Bilingual Era | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-wolf-dorothy.html | Paid Notice: Deaths WOLF, DOROTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/books/books-of-the-times-a-dreamlike-chinese-journey-haunted-by-past-and-present.html | BOOKS OF THE TIMES; A Dreamlike Chinese Journey Haunted by Past and Present | False | By Richard Eder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-basketball-webber-helps-kings-overpower-the-flat-nets.html | PRO BASKETBALL; Webber Helps Kings Overpower the Flat Nets | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-hmo-s-are-pressed-on-many-fronts-to-reinvent-themselves.html | ECONOMY & INDUSTRY; H.M.O.'s Are Pressed on Many Fronts to Reinvent Themselves | False | By Milt Freudenheim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/pro-football-hall-doesn-t-miss-point-on-failed-field-goal.html | PRO FOOTBALL; Hall Doesn't Miss Point on Failed Field Goal | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-the-unplugged-internet-generates-wapathy.html | TECHNOLOGY & MEDIA; The Unplugged Internet Generates 'Wapathy' | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/technology-media-rules-for-aol-time-warner-may-have-only-a-narrow-impact.html | TECHNOLOGY & MEDIA; Rules for AOL Time Warner May Have Only a Narrow Impact | False | By Seth Schiesel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-clemency-for-pollard-006556.html | Clemency for Pollard | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/sports/on-pro-football-following-tough-loss-the-jets-take-a-hard-look-at-unity.html | ON PRO FOOTBALL; Following Tough Loss, the Jets Take a Hard Look at Unity | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-steiner-jeanette.html | Paid Notice: Deaths STEINER, JEANETTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-wantz-dr-george-e.html | Paid Notice: Deaths WANTZ, DR. GEORGE E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/us/the-43rd-president-news-analysis-a-dual-path-in-diplomacy.html | THE 43rd PRESIDENT: NEWS ANALYSIS; A Dual Path In Diplomacy | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-daimlerchrysler-at-a-juncture.html | 2000 HIGHLIGHTS; DaimlerChrysler at a Juncture | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/cuba-and-russia-abandon-nuclear-plant-an-unfinished-vestige-of-the-soviet-era.html | Cuba and Russia Abandon Nuclear Plant, an Unfinished Vestige of the Soviet Era | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/economy-industry-car-dealers-learn-to-tame-the-web.html | ECONOMY & INDUSTRY; Car Dealers Learn to Tame the Web | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/c-corrections-039080.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/shanghai-journal-mao-s-nightmare-revolutionaries-in-bare-midriff.html | Shanghai Journal; Mao's Nightmare: Revolutionaries in Bare Midriff | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-look-again-at-the-mideast-and-spot-the-importance-of-iran.html | Look Again at the Mideast and Spot the Importance of Iran | False | By Stanley A. Weiss, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/canada-s-bleak-north-is-fertile-ground-for-suicide.html | Canada's Bleak North Is Fertile Ground for Suicide | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/worldbusiness/IHT-deconstructing-dotcom-death-in-hong-kong.html | Deconstructing Dot-Com Death In Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/l-for-a-new-leader-a-surplus-of-advice-038350.html | For a New Leader, A Surplus of Advice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-mittleman-edna.html | Paid Notice: Deaths MITTLEMAN, EDNA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/in-praise-of-church-hats-big-and-bold-testaments-to-joy.html | In Praise of Church Hats, Big and Bold Testaments to Joy | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-the-uproar-over-altered-corn.html | 2000 HIGHLIGHTS; The Uproar Over Altered Corn | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-hanging-up-on-phone-auctions.html | 2000 HIGHLIGHTS; Hanging Up on Phone Auctions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-slade-carlyle-lind.html | Paid Notice: Deaths SLADE, CARLYLE LIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/world/charles-p-issawi-84-dies-studied-mideast-economics.html | Charles P. Issawi, 84, Dies; Studied Mideast Economics | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/IHT-bush-confirms-powell-choice-as-he-fills-other-key-posts.html | Bush Confirms Powell Choice As He Fills Other Key Posts | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/opinion/IHT-1925world-court-in-our-pags100-75-and-50-years-ago.html | 1925:World Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/international-business-advocates-gain-ground-in-a-globalized-era.html | INTERNATIONAL BUSINESS; Advocates Gain Ground in a Globalized Era | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/business/2000-highlights-at-firestone-recall-then-inquiry.html | 2000 HIGHLIGHTS; At Firestone, Recall, Then Inquiry | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/nyregion/shops-vs-swamps-meadowlands-debate-over-huge-shopping-mall-marked-rival-claims.html | Shops vs. Swamps In the Meadowlands; Debate Over a Huge Shopping Mall Marked by Rival Claims and Spin | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-memorials-rosenberg-bob.html | Paid Notice: Memorials ROSENBERG, BOB | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-18 | 2000-12-18 | https://www.nytimes.com/2000/12/18/classified/paid-notice-deaths-rudner-florence-landau.html | Paid Notice: Deaths RUDNER, FLORENCE LANDAU | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/adjusting-america-s-christmas-immigrants-balance-santa-their-personal-traditions.html | Adjusting to America's Christmas; Immigrants Balance Santa and Their Personal Traditions | False | By Chris Hedges | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-asia-six-korean-banks-insolvent.html | WORLD BUSINESS BRIEFING: ASIA; SIX KOREAN BANKS INSOLVENT | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/sports-of-the-times-don-t-make-coach-groh-a-fall-guy.html | Sports of The Times; Don't Make Coach Groh A Fall Guy | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/lieberman-junior-senator-takes-a-victory-lap.html | Lieberman, Junior Senator, Takes a Victory Lap | False | By David M. Herszenhorn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/on-pro-football-running-game-is-key-for-playoffs.html | ON PRO FOOTBALL; Running Game Is Key for Playoffs | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/survey-shows-sex-practices-of-boys.html | Survey Shows Sex Practices of Boys | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/tunnel-vision-rebuilding-bombay-as-citizens-press-by.html | Tunnel Vision; Rebuilding Bombay as Citizens Press By | False | By Randy Kennedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/IHT-unexplained-disaster-insufficient-evidence-of-murder-3-years-after.html | Unexplained Disaster / 'Insufficient Evidence' of Murder : 3 Years After SilkAir Crash, Experts Are Divided on Pilot-Suicide Theory | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/deal-expected-for-magzine.html | Deal Expected For Magzine | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/data-hint-crime-plunge-may-be-leveling-off.html | Data Hint Crime Plunge May Be Leveling Off | False | By Fox Butterfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/style/son-of-muffy-preppy-style-returns-extra-dry-and-with-a-twist.html | Son of Muffy: Preppy Style Returns, Extra Dry and With a Twist | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/arts-abroad-parthenon-next-watch-the-closing-doors.html | ARTS ABROAD; Parthenon Next, Watch the Closing Doors | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-president-elect-president-elect-courts-congress-urges-tax-cut.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; PRESIDENT-ELECT COURTS CONGRESS AND URGES TAX CUT | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/cabaret-in-review-hearts-and-flowers-rendered-with-clear-eyed-understanding.html | CABARET IN REVIEW; Hearts and Flowers Rendered With Clear-Eyed Understanding | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/bikes-jeeps-and-horses-help-to-solve-a-mystery-of-the-amazon.html | Bikes, Jeeps and Horses Help to Solve a Mystery of the Amazon | False | By John Noble Wilford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-therapies-shortlived-gains-of-dietary-counseling.html | VITAL SIGNS: THERAPIES; Short-Lived Gains of Dietary Counseling | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-electoral-college-electors-vote-surprises-are-few.html | THE 43RD PRESIDENT: THE ELECTORAL COLLEGE; The Electors Vote, and the Surprises Are Few | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/inside-052426.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-bucy-odetta-greer.html | Paid Notice: Deaths BUCY, ODETTA (GREER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/imf-plans-billions-in-aid-to-argentina.html | I.M.F. Plans Billions in Aid to Argentina | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/prosecutor-drops-assault-case-over-injury-in-li-football-game.html | Prosecutor Drops Assault Case Over Injury in L.I. Football Game | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-little-time-for-fassel-to-gloat.html | PRO FOOTBALL; Little Time For Fassel To Gloat | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053457.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/style/IHT-baubles-birds-trees-of-many-colors.html | Baubles, Birds, Trees Of Many Colors | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/theater/theater-review-a-brutus-tougher-than-the-one-you-love-to-hate.html | THEATER REVIEW; A Brutus Tougher Than the One You Love to Hate | False | By Sarah Boxer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/gillette-plans-to-reduce-work-force-by-2700.html | Gillette Plans To Reduce Work Force By 2,700 | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-the-american-election-letters-to-the-editor-94291939073.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-hearst-randolph-apperson.html | Paid Notice: Deaths HEARST, RANDOLPH APPERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-ascherman-stanley.html | Paid Notice: Deaths ASCHERMAN, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/track-and-field-waking-from-sydney-nightmare.html | TRACK AND FIELD; Waking From Sydney Nightmare | False | By P. J. Browne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/right-to-know-bill-stalled.html | Right-to-Know Bill Stalled | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-pulier-sonia-serbin.html | Paid Notice: Deaths PULIER, SONIA SERBIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/loan-woes-at-japan-s-banks-are-reported-to-be-deepening.html | Loan Woes at Japan's Banks Are Reported to Be Deepening | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-hall-joan-shea.html | Paid Notice: Deaths HALL, JOAN SHEA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053465.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-krasicki-casimir.html | Paid Notice: Deaths KRASICKI, CASIMIR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/style/IHT-rubies-diamonds-emeraldsno-the-star-of-the-season-is-the-watch.html | Rubies, diamonds, emeralds? No. The star of the season is the watch. : JEWELS | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/clinton-and-europeans-fail-to-resolve-trade-issues.html | Clinton and Europeans Fail to Resolve Trade Issues | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/brooklyn-group-of-artists-settles-in-new-quarters.html | Brooklyn Group Of Artists Settles In New Quarters | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-rhine-lester.html | Paid Notice: Deaths RHINE, LESTER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/rocky-road-to-liftoff-for-a-successor-to-space-shuttle.html | Rocky Road to Liftoff for a Successor to Space Shuttle | False | By Warren E. Leary | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/worldbusiness/IHT-american-designer-would-gain-645-million-donna.html | American Designer Would Gain $645 Million : Donna Karan Poised to Join LVMH Orbit | False | By Suzy Menkes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/IHT-emancipated-from-paris-berlin-is-newly-confident-rethinking-frenchgerman.html | 'Emancipated' From Paris, Berlin Is Newly Confident : Rethinking French-German Ties | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/l-theories-on-a-theory-053090.html | Theories on a Theory | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/IHT-presidentelect-stresses-tax-cut-bush-and-fed-chief-take-on-economy.html | President-Elect Stresses Tax Cut : Bush and Fed Chief Take On Economy | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-lobue-vincent.html | Paid Notice: Deaths LOBUE, VINCENT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/cabaret-in-review-a-diva-takes-her-cues-from-her-diverse-material.html | CABARET IN REVIEW; A Diva Takes Her Cues From Her Diverse Material | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-internet-cmgi-and-emc-form-a-pact.html | TECHNOLOGY BRIEFING: INTERNET; CMGI AND EMC FORM A PACT | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-bockner-judd-md.html | Paid Notice: Deaths BOCKNER, JUDD, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-strickland-adjusting-to-role-as-backup.html | BASKETBALL; Strickland Adjusting to Role as Backup | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-minskoff-myron.html | Paid Notice: Deaths MINSKOFF, MYRON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/l-male-aversion-to-checkups-053112.html | Male Aversion to Checkups | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/press-cars-set-afire.html | Press Cars Set Afire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/reuters/technology/article-2000121994087310063-no-title.html | Article 2000121994087310063 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/worldbusiness/IHT-thinking-ahead-commentary-imf-wants-to-be-the-good.html | Thinking Ahead / Commentary : IMF Wants to Be the Good Scrooge | False | By Reginald Dale, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-performance-hiking-pole-in-the-hand-and-in-the-mind.html | VITAL SIGNS: PERFORMANCE; Hiking Pole, in the Hand and in the Mind | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-2-consolidations-by-kraft-foods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Consolidations By Kraft Foods | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-selecting-cabinet-leading-candidate-for-treasury-post-has-hefty.html | THE 43RD PRESIDENT: SELECTING A CABINET; Leading Candidate for Treasury Post Has Hefty Resume, if Not a Big Name | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/a-bush-post-for-whitman-would-set-off-a-political-scramble.html | A Bush Post for Whitman Would Set Off a Political Scramble | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-india-facing-a-crisis-needs-further-reform.html | India, Facing a Crisis, Needs Further Reform | False | By Philip Bowring, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/israel-parliament-will-not-disband-to-face-election.html | ISRAEL PARLIAMENT WILL NOT DISBAND TO FACE ELECTION | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/daimler-says-chrysler-s-problems-are-worsening.html | Daimler Says Chrysler's Problems Are Worsening | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/shell-names-future-chief-and-plans-cuts.html | Shell Names Future Chief And Plans Cuts | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/lvmh-makes-a-two-part-offer-for-donna-karan.html | LVMH Makes a Two-Part Offer for Donna Karan | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-helbling-philip.html | Paid Notice: Deaths HELBLING, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-ercole-john-f.html | Paid Notice: Deaths ERCOLE, JOHN F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/a-conversation-with-phill-wilson-speaking-out-to-make-aids-an-issue-of-color.html | A CONVERSATION WITH: Phill Wilson; Speaking Out to Make AIDS an Issue of Color | False | By Linda Villarosa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-asia-indonesian-land-purchase.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN LAND PURCHASE | False | By Wayne Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-treatments-new-remedy-tested-for-bowel-disorder.html | VITAL SIGNS: TREATMENTS; New Remedy Tested for Bowel Disorder | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-new-jersey-pastoral-044873.html | New Jersey Pastoral | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-pastarnack-irving.html | Paid Notice: Deaths PASTARNACK, IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053503.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/politics/bush-meets-with-clinton-and-gore.html | Bush Meets With Clinton and Gore | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/owners-seek-pet-status-for-undocumented-ferrets.html | Owners Seek Pet Status for Undocumented Ferrets | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/style/the-traditionalist-s-hit-parade.html | The Traditionalist's Hit Parade | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/signs-of-suburbia-among-mayan-ruins.html | Signs of Suburbia Among Mayan Ruins | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-sung-and-unsung-044423.html | Sung and Unsung | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/news-analysis-what-s-next-for-biotech-crops-questions.html | NEWS ANALYSIS; What's Next for Biotech Crops? Questions | False | By Carol Kaesuk Yoon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/music-review-all-beethoven-all-the-time-all-from-memory.html | MUSIC REVIEW; All Beethoven, All the Time, All From Memory | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/sliding-on-icy-road-couple-and-child-die-in-crash-of-suv.html | Sliding on Icy Road, Couple and Child Die In Crash of S.U.V. | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-jets-bring-in-another-kicker-after-hall-s-missed-attempt.html | PRO FOOTBALL; Jets Bring In Another Kicker After Hall's Missed Attempt | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/the-case-for-the-electoral-college.html | The Case for the Electoral College | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-simon-belle.html | Paid Notice: Deaths SIMON, BELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/valerio-longoria-75-conjunto-musician.html | Valerio Longoria, 75, Conjunto Musician | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/news/unexplained-disaster-insufficient-evidence-of-murder-3-years-after.html | Unexplained Disaster / 'Insufficient Evidence' of Murder : 3 Years After SilkAir Crash, Experts Are Divided on Pilot-Suicide Theory | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/aetna-to-shed-customers-and-jobs-in-effort-to-cut-health-care-costs.html | Aetna to Shed Customers and Jobs In Effort to Cut Health Care Costs | False | By Milt Freudenheim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/plus-nhl-islanders-krog-out-6-to-8-weeks.html | PLUS N.H.L.; Islanders' Krog Out 6 to 8 Weeks | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-keyser-beatrice-m.html | Paid Notice: Deaths KEYSER, BEATRICE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/us-is-asked-to-ban-beluga-caviar-imports.html | U.S. Is Asked to Ban Beluga Caviar Imports | False | By Andrew C. Revkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/l-gene-altered-food-053074.html | Gene-Altered Food | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/rich-slice-of-soviet-asia-left-to-a-lonely-despair.html | Rich Slice of Soviet Asia, Left to a Lonely Despair | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/prelude-to-a-missile-defense.html | Prelude to a Missile Defense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-statsinger-roslyn.html | Paid Notice: Deaths STATSINGER, ROSLYN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/penn-station-needs-millions-for-repairs.html | Penn Station Needs Millions For Repairs | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/jakarta-journal-it-s-ramadan-school-is-out-quick-the-earplugs.html | Jakarta Journal; It's Ramadan. School Is Out. Quick, the Earplugs! | False | By Calvin Sims | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-schulte-lily.html | Paid Notice: Deaths SCHULTE, LILY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-ledis-lori.html | Paid Notice: Deaths LEDIS, LORI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/health-care-online-and-in-the-third-person.html | Health Care Online and in the Third Person | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/q-a-nerves-and-teeth.html | Q & A; Nerves and Teeth | False | By C. Claiborne Ray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/books/books-of-the-times-a-daughter-s-hate-leads-to-an-island-of-revelation.html | BOOKS OF THE TIMES; A Daughter's Hate Leads to an Island of Revelation | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/new-assignment-for-satellite-system.html | New Assignment for Satellite System | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-big-city-when-crutch-for-education-is-an-anchor.html | The Big City; When Crutch For Education Is an Anchor | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-when-er-s-are-full-044865.html | When E.R.'s Are Full | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-mothers-and-divorce-044830.html | Mothers and Divorce | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-jaynes-frizzel-w.html | Paid Notice: Deaths JAYNES, FRIZZEL W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/the-accidental-electors.html | The Accidental Electors | False | By Jack Rakove | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/executive-changes-048399.html | EXECUTIVE CHANGES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-cell-phone-surge-among-world-s-poor-haiti-entrepreneurs-suppliers.html | TECHNOLOGY: A Cell Phone Surge Among World's Poor; In Haiti, Entrepreneurs as Suppliers | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/a-time-for-fairness-and-ferocity.html | A Time for Fairness and Ferocity | False | By Alex S. Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/survivor-ii-to-take-on-nbc-s-best-on-thursday.html | 'Survivor II' To Take On NBC's Best On Thursday | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-inspecting-votes-florida-ballots-are-getting-new-scrutiny.html | THE 43RD PRESIDENT: INSPECTING THE VOTES; Florida Ballots Are Getting New Scrutiny, by Reporters | False | By Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/peggy-mcmartin-buckey-74-caught-in-a-child-abuse-ordeal.html | Peggy McMartin Buckey, 74; Caught in a Child-Abuse Ordeal | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/an-uneasy-alliance-formed-on-spending.html | An Uneasy Alliance Formed on Spending | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Philip Shenon, Linda Lee and Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-prevention-overcoming-a-hazard-of-new-hips.html | VITAL SIGNS: PREVENTION; Overcoming a Hazard of New Hips | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/l-theories-on-a-theory-053104.html | Theories on a Theory | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-first-meeting-after-greeting-mrs-bush-mrs-clinton-house-hunts.html | THE 43RD PRESIDENT: A FIRST MEETING; After Greeting Mrs. Bush, Mrs. Clinton House Hunts | False | By Marc Lacey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/access-by-inmates-to-tests-for-dna-gains-ground.html | Access by Inmates to Tests For DNA Gains Ground | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-jets-have-little-to-say-and-a-lot-to-do.html | PRO FOOTBALL; Jets Have Little to Say and a Lot to Do | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-buccaneers-extend-their-season-and-push-the-rams-to-the-brink.html | PRO FOOTBALL; Buccaneers Extend Their Season And Push the Rams to the Brink | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-powell-up-first-for-the-bush-team-052728.html | Powell, Up First for the Bush Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-the-american-election-letters-to-the-editor.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/both-sides-boast-of-the-budget-and-its-increases-in-spending.html | Both Sides Boast of the Budget And Its Increases in Spending | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/business-digest-052256.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-burgheimer-alan-j.html | Paid Notice: Deaths BURGHEIMER, ALAN J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/vital-signs-patterns-creatine-and-boys-in-pursuit-of-bulk.html | VITAL SIGNS: PATTERNS; Creatine and Boys in Pursuit of Bulk | False | By John O'Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/on-pro-basketball-whither-webber-he-s-on-a-run-now.html | ON PRO BASKETBALL; Whither Webber? He's on a Run Now | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/burmese-sales-to-the-px-are-provoking-rights-protest.html | Burmese Sales To the PX Are Provoking Rights Protest | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/IHT-highs-and-lows-of-a-hectic-tennis-season.html | Highs and Lows of a Hectic Tennis Season | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-kreger-edythe.html | Paid Notice: Deaths KREGER, EDYTHE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-popper-felix.html | Paid Notice: Deaths POPPER, FELIX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/times-names-associate-managing-editor-and-style-editor.html | Times Names Associate Managing Editor and Style Editor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-mandatory-water-meters-044377.html | Mandatory Water Meters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/putin-pays-a-visit-to-canada-winning-support-on-missile-issue.html | Putin Pays a Visit to Canada, Winning Support on Missile Issue | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/after-5-1-2-years-a-labor-war-ends-at-2-detroit-papers.html | After 5 1/2 Years, a Labor War Ends at 2 Detroit Papers | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/congress-severely-curtails-plan-for-low-power-radio-stations.html | Congress Severely Curtails Plan For Low-Power Radio Stations | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/books-on-health-trying-to-bridge-the-death-gap-confronting-minority-groups.html | BOOKS ON HEALTH; Trying to Bridge the 'Death Gap' Confronting Minority Groups | False | By John Langone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-thon-william.html | Paid Notice: Deaths THON, WILLIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-kaufman-sadie-s.html | Paid Notice: Deaths KAUFMAN, SADIE S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/randolph-a-hearst-whose-father-built-newspaper-empire-is-dead-at-85.html | Randolph A. Hearst, Whose Father Built Newspaper Empire, Is Dead at 85 | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/terror-label-no-hindrance-to-anti-arab-jewish-group.html | Terror Label No Hindrance To Anti-Arab Jewish Group | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/fed-to-focus-on-controlling-slowdown.html | Fed to Focus on Controlling Slowdown | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-powell-up-first-for-the-bush-team-052698.html | Powell, Up First for the Bush Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-1950christmas-stars-in-our-pages100-75-and-50-years-ago.html | 1950:Christmas Stars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/south-africa-moves-to-increase-state-role-in-mining-industry.html | South Africa Moves to Increase State Role in Mining Industry | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-internet-filtering-programs-contested.html | TECHNOLOGY BRIEFING: INTERNET; FILTERING PROGRAMS CONTESTED | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/music-review-from-under-his-other-hat-a-conductor-s-night-of-firsts.html | MUSIC REVIEW; From Under His Other Hat, A Conductor's Night of Firsts | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/tax-magicians-special-report-sham-shelters-for-business-flourish-scrutiny-fades.html | TAX MAGICIANS/A special report.; Sham Shelters for Business Flourish as Scrutiny Fades | False | By David Cay Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/books/in-a-plot-far-from-the-cold-le-carre-sums-up-the-past.html | In a Plot Far From the Cold, Le Carre Sums Up the Past | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/IHT-he-urges-7year-wait-to-enter-eu-labor-pool-schroeder-seeks-delay-for.html | He Urges 7-Year Wait to Enter EU Labor Pool : Schroeder Seeks Delay For East Bloc Workers | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/transactions-053953.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-3-executives-to-leave-impiric.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives To Leave Impiric | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-wolf-dorothy.html | Paid Notice: Deaths WOLF, DOROTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/south-africa-confronts-another-health-problem-obesity.html | South Africa Confronts Another Health Problem: Obesity | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/media-business-advertising-intelligex-new-web-site-moves-into-new-world-online.html | THE MEDIA BUSINESS: ADVERTISING; Intelligex, a new Web site, moves into the new world of online market-research exchanges. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-neediest-cases-looking-for-a-home-and-feeling-at-home.html | The Neediest Cases; Looking For a Home And Feeling At Home | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-nato-and-eu-forces-letters-to-the-editor.html | NATO and EU Forces : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/40-miles-from-mexico-city-volcano-spews-rocks-and-ash.html | 40 Miles From Mexico City, Volcano Spews Rocks and Ash | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-markets-market-place-time-warner-scales-back-its-forecast.html | THE MARKETS: Market Place; Time Warner Scales Back Its Forecast | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/budget-bill-jump-starts-jazz-museum-in-harlem.html | Budget Bill Jump-Starts Jazz Museum In Harlem | False | By William H. Honan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-laurels-for-clinton-friend-of-ireland-044555.html | Laurels for Clinton, Friend of Ireland | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-d-inzillo-steve.html | Paid Notice: Deaths D'INZILLO, STEVE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/un-rejects-troops-for-palestinian-territories.html | U.N. Rejects Troops for Palestinian Territories | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/style/IHT-an-iranian-toys-with-the-limits-of-film.html | An Iranian Toys With the Limits of Film | False | By Joan Dupont, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/43rd-president-florida-after-electors-pick-bush-his-brother-speaks-mending.html | THE 43RD PRESIDENT: FLORIDA; After Electors Pick Bush, His Brother Speaks of Mending | False | By Dana Canedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-hardware-ibm-to-make-new-supercomputer.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. TO MAKE NEW SUPERCOMPUTER | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/company-briefs-052990.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/health/personal-health-caution-festive-candles-can-be-deadly.html | PERSONAL HEALTH; Caution, Festive Candles Can Be Deadly | False | By Jane E. Brody | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/n-richard-nash-dies-at-87-author-of-the-rainmaker.html | N. Richard Nash Dies at 87; Author of 'The Rainmaker' | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/sites-suggested-for-washington-s-next-memorials.html | Sites Suggested for Washington's Next Memorials | False | By Irvin Molotsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-gerry-peggy-n.html | Paid Notice: Deaths GERRY, PEGGY N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-siegel-rabbi-charles-w.html | Paid Notice: Deaths SIEGEL, RABBI CHARLES W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/mayor-urges-changes-to-bilingual-education.html | Mayor Urges Changes to Bilingual Education | False | By Lynette Holloway | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/baseball-talks-start-on-contract-for-jeter.html | BASEBALL; Talks Start On Contract For Jeter | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/quotation-of-the-day-051055.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/belgrade-presses-nato-to-let-its-forces-into-serbia-buffer-zone.html | Belgrade Presses NATO to Let Its Forces Into Serbia Buffer Zone | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053490.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-berch-anne.html | Paid Notice: Deaths BERCH, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/the-media-business-advertising-addenda-accounts-053350.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-powell-up-first-for-the-bush-team-052663.html | Powell, Up First for the Bush Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-o-lear-timothy.html | Paid Notice: Deaths O'LEAR, TIMOTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053511.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-shimans-irving-a.html | Paid Notice: Deaths SHIMANS, IRVING A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-nets-lose-their-way-at-home.html | BASKETBALL; Nets Lose Their Way At Home | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/news-summary-052485.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-maristany-santiago.html | Paid Notice: Deaths MARISTANY, SANTIAGO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/the-paradox-of-the-school-aid-rules.html | The Paradox of the School Aid Rules | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-mccarron-warren-j.html | Paid Notice: Deaths MCCARRON, WARREN J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-mattes-hilda-nee-goldstein.html | Paid Notice: Deaths MATTES, HILDA (NEE GOLDSTEIN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-minskoff-myron-a.html | Paid Notice: Deaths MINSKOFF, MYRON A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-malcolm-liria.html | Paid Notice: Deaths MALCOLM, LIRIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-jordan-agnes-granahan.html | Paid Notice: Deaths JORDAN, AGNES GRANAHAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/loss-is-reported-by-circuit-city.html | Loss Is Reported By Circuit City | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-bilingual-education-044350.html | Bilingual Education | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/us/the-43rd-president-the-backdrop-a-signal-to-greenspan-no-scores-left-to-settle.html | THE 43RD PRESIDENT: THE BACKDROP; A Signal to Greenspan: No Scores Left to Settle | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-lorence-nancy.html | Paid Notice: Deaths LORENCE, NANCY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-preserve-the-museum-and-its-memories-044407.html | Preserve the Museum, and Its Memories | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/firestone-engineers-offer-a-list-of-causes-for-faulty-tires.html | Firestone Engineers Offer a List of Causes for Faulty Tires | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/l-on-patients-who-die-twice-053058.html | On Patients Who 'Die' Twice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-1900flying-lesson-in-our-pages100-75-and-50-years-ago.html | 1900:Flying Lesson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/how-the-brain-knows-what-it-knows.html | How the Brain Knows What It Knows | False | By Sandra Blakeslee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/pro-football-a-new-half-is-a-new-dawn-for-the-giants-defense.html | PRO FOOTBALL; A New Half Is a New Dawn for the Giants' Defense | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-spector-louise.html | Paid Notice: Deaths SPECTOR, LOUISE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/pop-review-the-teen-age-angst-of-the-35-year-old-man.html | POP REVIEW; The Teen-Age Angst Of the 35-Year-Old Man | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-manzella-onofrio-h.html | Paid Notice: Deaths MANZELLA, ONOFRIO H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/IHT-1925ship-hit-by-ice-in-our-pages100-75-and-50-years-ago.html | 1925:Ship Hit by Ice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/to-cut-costs-continuum-closes-its-unit-for-home-care.html | To Cut Costs, Continuum Closes Its Unit For Home Care | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/movies/film-review-got-game-and-pen-and-mentor.html | FILM REVIEW; Got Game. And Pen. And Mentor. | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-internet-trading-in-stan-lee-halted.html | TECHNOLOGY BRIEFING: INTERNET; TRADING IN STAN LEE HALTED | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/youth-killed-by-settlers-is-hailed-as-a-martyr-by-west-bank-arabs.html | Youth Killed by Settlers Is Hailed as a Martyr by West Bank Arabs | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/metro-business-briefing-mta-set-for-hybrid-bus-order.html | Metro Business Briefing; M.T.A. SET FOR HYBRID BUS ORDER | False | By Sheila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/op-art-and-now-back-to-our-regularly-scheduled-lives.html | Op-Art; And Now Back to Our Regularly Scheduled Lives | False | By Tom Greenwald & Ron Barrett | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-mastrorocco-ruth-flynn.html | Paid Notice: Deaths MASTROROCCO, RUTH FLYNN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/tv-sports-espn-gets-to-be-a-fly-on-the-wall-of-the-hot-stove.html | TV SPORTS; ESPN Gets to Be a Fly on the Wall of the Hot Stove | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/growth-in-tourism-to-slow-with-economy-giuliani-says.html | Growth in Tourism to Slow With Economy, Giuliani Says | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/basketball-some-graduation-losses-but-no-defeats-for-the-spartans.html | BASKETBALL; Some Graduation Losses, but No Defeats for the Spartans | False | By Ron Dicker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/city-hall-and-police-union-trade-blame-as-talks-stall.html | City Hall and Police Union Trade Blame as Talks Stall | False | By Kevin Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053481.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/ohnesong-to-leave-carnegie-hall-for-berlin-philharmonic.html | Ohnesong to Leave Carnegie Hall for Berlin Philharmonic | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/soccer-notebook-us-women-find-better-competition.html | SOCCER: NOTEBOOK; U.S. Women Find Better Competition | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/arts/dance-review-a-classic-pas-de-deux-in-the-hands-of-talented-novices.html | DANCE REVIEW; A Classic Pas de Deux in the Hands of Talented Novices | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-drum-sheila-frances.html | Paid Notice: Deaths DRUM, SHEILA FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/hockey-old-guard-breathes-new-life-into-rangers.html | HOCKEY; Old Guard Breathes New Life Into Rangers | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-rorimer-katherine-serrell.html | Paid Notice: Deaths RORIMER, KATHERINE SERRELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-fishbane-frances.html | Paid Notice: Deaths FISHBANE, FRANCES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-rossman-philip.html | Paid Notice: Deaths ROSSMAN, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/c-corrections-053473.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-lewinter-smiganowski.html | Paid Notice: Deaths LEWINTER, SMIGANOWSKI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-deaths-adelman-philip.html | Paid Notice: Deaths ADELMAN, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/prudential-insurance-is-phasing-out-investment-banking-unit.html | Prudential Insurance Is Phasing Out Investment Banking Unit | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/in-maya-ruins-scholars-see-evidence-of-urban-sprawl.html | In Maya Ruins, Scholars See Evidence of Urban Sprawl | False | By John Noble Wilford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/world-business-briefing-europe-deal-for-spanish-directories.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR SPANISH DIRECTORIES | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/science/did-the-vikings-stay-vatican-files-may-offer-clues.html | Did the Vikings Stay? Vatican Files May Offer Clues | False | By Walter Gibbs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/calling-the-great-mentioner.html | Calling the Great Mentioner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-other-forms-of-justice-044369.html | Other Forms of Justice | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/public-lives-a-judge-who-wears-his-heart-on-his-robe.html | PUBLIC LIVES; A Judge Who Wears His Heart on His Robe | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/nyregion/westchester-mystery-man-is-charged-with-bilking-investors-of-4.5-million.html | Westchester 'Mystery' Man Is Charged With Bilking Investors of $4.5 Million | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/foreign-affairs-the-powell-perplex.html | Foreign Affairs; The Powell Perplex | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/parlier-safe-after-losing-mast.html | Parlier Safe After Losing Mast | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-briefing-biotech-amgen-to-buy-experimental-drug.html | TECHNOLOGY BRIEFING: BIOTECH; AMGEN TO BUY EXPERIMENTAL DRUG | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/business/technology-verizon-opts-to-withdraw-application.html | TECHNOLOGY; Verizon Opts To Withdraw Application | False | By Seth Schiesel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/colombian-army-goes-high-up-to-fight-rebels.html | Colombian Army Goes High Up to Fight Rebels | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/sports/baseball-mets-importing-charisma-and-defense-from-japan.html | BASEBALL; Mets Importing Charisma And Defense From Japan | False | By Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-powell-up-first-for-the-bush-team-052671.html | Powell, Up First for the Bush Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-19 | 2000-12-19 | https://www.nytimes.com/2000/12/19/opinion/l-reality-of-executions-044547.html | Reality of Executions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/media-business-advertising-addenda-ddb-worldwide-cut-staff-griffin-bacal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Worldwide to Cut Staff at Griffin Bacal | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/opera-review-a-stylish-lusty-widow-shakes-up-gay-paree.html | OPERA REVIEW; A Stylish, Lusty Widow Shakes Up Gay Paree | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073733.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-maristany-santiago.html | Paid Notice: Deaths MARISTANY, SANTIAGO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/tastings-revisiting-blended-scotch.html | TASTINGS; Revisiting Blended Scotch | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-hardware-ciena-buying-cyras-for-2-billion.html | TECHNOLOGY BRIEFING: HARDWARE; CIENA BUYING CYRAS FOR $2 BILLION | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/sports-of-the-times-ravens-architect-of-destruction.html | Sports of The Times; Ravens' Architect of Destruction | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/official-faults-union-inquiry-into-findings-of-cheating.html | Official Faults Union Inquiry Into Findings Of Cheating | False | By Edward Wyatt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/football-leverage-aside-butch-davis-decides-to-stay-with-miami.html | FOOTBALL; Leverage Aside, Butch Davis Decides to Stay With Miami | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/sometimes-it-takes-one-to-crack-one.html | Sometimes It Takes One to Crack One | False | By Rick Marin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/film-review-radical-chic-teenage-italian-style.html | FILM REVIEW; Radical Chic, Teenage Italian Style | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/fiercely-banging-the-drum-for-those-who-cannot.html | Fiercely Banging the Drum For Those Who Cannot | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-basketball-injuries-continue-to-nag-at-the-nets.html | PRO BASKETBALL; Injuries Continue To Nag at the Nets | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/books/books-of-the-times-who-d-ya-see-in-those-doggy-eyes-arf.html | BOOKS OF THE TIMES; Who D'Ya See in Those Doggy Eyes? Arf! | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Abby Goodnough, Kate Zernike and Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/officers-in-new-jersey-guilty-in-beating-case.html | Officers in New Jersey Guilty in Beating Case | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/company-news-chip-maker-to-expand-its-operations-in-virginia.html | COMPANY NEWS; CHIP MAKER TO EXPAND ITS OPERATIONS IN VIRGINIA | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-issues-texas-spends-little-public-defenders-for-poor-criminal.html | THE 43rd PRESIDENT: THE ISSUES; Texas Spends Little on Public Defenders for Poor Criminal Defendants, Report Says | False | By Fox Butterfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-orner-harvey-l.html | Paid Notice: Deaths ORNER, HARVEY L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-whiting-between-two-plates.html | Recipe: Whiting Between Two Plates | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/jobs/life-s-work-daydreams-musical-interludes-and-greeting-a-child-at-the-bus.html | LIFE'S WORK; Daydreams, Musical Interludes And Greeting a Child at the Bus | False | By Lisa Belkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-still-haunted-by-90-seconds-of-a-nightmare.html | PRO FOOTBALL; Still Haunted By 90 Seconds Of a Nightmare | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/cooking/cream-puff.html | Cream Puff | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-walpin-bernard.html | Paid Notice: Deaths WALPIN, BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/books/10000-bobbitt-poetry-prize-is-awarded-to-david-ferry.html | $10,000 Bobbitt Poetry Prize Is Awarded to David Ferry | False | By Irvin Molotsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/evacuation-threat-looms-in-crackdown-on-illegal-loft-buildings-in-brooklyn.html | Evacuation Threat Looms in Crackdown on Illegal Loft Buildings in Brooklyn | False | By Bruce Lambert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-basketball-in-atlanta-knicks-find-lid-is-back-on-basket.html | PRO BASKETBALL; In Atlanta, Knicks Find Lid Is Back On Basket | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-adelman-philip.html | Paid Notice: Deaths ADELMAN, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/macao-journal-if-life-s-a-crap-game-the-isle-of-casinos-is-smiling.html | Macao Journal; If Life's a Crap Game, the Isle of Casinos Is Smiling | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/world-business-briefing-europe-energis-to-buy-ision.html | WORLD BUSINESS BRIEFING: EUROPE; ENERGIS TO BUY ISION | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/when-the-economy-slows.html | When the Economy Slows | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-the-disengagement-by-israel-better-not-be-punitive.html | The Disengagement by Israel Better Not Be Punitive | False | By Henry Siegman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/technology/commission-sets-plan-for-improving-educational-technology.html | Commission Sets Plan for Improving Educational Technology | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/nuclear-power-s-second-act-rising-demand-for-electricity-revives-aging-reactors.html | Nuclear Power's Second Act; Rising Demand for Electricity Revives Aging Reactors | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/china-s-movie-going-masses-cheer-deep-cuts-in-ticket-prices.html | China's Movie-Going Masses Cheer Deep Cuts in Ticket Prices | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/belgian-software-company-found-to-misstate-revenue.html | Belgian Software Company Found to Misstate Revenue | False | By Paul Meller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-hatcher-comes-to-visit-but-devils-play-it-cool.html | HOCKEY; Hatcher Comes to Visit, But Devils Play It Cool | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/style/IHT-illinois-jacquet-basks-in-a-prizestudded-career.html | Illinois Jacquet Basks in a Prize-Studded Career | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-sandler-ruth-barbara-nee-sices.html | Paid Notice: Deaths SANDLER, RUTH BARBARA (NEE SICES) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-florida-republican-group-seeks-to-unseat-three-justices.html | THE 43rd PRESIDENT: FLORIDA; Republican Group Seeks To Unseat Three Justices | False | By Dexter Filkins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073784.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/open-support-is-scant-for-rebel-move-on-tense-kosovo-border.html | Open Support Is Scant for Rebel Move on Tense Kosovo Border | False | By Carlotta Gall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/verdict-brings-tears-of-joy-to-beating-victim-s-family.html | Verdict Brings Tears of Joy To Beating Victim's Family | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-chocolate-chef-live-from-brooklyn.html | The Chocolate Chef, Live From Brooklyn | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/to-go-if-grandmother-isn-t-puerto-rican.html | TO GO; If Grandmother Isn't Puerto Rican | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-internet-accused-hacker-freed-on-bail.html | TECHNOLOGY BRIEFING: INTERNET; ACCUSED HACKER FREED ON BAIL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/news/550seat-plane-will-be-built-us-warns-against-subsidies-airbus.html | 550-Seat Plane Will Be Built; U.S. Warns Against Subsidies : Airbus Superjumbo Faces Trade Storm | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/news-summary-070793.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/the-chef-philippe-conticini-potato-pure.html | The Chef / Philippe Conticini: Potato Puré ' sÁ©e | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/media-business-advertising-young-rubicam-holds-onto-metlife-account-amid-flurry.html | THE MEDIA BUSINESS: ADVERTISING; Young & Rubicam holds onto a MetLife account amid a flurry of change and consolidation. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/for-no-2-at-ducasse-three-stars-no-glory.html | For No. 2 At Ducasse, Three Stars, No Glory | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/a-child-s-vision-of-war-boy-guerrillas-in-colombia.html | A Child's Vision of War: Boy Guerrillas in Colombia | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/robert-goetz-90-innovator-in-coronary-bypass-surgery.html | Robert Goetz, 90, Innovator In Coronary Bypass Surgery | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-business-briefing-pollution-case-settled.html | Metro Business Briefing: POLLUTION CASE SETTLED | False | By David M. Herszenhorn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-nominees-economic-affairs-bush-s-man-for-commerce-dept-his-first.html | THE 43rd PRESIDENT: THE NOMINEES; On Economic Affairs, Bush's Man for Commerce Dept. Is His First Pick (and Easiest) | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-rangers-urgent-search-for-defense-nets-kloueck.html | HOCKEY; Rangers' Urgent Search For Defense Nets Kloucek | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/business-digest-069671.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-power-industry-bush-in-deep-waters-on-energy-policy.html | THE 43rd PRESIDENT: THE POWER INDUSTRY; Bush in Deep Waters on Energy Policy | False | By Richard A. Oppel Jr. and Neela Banerjee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/another-fatal-osprey-crash.html | Another Fatal Osprey Crash | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/quotation-of-the-day-065455.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/1992-razing-of-a-mosque-is-still-casting-a-pall-in-india.html | 1992 Razing Of a Mosque Is Still Casting A Pall in India | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/cooking/introduction.html | Introduction | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-telecommunications-deutsche-telekom-leases-capacity.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; DEUTSCHE TELEKOM LEASES CAPACITY | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/now-it-s-sharon-vs-barak-in-israeli-vote-on-feb-6.html | Now It's Sharon vs. Barak in Israeli Vote on Feb. 6 | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-siegel-rochelle.html | Paid Notice: Deaths SIEGEL, ROCHELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-media-business-advertising-addenda-havas-to-merge-units-in-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas to Merge Units in Europe | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/transactions-073938.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-krussman-louis-f.html | Paid Notice: Deaths KRUSSMAN, LOUIS F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073350.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/world-briefing.html | WORLD BRIEFING | False | Compile by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-delaney-edmund-t.html | Paid Notice: Deaths DELANEY, EDMUND T. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/after-a-brief-and-stormy-tenure-director-of-carnegie-hall-resigns.html | After a Brief and Stormy Tenure, Director of Carnegie Hall Resigns | False | By Doreen Carvajal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/inside-071994.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073288.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-ornstein-albert.html | Paid Notice: Deaths ORNSTEIN, ALBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073300.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/giuliani-and-vallone-call-for-limits-on-use-of-cell-phones-by-drivers.html | Giuliani and Vallone Call for Limits on Use of Cell Phones by Drivers | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-hermann-patricia-a.html | Paid Notice: Deaths HERMANN, PATRICIA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/style/IHT-john-adams-and-peter-sellars-join-for-nativity-oratorio-el-ninoa.html | John Adams and Peter Sellars Join for Nativity Oratorio : 'El Niñ'sÂ±o':A Heavenly Force | False | By David Stevens, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/43rd-president-pennsylvania-governor-bush-appears-bypass-moderate-ally-again.html | THE 43rd PRESIDENT: THE PENNSYLVANIA GOVERNOR; Bush Appears to Bypass A Moderate Ally Again | False | By James Dao | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/exxon-told-to-pay-alabama-3.5-billion-for-natural-gas.html | Exxon Told to Pay Alabama $3.5 Billion for Natural Gas | False | By Leslie Wayne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-goetz-robert-hans-md.html | Paid Notice: Deaths GOETZ, ROBERT HANS, MD. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/nyc-of-huge-signs-lamentations-and-rezoning.html | NYC; Of Huge Signs, Lamentations And Rezoning | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/school-vouchers-a-rose-by-other-name.html | School Vouchers: A Rose by Other Name? | False | By Jodi Wilgoren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/fed-shifting-goal-stresses-fighting-risk-of-recession.html | FED, SHIFTING GOAL, STRESSES FIGHTING RISK OF RECESSION | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/style/IHT-london-theater-spectacular-start-slow-fizzle.html | London Theater : Spectacular Start, Slow Fizzle | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-edstrom-richard.html | Paid Notice: Deaths EDSTROM, RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-a-chance-for-barak-letters-to-the-editor.html | A Chance for Barak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/the-neediest-cases-from-10-cents-to-100-75-straight-years-of-giving.html | The Neediest Cases; From 10 Cents to $100, 75 Straight Years of Giving | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-maclean-alexander-h.html | Paid Notice: Deaths MACLEAN, ALEXANDER H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/airbus-clears-plans-to-build-long-range-jumbo-jet.html | Airbus Clears Plans to Build Long-Range Jumbo Jet | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/IHT-tales-of-soccers-past-present-and-future-the-christmas-spirit-gets.html | Tales of Soccer's Past, Present and Future : The Christmas Spirit Gets Into This Game | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/un-confirms-liberia-s-role-in-smuggling-of-diamonds.html | U.N. Confirms Liberia's Role In Smuggling Of Diamonds | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/wine-talk-books-that-go-well-with-red-or-white.html | WINE TALK; Books That Go Well With Red or White | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/plan-to-restore-river-causes-california-furor.html | Plan to Restore River Causes California Furor | False | By Douglas Jehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-minimalist-no-cream-creamy-soup.html | THE MINIMALIST; No-Cream Creamy Soup | False | By Mark Bittman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-market-place-wall-st-said-to-gain-most-in-policy-shift.html | THE MARKETS; Market Place; Wall St. Said To Gain Most In Policy Shift | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/anglogold-announces-sale-of-2-mines-to-smaller-rival.html | AngloGold Announces Sale Of 2 Mines to Smaller Rival | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/world-business-briefing-americas-brazilian-lender-acquired.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN LENDER ACQUIRED | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/levy-details-plan-to-adjust-bilingual-class.html | Levy Details Plan to Adjust Bilingual Class | False | By Lynette Holloway | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/public-lives-hard-liner-in-pearls-and-basic-black-robe.html | PUBLIC LIVES; Hard-Liner in Pearls and Basic Black Robe | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/high-decibel-oscar-buzz-studios-push-their-contenders-in-a-wide-open-field.html | High-Decibel Oscar Buzz; Studios Push Their Contenders In a Wide-Open Field | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-most-valuable-secretary-062049.html | Most Valuable Secretary | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-program-for-youngsters-in-harlem-opens-books-and-opens-doors.html | HOCKEY; Program for Youngsters in Harlem Opens Books and Opens Doors | False | By Lena Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/the-chef-philippe-conticini.html | THE CHEF; Philippe Conticini | False | By Philippe Conticini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-1950pukhtoonistan-in-our-pages100-75-and-50-years-ago.html | 1950:Pukhtoonistan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/li-prosecutor-to-review-cases-that-dna-tests-could-reverse.html | L.I. Prosecutor to Review Cases That DNA Tests Could Reverse | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-hearst-randolph-apperson.html | Paid Notice: Deaths HEARST, RANDOLPH APPERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-roast-goose.html | Recipe: Roast Goose | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-minskoff-myron-a.html | Paid Notice: Deaths MINSKOFF, MYRON A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/businesses-share-gadgets-with-government-for-tests-of-toy-safety.html | Businesses Share Gadgets With Government for Tests of Toy Safety | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/living-for-the-now-and-later.html | Living for the Now and Later | False | By Abraham Peled | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-white-illae.html | Paid Notice: Deaths WHITE, ILLAE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-telecommunications-telefonica-wins-aol-contract.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; TELEFONICA WINS AOL CONTRACT | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/diageo-and-pernod-buy-and-divide-up-seagram-beverage-assets.html | Diageo and Pernod Buy and Divide Up Seagram Beverage Assets | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/cooking/stew-in-a-crust.html | 'Stew' in a Crust | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/jobs/keeping-workers-safe-but-at-what-cost.html | Keeping Workers Safe, but at What Cost? | False | By Mary Williams Walsh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/onofrio-ottomanelli-83-dies-ran-a-venerated-meat-market.html | Onofrio Ottomanelli, 83, Dies; Ran a Venerated Meat Market | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-gilsoul-benoit.html | Paid Notice: Deaths GILSOUL, BENOIT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/IHT-amid-the-slowdown-the-risk-of-ugly-surprises.html | Amid the Slowdown, the Risk Of Ugly Surprises | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/college-basketball-seton-hall-is-outmanned-by-the-defending-champs.html | COLLEGE BASKETBALL; Seton Hall Is Outmanned By the Defending Champs | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/eating-well-caviar-with-a-conscience.html | EATING WELL; Caviar With a Conscience | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/IHT-in-twist-of-history-president-confers-with-former-rivals-son-bush-pays.html | In Twist of History, President Confers With Former Rival's Son : Bush Pays Clinton a Courtesy Call | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-levy-alice.html | Paid Notice: Deaths LEVY, ALICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-the-silkair-crash-letters-to-the-editor.html | The SilkAir Crash : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-potatoes-with-black-truffle-ragout.html | Recipe: Potatoes With Black Truffle Ragout | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-boss-tweed-s-legacy-062057.html | Boss Tweed's Legacy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/pataki-s-chief-adviser-resigns-to-take-post-at-abc.html | Pataki's Chief Adviser Resigns to Take Post at ABC | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/25-and-under-a-chinese-restaurant-where-wine-is-part-of-the-draw.html | $25 AND UNDER; A Chinese Restaurant Where Wine Is Part of the Draw | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/still-golden-after-all-these-years.html | Still Golden After All These Years | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/colleges-women-s-basketball-auburn-captures-san-juan-shootout.html | COLLEGES: WOMEN'S BASKETBALL; Auburn Captures San Juan Shootout | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/children-as-soldiers-of-colombia-s-war.html | Children as Soldiers Of Colombia's War | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/jacques-francois-goddet-95-founder-and-editor-of-l-equipe.html | Jacques Francois Goddet, 95, Founder and Editor of L'Equipe | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073750.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/lessons/lessons-another-look-at-the-way-that-intelligence-flowers.html | LESSONS; Another Look at the Way That Intelligence Flowers | False | By Richard Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-gerry-peggy-n.html | Paid Notice: Deaths GERRY, PEGGY N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/business-travel-web-sites-to-make-the-trip-less-work.html | Business Travel; Web Sites To Make The Trip Less Work | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/text-of-statement-by-fed.html | Text of Statement by Fed | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-1925telephone-show-in-our-pages100-75-and-50-years-ago.html | 1925:Telephone Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-reebok-strikes-exclusive-deal-with-nfl.html | PRO FOOTBALL; Reebok Strikes Exclusive Deal With N.F.L. | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/military-hospital-to-examine-pinochet-chilean-court-rules.html | Military Hospital to Examine Pinochet, Chilean Court Rules | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-steamroasted-goose.html | Recipe: Steam-Roasted Goose | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073776.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-president-elect-a-humbled-bush-visits-his-new-home.html | THE 43rd PRESIDENT: THE PRESIDENT-ELECT; A 'Humbled' Bush Visits His New Home | False | By Adam Clymer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/clinton-will-issue-new-privacy-rules-to-shield-patients.html | CLINTON WILL ISSUE NEW PRIVACY RULES TO SHIELD PATIENTS | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/company-briefs-073415.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/philadelphia-journal-reinventing-an-icon-of-a-grand-old-philadelphia.html | Philadelphia Journal; Reinventing an Icon of a Grand Old Philadelphia | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-lobue-vincent-43.html | Paid Notice: Deaths LOBUE, VINCENT 43 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/daily-news-is-to-expand-distribution-of-free-paper.html | Daily News Is to Expand Distribution Of Free Paper | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/annan-in-touch-with-bush-and-team.html | Annan in Touch With Bush and Team | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/restaurants-the-new-boar-on-the-butchers-block.html | RESTAURANTS; The New Boar on the Butchers' Block | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/IHT-fed-worries-more-about-slowdown-than-inflation.html | Fed Worries More About Slowdown Than Inflation | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/mexicans-resist-flight-from-friendly-volcano.html | Mexicans Resist Flight From 'Friendly' Volcano | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/teachers-adding-an-h-for-hygiene-to-the-3-r-s.html | Teachers Adding an H (for Hygiene) to the 3 R's | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/style/IHT-yasmina-rezas-three-versions-of-a-dinner-party-from-hell-after-art.html | Yasmina Reza's Three Versions of a Dinner Party From Hell : After 'Art,' Wine and Cheese | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/management-for-armstrong-bankruptcy-is-lesser-of-two-evils.html | MANAGEMENT; For Armstrong, Bankruptcy Is Lesser of Two Evils | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/tourist-chapter-book-mormon-religion-s-birthplace-pageants-pilgrimages.html | Tourist Chapter To the Book Of Mormon; In Religion's Birthplace, Pageants and Pilgrimages | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/on-sales-tour-in-canada-putin-assures-investors-of-better-times.html | On Sales Tour in Canada, Putin Assures Investors of Better Times | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/tenant-groups-vow-a-lawsuit-to-challenge-changes-in-state-housing-codes.html | Tenant Groups Vow a Lawsuit to Challenge Changes in State Housing Codes | False | By Bruce Lambert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-a-prediction-gap-060356.html | A Prediction Gap | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-business-briefing-cuomo-defends-hud.html | Metro Business Briefing; CUOMO DEFENDS HUD | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-us-and-china-frowns-all-around-060321.html | U.S. and China: Frowns All Around | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/the-allure-of-maggots-and-mayhem-a-crime-show-escapes-tv-s-morgue.html | The Allure of Maggots and Mayhem: A Crime Show Escapes TV's Morgue | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/what-tax-cuts-can-t-do.html | What Tax Cuts Can't Do | False | By Bruce Bartlett | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/reuters/technology/article-20001220091580300134-no-title.html | Article 20001220091580300134 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/music-review-proceed-with-purpose-scales-and-arpeggios-flying.html | MUSIC REVIEW; Proceed With Purpose, Scales and Arpeggios Flying | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-hoppenfeld-morris-b.html | Paid Notice: Deaths HOPPENFELD, MORRIS B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-slade-carlyle.html | Paid Notice: Deaths SLADE, CARLYLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/baseball-jeter-shrugs-and-says-his-future-hinges-on-yankees-deep-pockets.html | BASEBALL; Jeter Shrugs and Says His Future Hinges on Yankees' Deep Pockets | False | By Buster Olney With Jack Curry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/allstate-agents-file-suit-seeking-pay-for-overtime.html | Allstate Agents File Suit Seeking Pay for Overtime | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073318.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/IHT-1900rotting-britain-in-our-pages100-75-and-50-years-ago.html | 1900:Rotting Britain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073806.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073768.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-briefing-internet-loislaw-takes-95-million-bid.html | TECHNOLOGY BRIEFING: INTERNET; LOISLAW TAKES $95 MILLION BID | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/by-the-book-from-australia-the-beauty-of-simplicity.html | BY THE BOOK; From Australia, the Beauty of Simplicity | False | By Regina Schrambling | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-those-who-spy-060283.html | Those Who Spy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/quarterly-profits-fall-at-2-large-investment-banks.html | Quarterly Profits Fall at 2 Large Investment Banks | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/commercial-real-estate-as-demand-grows-an-old-project-is-dusted-off.html | Commercial Real Estate; As Demand Grows, an Old Project Is Dusted Off | False | By Sana Siwolop | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/worldbusiness/IHT-brave-or-foolishecbs-forecasts-about-to-go-public.html | Brave or Foolish?/ECB's Forecasts About to Go Public | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-black-walnut-pound-cake.html | Recipe: Black Walnut Pound Cake | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/hockey-after-owner-clears-air-isles-shut-down-hurricanes.html | HOCKEY; After Owner Clears Air, Isles Shut Down Hurricanes | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/new-regulations-for-federal-contractors-will-put-an-emphasis-on-business-ethics.html | New Regulations for Federal Contractors Will Put an Emphasis on 'Business Ethics' | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/corn-to-confuse-the-seasons.html | Corn to Confuse the Seasons | False | By Denise Landis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/us-weather-follows-global-warming-trend.html | U.S. Weather Follows Global Warming Trend | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/editorial-notebook-the-image-of-the-writer-at-his-labors.html | Editorial Notebook; The Image of the Writer at His Labors | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-in-a-nod-to-slower-economy-sbc-cuts-earnings-forecast.html | TECHNOLOGY; In a Nod to Slower Economy, SBC Cuts Earnings Forecast | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/nfl-roundup-bucs-rams-draw-second-highest-rating.html | N.F.L.: ROUNDUP; BUCS-RAMS DRAW SECOND-HIGHEST RATING | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073326.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/the-43rd-president-the-legislatures-seeking-a-formula-for-voting-laws.html | THE 43rd PRESIDENT: THE LEGISLATURES; Seeking a Formula for Voting Laws | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-uchitel-david-86.html | Paid Notice: Deaths UCHITEL, DAVID, 86 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-stocks-bonds-investors-show-displeasure-as-the-fed-lets-rates-alone.html | THE MARKETS: STOCKS & BONDS; Investors Show Displeasure As the Fed Lets Rates Alone | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-electoral-college-under-fire-073296.html | The Electoral College, Under Fire | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/citing-health-james-levine-cuts-schedule.html | Citing Health, James Levine Cuts Schedule | False | By Celestine Bohlen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/living/recipe-potato-pure.html | Recipe: Potato Purã'šÃ©e | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/a-candidate-for-council-cites-pressure-not-to-run.html | A Candidate For Council Cites Pressure Not to Run | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/new-yorkers-yawn-at-new-year-s-eve-2001.html | New Yorkers Yawn At New Year's Eve 2001 | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/correction-officer-is-charged-in-shooting-inside-his-home.html | Correction Officer Is Charged In Shooting Inside His Home | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/kirsty-maccoll-41-pop-singer-and-songwriter.html | Kirsty MacColl, 41, Pop Singer and Songwriter | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-findling-edward-b.html | Paid Notice: Deaths FINDLING, EDWARD B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/sharpton-takes-small-step-toward-mayoral-race.html | Sharpton Takes Small Step Toward Mayoral Race | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/arts-abroad-surviving-with-the-moscow-symphony-on-5-a-day.html | ARTS ABROAD; Surviving With the Moscow Symphony on $5 a Day | False | By Sophia Kishkovsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/IHT-550seat-plane-will-be-built-us-warns-against-subsidies-airbus-superjumbo.html | 550-Seat Plane Will Be Built; U.S. Warns Against Subsidies : Airbus Superjumbo Faces Trade Storm | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/on-pro-football-king-battles-discomfort-and-doubts.html | ON PRO FOOTBALL; King Battles Discomfort And Doubts | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/clinton-trip-to-north-korea-is-mired-in-transition-politics.html | Clinton Trip to North Korea Is Mired in Transition Politics | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/baseball-mets-select-hough-to-be-pitching-coach.html | BASEBALL; Mets Select Hough to Be Pitching Coach | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/college-basketball-virginia-spurns-the-shadows-to-top-tennessee.html | COLLEGE BASKETBALL; Virginia Spurns The Shadows To Top Tennessee | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/liberties-hes-gone-he-s-back.html | Liberties; He's Gone! He's Back! | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-technology-in-schools-060348.html | Technology in Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073741.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-macaluso-carmella-a.html | Paid Notice: Deaths MACALUSO, CARMELLA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/world/tough-sanctions-imposed-on-taliban-government-split-un.html | Tough Sanctions Imposed on Taliban Government Split U.N. | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/sports/pro-football-the-jets-gordon-to-fill-cox-s-shoes.html | PRO FOOTBALL; The Jets' Gordon To Fill Cox's Shoes | False | By Frank Litsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-rudel-anne-kiley.html | Paid Notice: Deaths RUDEL, ANNE KILEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/a-little-less-time-for-snooping.html | A Little Less Time for Snooping | False | By Jurek Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/pop-review-bawdy-jokes-and-fishing-tales-and-oh-yes-songs.html | POP REVIEW; Bawdy Jokes and Fishing Tales and, Oh, Yes, Songs | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/the-big-gamble-on-a-hillary-book.html | The Big Gamble on a Hillary Book | False | By Jeffrey A. Krames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/dining/cooking/roquefort-cheese-puffs.html | Roquefort Cheese Puffs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/business/technology-mp3com-is-confronting-another-copyright-suit.html | TECHNOLOGY; MP3.com Is Confronting Another Copyright Suit | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/suny-chancellor-wants-more-aggressive-pursuit-of-revenue.html | SUNY Chancellor Wants More Aggressive Pursuit of Revenue | False | By Karen W. Arenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/c-corrections-073792.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-equality-in-health-care-the-fight-must-go-on-060976.html | Equality in Health Care: The Fight Must Go On | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/opinion/l-the-cyprus-question-060330.html | The Cyprus Question | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/classified/paid-notice-deaths-hurdus-syde.html | Paid Notice: Deaths HURDUS, SYDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/nyregion/30-punished-after-a-study-of-ambulances.html | 30 Punished After a Study Of Ambulances | False | By Kevin Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/us/two-studies-report-no-links-to-cancer-in-cell-phones-use.html | Two Studies Report No Links to Cancer in Cell Phones' Use | False | By Gina Kolata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-20 | 2000-12-20 | https://www.nytimes.com/2000/12/20/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/inside-091464.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/government-says-attack-on-guard-was-part-of-escape-plan.html | Government Says Attack on Guard Was Part of Escape Plan | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/the-ski-report-2-hours-from-home-fun-for-all.html | THE SKI REPORT; 2 Hours From Home, Fun for All | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-the-wild-wild-web-091847.html | The Wild, Wild Web | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092878.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/eviction-fears-ease-after-inspections-in-brooklyn.html | Eviction Fears Ease After Inspections in Brooklyn | False | By Bruce Lambert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/taking-the-mask-off-pseudoscience.html | Taking the Mask Off Pseudoscience | False | By Bonnie Rothman Morris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/media-business-advertising-chanel-uses-real-people-who-are-also-attractive.html | THE MEDIA BUSINESS: ADVERTISING; Chanel uses 'real people,' who are also attractive, accomplished and hold good jobs, to sell scents. | False | By Courtney Kane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-accounts-092479.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/after-recount-tight-race-for-water-board-is-over.html | After Recount, Tight Race For Water Board Is Over | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-new-push-for-a-missile-shield-091367.html | The New Push for a Missile Shield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-new-push-for-a-missile-shield-091391.html | The New Push for a Missile Shield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-choices-man-joining-team-right-hand-man-refugee-capital-returnee.html | THE 43RD PRESIDENT: THE CHOICES -- Man in the News; Joining the Team: A Right-Hand Man, a Refugee and a Capital Returnee -- Melquiades Rafael Martinez | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-bank-gets-state-deposit.html | Metro Business Briefing; BANK GETS STATE DEPOSIT | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/the-43rd-president-the-churches-bush-meeting-focuses-on-role-of-religion.html | THE 43RD PRESIDENT: THE CHURCHES; Bush Meeting Focuses on Role of Religion | False | By Richard A. Oppel Jr. With Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/investors-to-buy-major-stake-of-harry-winston.html | Investors to Buy Major Stake of Harry Winston | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-old-story-the-devils-capture-a-rematch-of-the-cup-finals.html | HOCKEY; Old Story: The Devils Capture A Rematch of the Cup Finals | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/bank-of-canada-has-a-new-chief.html | Bank of Canada Has a New Chief | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-what-s-in-a-street-name-confusion-091480.html | What's in a (Street) Name? Confusion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-restaurant-it-just-had-happen-say-hello-fusion-architecture.html | CURRENTS: LOS ANGELES -- RESTAURANT; It Just Had to Happen: Say Hello to Fusion Architecture | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-letters-to-the-editor-90815587192.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/french-socialists-win-measure-to-flip-the-order-of-elections.html | French Socialists Win Measure To Flip the Order of Elections | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/online-shopper-hard-to-tell-when-a-virtual-shelf-is-bare.html | ONLINE SHOPPER; Hard to Tell When a Virtual Shelf Is Bare | False | By Michelle Slatalla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-ogilvy-mather-hires-billing-auditor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Hires Billing Auditor | False | By Courtney Kane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/IHT-but-khamenei-is-criticized-for-role-in-political-matters-irans-supreme.html | But Khamenei Is Criticized For Role in Political Matters : Iran's Supreme Leader Pushes Boundaries of Authority | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-cautiously-along-a-korean-tightrope.html | Cautiously Along a Korean Tightrope | False | By Ralph A. Cossa, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-markets-stocks-bonds-nasdaq-tumbles-7.1-as-fed-bias-shift-fails-to-halt-skid.html | THE MARKETS: STOCKS & BONDS; Nasdaq Tumbles 7.1% as Fed Bias Shift Fails to Halt Skid | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/devices-to-help-museum-pieces-weather-the-years.html | Devices to Help Museum Pieces Weather the Years | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-no-calls-at-walden-pond-081930.html | No Calls at Walden Pond | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/negotiating-with-north-korea.html | Negotiating With North Korea | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/an-aluminum-man-for-treasury.html | An Aluminum Man for Treasury | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-computers-come-closer-091855.html | Computers Come Closer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/business-digest-088382.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-furniture-what-s-better-for-soul-sofa-coffee-table.html | CURRENTS: LOS ANGELES -- FURNITURE; What's Better for the Soul, A Sofa or a Coffee Table? | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-hewlett-led-group-buys-a-marketplace.html | TECHNOLOGY BRIEFING: INTERNET; HEWLETT-LED GROUP BUYS A MARKETPLACE | False | By Laurie J. Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/market-paying-price-for-valuing-new-economy-hope-over-profits.html | Market Paying Price for Valuing New-Economy Hope Over Profits | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092886.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/it-s-a-free-market-but-who-s-fit-to-manage.html | It's a Free Market, but Who's Fit to Manage? | False | By John Varoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-what-russians-need-letters-to-the-editor.html | What Russians Need : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-browse-at-your-own-risk-091880.html | Browse at Your Own Risk | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-jaguars-taylor-lobs-darts-at-giants-defense.html | PRO FOOTBALL; Jaguars' Taylor Lobs Darts at Giants' Defense | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/markets-market-place-shift-stance-federal-reserve-deals-blow-wall-street.html | THE MARKETS: Market Place; Shift in Stance by Federal Reserve Deals Blow to Wall Street | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-browse-at-your-own-risk-091901.html | Browse at Your Own Risk | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-woodside-william-s.html | Paid Notice: Deaths WOODSIDE, WILLIAM S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-hurwitz-ruth-wainger.html | Paid Notice: Deaths HURWITZ, RUTH WAINGER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-priceline-rejoins-business-group.html | TECHNOLOGY BRIEFING: INTERNET; PRICELINE REJOINS BUSINESS GROUP | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/what-s-next-a-sense-of-taste-online-but-first-take-a-sniff.html | WHAT'S NEXT; A Sense of Taste Online, But First Take a Sniff | False | By Anne Eisenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/colleges-seton-hall-s-youngsters-absorb-a-hard-lesson.html | COLLEGES; Seton Hall's Youngsters Absorb a Hard Lesson | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/parents-rights-state-laws-vary-but-a-broad-trend-is-clear.html | PARENTS RIGHTS; State Laws Vary, but a Broad Trend Is Clear | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-solomon-clara-freedman.html | Paid Notice: Deaths SOLOMON, CLARA FREEDMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-choices-woman-joining-team-right-hand-man-refugee-capital.html | THE 43rd PRESIDENT: THE CHOICES -- Woman in the News; Joining the Team: A Right-Hand Man, a Refugee and a Capital Returnee --Ann M. Veneman | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/ordained-as-rabbis-women-tell-secret.html | Ordained As Rabbis, Women Tell Secret | False | By Laurie Goodstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-wantz-dr-george-e.html | Paid Notice: Deaths WANTZ, DR. GEORGE E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/asking-how-sharpton-pays-for-those-suits-case-offers-glimpse-of-his-finances.html | Asking How Sharpton Pays for Those Suits; Case Offers Glimpse of His Finances | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/in-final-fight-weary-envoy-counts-ticks-on-un-clock.html | In Final Fight, Weary Envoy Counts Ticks On U.N. Clock | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/IHT-a-dead-korean-mining-region-bets-on-casinos.html | A 'Dead' Korean Mining Region Bets on Casinos | False | By Don Kirk, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/ok-you-re-gay-so-where-s-my-grandchild.html | O.K., You're Gay. So? Where's My Grandchild? | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/high-court-voids-charges-for-pinochet-sets-new-date.html | High Court Voids Charges For Pinochet; Sets New Date | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-pitino-still-searching-for-right-formula.html | PRO BASKETBALL; Pitino Still Searching for Right Formula | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/the-43rd-president-bush-s-announcement-of-3-cabinet-selections.html | THE 43rd PRESIDENT; Bush's Announcement of 3 Cabinet Selections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/john-v-lindsay-mayor-and-maverick-dies-at-79.html | John V. Lindsay, Mayor and Maverick, Dies at 79 | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-new-push-for-a-missile-shield-091359.html | The New Push for a Missile Shield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-zuckerman-to-make-donation.html | Metro Business Briefing; ZUCKERMAN TO MAKE DONATION | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-sprewell-brings-back-his-scowl.html | PRO BASKETBALL; Sprewell Brings Back His Scowl | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-082473.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/national-news-briefs-testimony-in-extradition-is-held-to-be-false.html | National News Briefs; Testimony in Extradition Is Held to Be False | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-letters-to-the-editor-92829299183.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-barysh-noah.html | Paid Notice: Deaths BARYSH, NOAH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/japanese-veteran-testifies-in-war-atrocity-lawsuit.html | Japanese Veteran Testifies in War Atrocity Lawsuit | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-aggrieved-in-2000-091618.html | Aggrieved in 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-protests-arise-over-business-aspect-of-censoring-web.html | TECHNOLOGY; Protests Arise Over Business Aspect of Censoring Web | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-otten-louis.html | Paid Notice: Deaths OTTEN, LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-aggrieved-in-2000-091600.html | Aggrieved in 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/company-briefs-091987.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-republican-agenda-082384.html | The Republican Agenda | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/oil-and-mining-leaders-agree-to-protect-rights-in-remote-areas.html | Oil and Mining Leaders Agree to Protect Rights in Remote Areas | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-lest-we-forget-a-symbol-of-communist-tyranny.html | Lest We Forget:A Symbol Of Communist Tyranny | False | By Robert B. Goldmann, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/news-summary-089303.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/essay-land-of-comebacks.html | Essay; Land of Comebacks | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/music-review-decking-out-a-messiah-but-hewing-to-tradition.html | MUSIC REVIEW; Decking Out a 'Messiah' But Hewing to Tradition | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/tea-and-transition.html | Tea And Transition | False | By Douglas Brinkley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/at-t-expects-lower-profit-it-confirms-dividend-cut.html | AT&T Expects Lower Profit; It Confirms Dividend Cut | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/locked-doors-and-mystery-after-a-jazz-resignation.html | Locked Doors and Mystery After a Jazz Resignation | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092860.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/milt-hinton-dean-of-jazz-bassists-is-dead-at-90.html | Milt Hinton, Dean of Jazz Bassists, Is Dead at 90 | False | By Peter Keepnews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-telephone-site-looks-back-to-bakelite-and-beyond.html | NEWS WATCH; Telephone Site Looks Back To Bakelite, and Beyond | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/new-privacy-rules-are-challenged.html | New Privacy Rules Are Challenged | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/revolutions-come-and-go-but-a-porcelain-factory-endures.html | Revolutions Come and Go, but a Porcelain Factory Endures | False | By John Varoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/screen-grab-experience-the-thrill-the-chill-but-not-the-frostbite.html | SCREEN GRAB; Experience the Thrill, the Chill, but Not the Frostbite | False | By Michael Pollak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/transactions-092975.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092827.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/sports-of-the-times-from-groh-his-best-buster-keaton-act.html | Sports of The Times; From Groh, His Best Buster Keaton Act | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/pop-review-all-soaring-skyward-except-for-the-silent-one.html | POP REVIEW; All Soaring Skyward, Except for the Silent One | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-media-business-advertising-addenda-people-092460.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/in-orange-closed-ranks-and-relief-after-officers-conviction-in-beating.html | In Orange, Closed Ranks and Relief After Officers' Conviction in Beating | False | By Ronald Smothers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-basketball-nets-fall-in-battle-of-teams-in-disarray.html | PRO BASKETBALL; Nets Fall In Battle Of Teams In Disarray | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/whitman-stays-silent-on-epa-post.html | Whitman Stays Silent On E.P.A. Post | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/carnegie-chief-hailed-by-supportive-germans.html | Carnegie Chief Hailed By Supportive Germans | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/couple-found-dead-at-scene-of-1993-killing.html | Couple Found Dead at Scene of 1993 Killing | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/reformers-hope-to-win-parliament-in-serbia.html | Reformers Hope to Win Parliament in Serbia | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-meeting-peter-steiner-091910.html | Meeting Peter Steiner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/the-pop-life-seeking-truth-about-eminem.html | THE POP LIFE; Seeking Truth About Eminem | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-auction-of-vintage-car-fails.html | WORLD BUSINESS BRIEFING: EUROPE; AUCTION OF VINTAGE CAR FAILS | False | By Alan Cowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-new-web-appliance-no-wires-a-few-strings.html | NEWS WATCH; A New Web Appliance: No Wires, a Few Strings | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-1900american-empire-in-our-pages100-75-and-50-years-ago.html | 1900:American Empire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-selling-on-the-internet-091812.html | Selling on the Internet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/group-of-metal-traders-sues-russian-aluminum-producer.html | Group of Metal Traders Sues Russian Aluminum Producer | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-rapaport-marsha.html | Paid Notice: Deaths RAPAPORT, MARSHA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/white-house-trying-once-more-for-mideast-peace-rates-the-chances-below-50-50.html | White House, Trying Once More for Mideast Peace, Rates the Chances Below 50-50 | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092908.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-biotechnology-british-test-for-unauthorized-corn.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; BRITISH TEST FOR UNAUTHORIZED CORN | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/q-a-new-u.s.b.s-privacy-and-browser-remorse.html | Q & A; New U.S.B.'s, Privacy And Browser Remorse | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-schwartz-sylvia-c.html | Paid Notice: Deaths SCHWARTZ, SYLVIA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/baseball-ordonez-s-backup-will-be-relaford.html | BASEBALL; Ordonez's Backup Will Be Relaford | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-tauber-emil.html | Paid Notice: Deaths TAUBER, EMIL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-1925sealskin-gratis-in-our-pages100-75-and-50-years-ago.html | 1925:Sealskin Gratis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/politics/man-in-the-news-donald-louis-evans.html | Man in the News: Donald Louis Evans | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/ins-says-african-woman-used-fraud-in-a-bid-for-asylum.html | I.N.S. Says African Woman Used Fraud in a Bid for Asylum | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-hopper-henry-g.html | Paid Notice: Deaths HOPPER, HENRY G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/manhattan-man-guilty-in-rape-and-murder-spree.html | Manhattan Man Guilty in Rape and Murder Spree | False | By David Rohde | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/a-web-site-that-came-in-from-the-cold-to-unveil-russian-secrets.html | A Web Site That Came In From the Cold to Unveil Russian Secrets | False | By Sally McGrane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/a-gilman-foundation-chief.html | A Gilman Foundation Chief | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/more-experienced-applicants-at-business-schools.html | More Experienced Applicants at Business Schools | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/college-courses-taught-with-tailored-software.html | College Courses Taught With Tailored Software | False | By Sam Hooper Samuels | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-self-service-082392.html | Self-Service | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-gifting-and-decorating-books-that-outshine-the-coffee-table.html | CURRENTS: LOS ANGELES -- GIFTING AND DECORATING; Books That Outshine the Coffee Table | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-a-hand-held-improvement-091839.html | A Hand-Held Improvement | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/stock-gambling-on-the-cheap.html | Stock Gambling on the Cheap | False | By Frank Partnoy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-new-ballpoint-from-cross-that-can-read-as-well-as-write.html | NEWS WATCH; A New Ballpoint From Cross That Can Read as Well as Write | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-sturza-tanya.html | Paid Notice: Deaths STURZA, TANYA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-memorials-gevertz-bruce.html | Paid Notice: Memorials GEVERTZ, BRUCE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/fix-the-pc-then-scrape-its-owner-off-the-ceiling.html | Fix the PC, Then Scrape Its Owner Off the Ceiling | False | By Leah Rosch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/the-new-push-for-a-missile-shield.html | The New Push for a Missile Shield | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/vodafone-group-increases-stake-in-japan-telecom.html | Vodafone Group Increases Stake in Japan Telecom | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/chinese-born-composer-wins-225000-ives-prize.html | Chinese-Born Composer Wins $225,000 Ives Prize | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-go-slow-on-medicare-081981.html | Go Slow on Medicare | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-minskoff-myron-a.html | Paid Notice: Deaths MINSKOFF, MYRON A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/whitman-and-environment.html | Whitman and Environment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-treasury-department-man-industrialist-with-twist-paul-henry-o.html | THE 43rd PRESIDENT: THE TREASURY DEPARTMENT -- Man in the News; Industrialist With a Twist -- Paul Henry O'Neill | False | By Joseph Kahn With Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-2nd-thoughts-for-news-corp-and-webmd.html | TECHNOLOGY; 2nd Thoughts For News Corp. And WebMD | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/basics-homemade-music-with-a-professional-sound.html | BASICS; Homemade Music With a Professional Sound | False | By Eric A. Taub | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-selling-on-the-internet-091820.html | Selling on the Internet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/nhl-roundup-isles-jonsson-out-three-weeks.html | N.H.L.: ROUNDUP; ISLES' JONSSON OUT THREE WEEKS | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/the-43rd-president-choice-for-treasury-describes-his-goals.html | THE 43rd PRESIDENT; Choice for Treasury Describes His Goals | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092835.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/at-home-with-martha-schwartz-making-landscapes-pop.html | AT HOME WITH/Martha Schwartz; Making Landscapes Pop | False | By Fred Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/house-proud-the-silences-are-by-design.html | HOUSE PROUD; The Silences Are by Design | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/quotation-of-the-day-086444.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/storage-disks-that-make-room-for-some-coming-attractions.html | Storage Disks That Make Room For Some Coming Attractions | False | By Bruce Headlam | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-giants-notebook-fassel-finds-success-with-life-on-the-road.html | PRO FOOTBALL: GIANTS NOTEBOOK; Fassel Finds Success With Life on the Road | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/gates-foundation-s-15-million-seeks-drugs-for-african-diseases.html | Gates Foundation's $15 Million Seeks Drugs for African Diseases | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-levy-alice.html | Paid Notice: Deaths LEVY, ALICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-president-elect-alcoa-s-chairman-named-bush-treasury-post.html | THE 43rd PRESIDENT: THE PRESIDENT-ELECT; ALCOA'S CHAIRMAN IS NAMED BY BUSH TO TREASURY POST | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/kentucky-insurance-chief-leaves-for-new-york-life-and-big-raise.html | Kentucky Insurance Chief Leaves for New York Life and Big Raise | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-renovation-up-in-the-hills-modernists-just-want-to-have-fun.html | CURRENTS: LOS ANGELES -- RENOVATION; Up in the Hills, Modernists Just Want to Have Fun | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-weber-robert.html | Paid Notice: Deaths WEBER, ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/gem-sanctions-sought-by-un-are-delayed.html | Gem Sanctions Sought by U.N. Are Delayed | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-medeiros-frank-j.html | Paid Notice: Deaths MEDEIROS, FRANK J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/organic-food-labeling.html | Organic Food Labeling | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-new-push-for-a-missile-shield-091375.html | The New Push for a Missile Shield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/women-taking-active-role-to-study-orthodox-judaism.html | Women Taking Active Role To Study Orthodox Judaism | False | By Laurie Goodstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/politics/profile-donald-louis-evans.html | Profile: Donald Louis Evans | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-lindsay-john-v.html | Paid Notice: Deaths LINDSAY, JOHN V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/little-guy-his-mind-author-savagely-indicts-notions-new-economy.html | The Little Guy Is on His Mind; An Author Savagely Indicts Notions of a New Economy | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-environmental-protection-agency-whitman-seen-strong-choice-for.html | THE 43rd PRESIDENT: THE ENVIRONMENTAL PROTECTION AGENCY; Whitman Seen as Strong Choice for E.P.A. | False | By David M. Halbfinger With Andrew C. Revkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092851.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/ikea-is-asked-to-consider-scaling-down-plans-for-store.html | Ikea Is Asked To Consider Scaling Down Plans for Store | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/pakistanis-and-indians-make-moves-for-less-strife.html | Pakistanis And Indians Make Moves For Less Strife | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/the-lindsay-legacy.html | The Lindsay Legacy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/IHT-bush-links-selection-to-growth-and-the-program-to-cut-taxes-alcoa-chief.html | Bush Links Selection to Growth And the Program to Cut Taxes : Alcoa Chief Picked To Head Treasury | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/theater/theater-review-in-a-garden-of-songs-as-happy-as-kings.html | THEATER REVIEW; In a Garden Of Songs, As Happy As Kings | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/company-news-pacific-gateway-reports-two-top-level-resignations.html | COMPANY NEWS; PACIFIC GATEWAY REPORTS TWO TOP-LEVEL RESIGNATIONS | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-east-asia-needs-balance-and-balance-means-missile-defense.html | East Asia Needs Balance, and Balance Means Missile Defense | False | By Robyn Lim, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/the-neediest-cases-summer-camp-helps-disabled-girl-7-to-make-good-friends.html | THE NEEDIEST CASES; Summer Camp Helps Disabled Girl, 7, to Make Good Friends | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-levin-dr-ralph.html | Paid Notice: Deaths LEVIN, DR. RALPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-stone-harry.html | Paid Notice: Deaths STONE, HARRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-what-bush-can-do-on-the-environment-081922.html | What Bush Can Do On the Environment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/IHT-global-gloom-descends-on-stocks.html | Global Gloom Descends on Stocks | False | By Mitchell Martin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/residents-of-new-london-go-to-court-saying-project-puts-profit-before-homes.html | Residents of New London Go to Court, Saying Project Puts Profit Before Homes | False | By David M. Herszenhorn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-panel-to-examine-tax-benefits.html | WORLD BUSINESS BRIEFING: EUROPE; PANEL TO EXAMINE TAX BENEFITS | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-crown-milton.html | Paid Notice: Deaths CROWN, MILTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-gorges-anne-marie.html | Paid Notice: Deaths GORGES, ANNE MARIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/worldbusiness/IHT-currency-is-down-25-this-year-amid-scandal-and.html | Currency Is Down 25% This Year Amid Scandal and Political Infighting : Turmoil at Indonesian Central Bank | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-rand-william.html | Paid Notice: Deaths RAND, WILLIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/books/books-of-the-times-an-african-prince-as-pained-outsider.html | BOOKS OF THE TIMES; An African Prince as Pained Outsider | False | By Janet Maslin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/personal-shopper-a-bright-expanse-of-beauty-underfoot.html | PERSONAL SHOPPER; A Bright Expanse Of Beauty Underfoot | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-high-octane-power-play-fails-against-st-louis.html | HOCKEY; High-Octane Power Play Fails Against St. Louis | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-business-briefing-rcn-cuts-70-jobs.html | Metro Business Briefing; RCN CUTS 70 JOBS | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/game-theory-down-a-rabbit-hole-to-a-dark-wonderland.html | GAME THEORY; Down a Rabbit Hole to a Dark Wonderland | False | By Charles Herold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/style/IHT-twilight-of-the-intellectualhere-we-go-again.html | Twilight of the Intellectual:Here We Go Again | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/in-israel-s-election-the-first-big-issue-is-divisiveness.html | In Israel's Election, the First Big Issue Is Divisiveness | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-tarnogorski-bernice-m.html | Paid Notice: Deaths TARNOGORSKI, BERNICE M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-a-camera-for-pictures-worth-a-thousand-words-with-music.html | NEWS WATCH; A Camera for Pictures Worth A Thousand Words, With Music | False | By Ian Austen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/fairway-pays-6.5-million-for-properties-in-harlem.html | Fairway Pays $6.5 Million For Properties in Harlem | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/metro-matters-remembering-a-mayor-faults-and-all.html | Metro Matters; Remembering A Mayor, Faults and All | False | By Joyce Purnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-ornstein-albert.html | Paid Notice: Deaths ORNSTEIN, ALBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/levitt-to-leave-sec-early-bush-to-pick-4.html | Levitt to Leave S.E.C. Early; Bush to Pick 4 | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/state-of-the-art-is-small-and-cute-what-surfers-want.html | STATE OF THE ART; Is Small and Cute What Surfers Want? | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-yes-to-globalization-but-protect-the-poor.html | Yes to Globalization, But Protect the Poor | False | By Bill Jordan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-the-new-push-for-a-missile-shield-091383.html | The New Push for a Missile Shield | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-hacker-seymour.html | Paid Notice: Deaths HACKER, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-the-movies-urban-man-suburban-man.html | CURRENTS: LOS ANGELES -- THE MOVIES; Urban Man, Suburban Man | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/books/making-books-the-what-ifs-that-fascinate.html | MAKING BOOKS; The 'What Ifs' That Fascinate | False | By Martin Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-1950european-defense-in-our-pages100-75-and-50-years-ago.html | 1950:European Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-what-s-in-a-street-name-confusion-091472.html | What's in a (Street) Name? Confusion | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-hearst-randolph-apperson.html | Paid Notice: Deaths HEARST, RANDOLPH APPERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/public-lives-selling-the-mom-and-pop-supermodel-farm.html | PUBLIC LIVES; Selling the Mom-and-Pop Supermodel Farm | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/new-rules-to-cut-diesel-emissions.html | NEW RULES TO CUT DIESEL EMISSIONS | False | By Douglas Jehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-internet-terra-lycos-slump-deepens.html | TECHNOLOGY BRIEFING: INTERNET; TERRA LYCOS SLUMP DEEPENS | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092894.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-memorials-pan-am-103.html | Paid Notice: Memorials PAN AM 103 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/diodoros-i-77-top-patriarch-of-greek-faith-in-holy-land.html | Diodoros I, 77, Top Patriarch Of Greek Faith in Holy Land | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/review-digital-reading-activities-with-a-big-red-dog.html | REVIEW; Digital Reading Activities With a Big Red Dog | False | By Alice Keim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/us-imposes-standards-for-organic-food-labeling.html | U.S. Imposes Standards for Organic-Food Labeling | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/economic-scene-america-don-t-smirk-the-european-union-is-no-joke-in-any-language.html | Economic Scene; America, don't smirk. The European Union is no joke in any language. | False | By Jeff Madrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/boston-s-digging-produces-a-green-jewel.html | Boston's Digging Produces a Green Jewel | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/us/43rd-president-excerpts-conference-which-bush-named-treasury-secretary.html | THE 43rd PRESIDENT; Excerpts From News Conference in Which Bush Named Treasury Secretary | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-michler-richard-kirtland.html | Paid Notice: Deaths MICHLER, RICHARD KIRTLAND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/ardingly-journal-seeds-of-hope-to-keep-mother-earth-in-gardening.html | Ardingly Journal; Seeds of Hope, to Keep Mother Earth in Gardening | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/colleges-rutgers-coach-makes-moves.html | COLLEGES; Rutgers Coach Makes Moves | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/bridge-missing-the-aces-in-a-slam-a-lawyer-substitutes-guile.html | BRIDGE; Missing the Aces in a Slam, A Lawyer Substitutes Guile | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/world-business-briefing-europe-hedge-fund-data-online.html | WORLD BUSINESS BRIEFING: EUROPE; HEDGE FUND DATA ONLINE | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/hockey-sykora-has-a-night-to-remember.html | HOCKEY; Sykora Has a Night to Remember | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/science/fatty-diet-could-lead-to-thin-bones.html | Fatty Diet Could Lead to Thin Bones | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/accounting-board-considers-a-change.html | Accounting Board Considers a Change | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/l-charter-school-costs-081841.html | Charter School Costs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/stock-exchange-signs-deal-for-new-site-in-financial-district.html | Stock Exchange Signs Deal for New Site in Financial District | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/dealer-will-enrich-art-of-the-berlin-he-fled.html | Dealer Will Enrich Art Of the Berlin He Fled | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-letters-to-the-editor-94005954951.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-the-american-election-letters-to-the-editor.html | The American Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/russians-send-a-message-to-georgians-toe-the-line.html | Russians Send a Message To Georgians: Toe the Line | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/arts/critic-s-notebook-playing-key-f-for-fresh-strings-winds-babes-lesson-for-major.html | Critic's Notebook: Playing in the Key of F, for Fresh; From the Strings and Winds of Babes, a Lesson for Major Orchestras | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-dorn-pearl.html | Paid Notice: Deaths DORN, PEARL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/technology-briefing-telecommunications-american-tower-secures-leases.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AMERICAN TOWER SECURES LEASES | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/pro-football-the-jets-take-offense-to-all-the-squawking.html | PRO FOOTBALL; The Jets Take Offense To All the Squawking | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/sports/sports-of-the-times-the-knicks-must-avoid-temptation.html | Sports of The Times; The Knicks Must Avoid Temptation | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/city-plans-to-let-company-run-some-public-schools-in-a-first.html | City Plans to Let Company Run Some Public Schools, in a First | False | By Edward Wyatt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/business/buffett-buys-company-crippled-by-asbestos-suits.html | Buffett Buys Company Crippled by Asbestos Suits | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/garden/currents-los-angeles-office-an-ad-agency-gives-itself-a-little-pow.html | CURRENTS: LOS ANGELES -- OFFICE; An Ad Agency Gives Itself A Little Pow | False | By Frances Anderton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-selvin-ira.html | Paid Notice: Deaths SELVIN, IRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/news-watch-macintosh-fans-can-finally-join-the-speech-transcription-game.html | NEWS WATCH; Macintosh Fans Can Finally Join The Speech Transcription Game | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/technology/l-napkins-singing-fish-091928.html | Napkins? Singing Fish? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/opinion/IHT-chernobyls-victims-letters-to-the-editor.html | Chernobyl's Victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/c-corrections-092843.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/democrats-say-goodman-is-stalling-the-vote-count.html | Democrats Say Goodman Is Stalling the Vote Count | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-bloom-leslie-a.html | Paid Notice: Deaths BLOOM, LESLIE A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/nyregion/jordan-frees-man-convicted-of-killing-wife.html | Jordan Frees Man Convicted Of Killing Wife | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/world/pakistan-ruler-tells-why-he-exiled-rival-to-cleanse-the-land.html | Pakistan Ruler Tells Why He Exiled Rival: To Cleanse the Land | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-rorimer-katherine.html | Paid Notice: Deaths RORIMER, KATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-21 | 2000-12-21 | https://www.nytimes.com/2000/12/21/classified/paid-notice-deaths-lane-leon.html | Paid Notice: Deaths LANE, LEON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/sri-lanka-hits-at-rebels-after-they-offer-truce.html | Sri Lanka Hits at Rebels After They Offer Truce | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110140.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/company-news-schwab-executives-to-take-pay-cut-in-first-quarter.html | COMPANY NEWS; SCHWAB EXECUTIVES TO TAKE PAY CUT IN FIRST QUARTER | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/dance-review-pose-stop-hit-another-don-t-forget-to-thrust.html | DANCE REVIEW; Pose. Stop. Hit Another. Don't Forget to Thrust. | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/absentee-count-gives-goodman-victory-in-a-contested-election.html | Absentee Count Gives Goodman Victory in a Contested Election | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-reiner-mark.html | Paid Notice: Deaths REINER, MARK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-keeping-it-festive-on-the-road.html | Keeping It Festive on the Road | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-the-frequent-traveler-airports-of-the-future-should-look-like-the.html | THE FREQUENT TRAVELER : Airports of the Future Should Look Like The Ones of the Past | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-the-last-election-and-the-next-108430.html | The Last Election, and the Next | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/residential-real-estate-luxury-rentals-at-long-vacant-westchester-site.html | Residential Real Estate; Luxury Rentals at Long-Vacant Westchester Site | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110205.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-movie-guide-firefly-dreams.html | MOVIE GUIDE : Firefly Dreams | False | By Donald Richie, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/eni-of-italy-makes-bid-for-lasmo.html | Eni of Italy Makes Bid For Lasmo | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/technology/the-year-in-technology-law.html | The Year in Technology Law | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110086.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-the-knicks-are-all-talk-but-have-no-answers.html | BASKETBALL; The Knicks Are All Talk But Have No Answers | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-allan-penual-p.html | Paid Notice: Deaths ALLAN, PENUAL P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-guys-built-for-action-bang-bang.html | FILM REVIEW; Guys Built for Action (Bang! Bang!) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-lindsay-john-v.html | Paid Notice: Deaths LINDSAY, JOHN V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-george-tooker.html | ART IN REVIEW; George Tooker | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-11248.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-kornberg-eugene.html | Paid Notice: Deaths KORNBERG, EUGENE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/us-and-europe-trade-proposals-to-end-un-dues-deadlock.html | U.S. and Europe Trade Proposals to End U.N. Dues Deadlock | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/new-partners-hope-to-expand-harry-winston.html | New Partners Hope to Expand Harry Winston | False | By Terry Pristin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-cheney-denies-talking-down-economy-for-political-gain-talk-of-recession.html | Cheney Denies 'Talking Down' Economy for Political Gain : Talk of Recession Strains Transition | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-weber-dr-samuel.html | Paid Notice: Deaths WEBER, DR. SAMUEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-blowing-your-stack-letters-to-the-travel-editor.html | Blowing Your Stack : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109720.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/tennis-having-style-pays-off-for-venus-williams.html | TENNIS; Having Style Pays Off for Venus Williams | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/baseball-mahomes-wants-the-chance-to-be-a-starter-once-more.html | BASEBALL; Mahomes Wants the Chance to Be a Starter Once More | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-streetcom-to-buy-back-shares.html | TECHNOLOGY BRIEFING: INTERNET; STREET.COM TO BUY BACK SHARES | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-foreign-policy-goals-097500.html | Foreign Policy Goals | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/books/books-of-the-times-a-murder-in-kenya-then-a-search-for-the-back-story.html | BOOKS OF THE TIMES; A Murder in Kenya, Then a Search for the Back Story | False | By Michiko Kakutani | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/excuse-me-but-that-s-ms-game-boy-to-you-fella.html | Excuse Me, but That's Ms. Game Boy to You, Fella | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-and-music-guide.html | POP AND MUSIC GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/sharp-production-cutbacks-are-announced-by-ford.html | Sharp Production Cutbacks Are Announced by Ford | False | By Keith Bradsher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109940.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/quicavi-journal-a-rich-life-of-the-mind-makes-a-hard-life-easier.html | Quicavi Journal; A Rich Life of the Mind Makes a Hard Life Easier | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-resisting-recount-special-report-gop-s-depth-outdid-gore-s-team.html | THE 43RD PRESIDENT: RESISTING THE RECOUNT -- A special report.; G.O.P.'s Depth Outdid Gore's Team in Florida | False | By Adam Nagourney and David Barstow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109762.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/xerox-says-quarterly-loss-to-be-worse-than-forecast.html | Xerox Says Quarterly Loss To Be Worse Than Forecast | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/global-money-launderers.html | Global Money Launderers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/plus-baseball-raines-agrees-to-deal-with-expos.html | PLUS: BASEBALL; Raines Agrees To Deal With Expos | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/world-business-briefing-asia-indonesian-gas-market-opened.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN GAS MARKET OPENED | False | By Wayne Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/israel-acknowledges-hunting-down-arab-militants.html | Israel Acknowledges Hunting Down Arab Militants | False | By Deborah Sontag | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-choosing-cabinet-gop-split-slows-bush-s-selection-for-defense.html | THE 43RD PRESIDENT: CHOOSING A CABINET; G.O.P. SPLIT SLOWS BUSH'S SELECTION FOR DEFENSE POST | False | By Eric Schmitt and James Dao | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109711.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109703.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL; N.F.L. Matchups-Week 17 | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110108.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-hail-ulysses-escaped-convict.html | FILM REVIEW; Hail, Ulysses, Escaped Convict | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-carnegie-hall-house-of-music-and-intrigue-099678.html | Carnegie Hall, House of Music and Intrigue | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/holiday-on-monday-christmas.html | Holiday on Monday: Christmas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-1925mad-train-driver-in-our-pages100-75-and-50-years-ago.html | 1925:Mad Train Driver : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/world-briefing.html | World Briefing | False | Compiled by Savannah Waring Walker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109746.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-movie-folk-it-turns-out-are-subject-to-venality.html | FILM REVIEW; Movie Folk, It Turns Out, Are Subject to Venality | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-hinton-milt.html | Paid Notice: Deaths HINTON, MILT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/as-whitman-goes-to-texas-her-stand-in-becomes-coy.html | As Whitman Goes to Texas, Her Stand-In Becomes Coy | False | By Robert Hanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/stocks-drop-sharply-in-japan.html | Stocks Drop Sharply in Japan | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/trying-to-shore-up-utilities-california-plans-rate-increase.html | Trying to Shore Up Utilities, California Plans Rate Increase | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/russians-back-plan-for-a-nuclear-waste-industry.html | Russians Back Plan for a Nuclear Waste Industry | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-taylor-stand-in-gives-giants-inviting-target.html | PRO FOOTBALL; Taylor Stand-In Gives Giants Inviting Target | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-for-school-aid-equity-more-than-crumbs-108715.html | For School-Aid Equity; 'More Than Crumbs' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/tomorrow-s-education-made-to-measure.html | Tomorrow's Education Made to Measure | False | By Arthur Levine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/mad-cow-angst-dampens-germans-holidays.html | Mad Cow Angst Dampens Germans' Holidays | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-a-farewell-salute-to-mayor-lindsay-108618.html | A Farewell Salute to Mayor Lindsay | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/era-closes-at-rockefeller-center-with-1.85-billion-deal-on-sale.html | Era Closes at Rockefeller Center With $1.85 Billion Deal on Sale | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/new-video-releases-096318.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-russia-risks-another-chernobyl.html | Russia Risks Another Chernobyl | False | By Cristina Chuen and Elena Sokova, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-challenges-met-letters-to-the-travel-editor.html | Challenges Met : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-1950iran-shuts-papers-in-our-pages100-75-and-50-years-ago.html | 1950:Iran Shuts Papers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/tentative-deal-on-acid-rain-is-reached-with-third-utility.html | Tentative Deal on Acid Rain Is Reached With Third Utility | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-for-school-aid-equity-108707.html | For School-Aid Equity | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/quotation-of-the-day-104230.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-transition-for-texas-with-emotional-farewell-bush-quits.html | THE 43RD PRESIDENT: A TRANSITION FOR TEXAS; With Emotional Farewell, Bush Quits Governorship | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-jets-notebook-martin-wants-to-keep-this-award.html | PRO FOOTBALL: JETS NOTEBOOK; Martin Wants to Keep This Award | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/company-news-powergen-says-it-is-selling-plant-to-scottish-power.html | COMPANY NEWS; POWERGEN SAYS IT IS SELLING PLANT TO SCOTTISH POWER | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/metro-business-briefing-job-growth-continues.html | Metro Business Briefing; JOB GROWTH CONTINUES | False | By Leslie Eaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/inside-106135.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/design-review-spellbound-on-the-sidewalk-is-it-art.html | DESIGN REVIEW; Spellbound on the Sidewalk: Is It Art? | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-seidel-jacob-carl.html | Paid Notice: Deaths SEIDEL, JACOB CARL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-1900cabs-on-strike-in-our-pages100-75-and-50-years-ago.html | 1900;Cabs on Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/ecuador-decides-to-wean-military-from-oil-riches.html | Ecuador Decides to Wean Military From Oil Riches | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-yahoo-seeks-to-block-judgment.html | TECHNOLOGY BRIEFING: INTERNET; YAHOO SEEKS TO BLOCK JUDGMENT | False | By Lisa Guernsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-ornstein-albert.html | Paid Notice: Deaths ORNSTEIN, ALBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/ontario-journal-at-california-swap-meet-1-goes-a-long-way.html | Ontario Journal; At California 'Swap Meet,' $1 Goes a Long Way | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-the-nets-rally-furiously-then-fall-on-buzzer-beater.html | BASKETBALL; The Nets Rally Furiously, Then Fall on Buzzer Beater | False | By Tom Spousta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-media-business-advertising-addenda-ikea-moves-account-to-carmichael-lynch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Moves Account To Carmichael Lynch | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-rand-william-l.html | Paid Notice: Deaths RAND, WILLIAM L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-a-farewell-salute-to-mayor-lindsay-108626.html | A Farewell Salute to Mayor Lindsay | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-katzman-herman-b-md.html | Paid Notice: Deaths KATZMAN, HERMAN B., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/one-more-time-for-cendant-despite-sagging-shares-an-executive-plans-to-rebuild.html | One More Time for Cendant; Despite Sagging Shares, an Executive Plans to Rebuild | False | By Reed Abelson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/camden-s-mayor-is-guilty-of-14-corruption-counts.html | Camden's Mayor Is Guilty of 14 Corruption Counts | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/group-of-countries-protests-us-change-in-dumping-law.html | Group of Countries Protests U.S. Change in Dumping Law | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/state-to-shrink-contested-road-project-near-crucial-reservoir.html | State to Shrink Contested Road Project Near Crucial Reservoir | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/gladiator-and-traffic-lead-globe-nominees.html | 'Gladiator' and 'Traffic' Lead Globe Nominees | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-robert-rauschenberg.html | ART IN REVIEW; Robert Rauschenberg | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/worldbusiness/IHT-italian-group-buying-ferre.html | Italian Group Buying Ferre | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/scuttle-the-everglades-airport.html | Scuttle the Everglades Airport | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110221.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/mrs-clinton-s-book-deal.html | Mrs. Clinton's Book Deal | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/the-war-within-east-jerusalem.html | The War Within East Jerusalem | False | By Yossi Klein Halevi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/plus-olympics-ups-sponsorship-won-t-be-renewed.html | PLUS: OLYMPICS; U.P.S. Sponsorship Won't Be Renewed | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-putting-food-before-gadgets-letters-to-the-editor.html | Putting Food Before Gadgets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-markets-stocks-bonds-markets-remain-skittish-but-the-dow-gains-168-points.html | THE MARKETS: STOCKS & BONDS; Markets Remain Skittish, but the Dow Gains 168 Points | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-telecommunications-cellular-concern-cuts-outlook.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CELLULAR CONCERN CUTS OUTLOOK | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/student-failure-causes-states-to-retool-testing-programs.html | Student Failure Causes States To Retool Testing Programs | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/the-big-city-gabby-drivers-have-nothing-on-regulators.html | The Big City; Gabby Drivers Have Nothing On Regulators | False | By John Tierney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-selby-yetta.html | Paid Notice: Deaths SELBY, YETTA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110027.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/college-basketball-it-s-a-victory-but-don-t-get-too-excited.html | COLLEGE BASKETBALL; It's a Victory, But Don't Get Too Excited | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/dept-forgiven-a-poor-parish-rejoices.html | Dept Forgiven, a Poor Parish Rejoices | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/republicans-vow-to-address-problems-of-average-family.html | Republicans Vow to Address Problems of Average Family | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/investigation-exonerates-principal-of-queens-school-where-children-were-molested.html | Investigation Exonerates Principal of Queens School Where Children Were Molested | False | By Kate Zernike | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-world-sings-the-blues-but-chinas-investors-cheer.html | World Sings the Blues, but China's Investors Cheer | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/pentagon-will-stop-importing-burmese-clothes-for-1400-px-s.html | Pentagon Will Stop Importing Burmese Clothes for 1,400 PX's | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/hockey-devils-get-a-chance-to-avoid-a-letdown.html | HOCKEY; Devils Get a Chance To Avoid a Letdown | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/foreign-affairs-double-duty.html | Foreign Affairs; Double Duty | False | By Thomas L. Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109924.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-mitchell-stephen-phd.html | Paid Notice: Deaths MITCHELL, STEPHEN, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-costello-edward-p.html | Paid Notice: Deaths COSTELLO, EDWARD P. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-colin-powells-cabinet-role-letters-to-the-editor.html | Colin Powell's Cabinet Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-forget-honor-money-makes-the-world-go-round.html | FILM REVIEW; Forget Honor. Money Makes the World Go 'Round. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-thaler-betty-nee-glusker.html | Paid Notice: Deaths THALER, BETTY, NEE GLUSKER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/tv-weekend-jaws-visiting-a-gator-eat-gator-world.html | TV WEEKEND; Jaws: Visiting a Gator-Eat-Gator World | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110043.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110060.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/news-summary-109550.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109754.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-four-non-objective-painters.html | ART IN REVIEW; 'Four Non-Objective Painters' | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-wang-du.html | ART IN REVIEW; Wang Du | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/public-lives-pataki-s-bad-cop-set-to-patrol-a-new-beat.html | PUBLIC LIVES; Pataki's 'Bad Cop' Set to Patrol a New Beat | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/255-licenses-are-awarded-for-low-power-fm-radio.html | 255 Licenses Are Awarded For Low-Power FM Radio | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110078.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/fcc-orders-at-t-to-shed-some-assets.html | F.C.C. Orders AT&T to Shed Some Assets | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-president-elect-bush-warned-vouchers-might-hurt-school-plans.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; Bush Is Warned Vouchers Might Hurt School Plans | False | By Richard A. Oppel Jr. With Diana Jean Schemo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-review-fanfare-for-copland-a-fervent-adventurer.html | ART REVIEW; Fanfare for Copland, A Fervent Adventurer | False | By John Russell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/fda-proposes-simplifying-drug-warnings.html | F.D.A. Proposes Simplifying Drug Warnings | False | By Sheryl Gay Stolberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/los-angeles-gains-attention-and-money-with-its-own-power.html | Los Angeles Gains Attention and Money With Its Own Power | False | By Barbara Whitaker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110000.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-marcel-odenbach-and-henrik-olesen.html | ART IN REVIEW; Marcel Odenbach and Henrik Olesen | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-city-guide-cairo-the-earths-mother.html | CITY GUIDE :Cairo : The Earth's Mother | False | By Raymond Stock, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/theater-review-a-lady-who-turns-heads-and-chops-them-off-too.html | THEATER REVIEW; A Lady Who Turns Heads And Chops Them Off, Too | False | By Sarah Boxer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-morea-cathy-d-nee-du-moulin.html | Paid Notice: Deaths MOREA, CATHY D. (NEE DU MOULIN) | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/c-corrections-109738.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-tax-shelters-099295.html | Tax Shelters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-a-gay-pagan-paradise-snatched-away-in-youth.html | FILM REVIEW; A Gay Pagan Paradise, Snatched Away in Youth | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/photography-review-you-don-t-need-weatherman-just-point-your-camera-shoot-man.html | PHOTOGRAPHY REVIEW; You Don't Need a Weatherman; Just Point Your Camera and Shoot, Man | False | By Vicki Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110191.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109967.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/hockey-stars-power-play-too-much-for-isles.html | HOCKEY; Stars' Power Play Too Much for Isles | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-fed-s-challenge-how-to-cope-with-a-burst-bubble.html | The Fed's Challenge: How to Cope With a Burst Bubble | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/home-video-recognition-by-mail-order.html | HOME VIDEO; Recognition By-Mail Order | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/antiques-to-the-ball-with-a-doll-1800-s-style.html | ANTIQUES; To the Ball With a Doll, 1800's Style | False | By Wendy Moonan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109975.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/on-stage-and-off-seeking-a-nest-for-sea-gull.html | ON STAGE AND OFF; Seeking a Nest for 'Sea Gull' | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/politics/bush-selects-ashcroft-for-attorney-general.html | Bush Selects Ashcroft for Attorney General | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/capitalism-comes-to-russian-health-care.html | Capitalism Comes to Russian Health Care | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/spare-times-098418.html | SPARE TIMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/mayor-criticizes-dueling-loft-safety-standards.html | Mayor Criticizes Dueling Loft Safety Standards | False | By Thomas J. Lueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/brooklyn-man-dies-after-being-hit-in-head-in-tribeca.html | Brooklyn Man Dies After Being Hit in Head in TriBeCa | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-decline-of-the-dollar-might-be-prolonged.html | Decline of the Dollar Might Be Prolonged | False | By Tom Buerkle, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/manhattan-election-is-finally-over-too.html | Manhattan Election Is Finally Over, Too | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/colombia-rebels-offer-to-free-45-hostages.html | Colombia Rebels Offer to Free 45 Hostages | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110183.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110019.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/peres-loses-bid-to-run-for-premiership.html | Peres Loses Bid to Run for Premiership | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-faber-constance-ruth-nee-tannenbaum.html | Paid Notice: Deaths FABER, CONSTANCE RUTH (NEE TANNENBAUM) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/the-neediest-cases-a-little-help-leaving-a-home-infested-with-rats.html | The Neediest Cases; A Little Help Leaving a Home Infested With Rats | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110116.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/as-consumers-turn-pessimistic-factory-workers-feel-the-chill.html | As Consumers Turn Pessimistic, Factory Workers Feel the Chill | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/automobiles/pint-sized-cars-are-becoming-museum-pieces.html | Pint-Sized Cars Are Becoming Museum Pieces | False | By Mickey Meece | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-the-last-election-and-the-next-108464.html | The Last Election, and the Next | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/basketball-layden-far-from-panicked-fishes-for-the-right-trade.html | BASKETBALL; Layden, Far From Panicked, Fishes for the Right Trade | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110213.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-yahoo-wants-us-to-block-french-court-ruling.html | Yahoo Wants U.S. to Block French Court Ruling | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-ok-it-s-a-wonderful-life-but-where-is-it.html | FILM REVIEW; O.K., It's a Wonderful Life. But Where Is It? | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-citron-anne.html | Paid Notice: Deaths CITRON, ANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-a-checklist-for-holiday-trips.html | A Checklist for Holiday Trips | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-ultimate-survivor-man-against-nature.html | FILM REVIEW; Ultimate Survivor, Man Against Nature | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/david-bowie-with-a-secret-and-a-power.html | David Bowie With a Secret and a Power | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-otten-louis.html | Paid Notice: Deaths OTTEN, LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/transactions-109860.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110230.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/sports-of-the-times-two-goalies-named-nabokov.html | Sports of The Times; Two Goalies Named Nabokov | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/plan-to-privatize-5-schools-brings-confusion-on-all-sides.html | Plan to Privatize 5 Schools Brings Confusion on All Sides | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/bishop-forgives-118-million-in-debt-to-brooklyn-diocese.html | Bishop Forgives $118 Million In Debt to Brooklyn Diocese | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109908.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/style/IHT-nepals-hospitality-letters-to-the-travel-editor.html | Nepal's Hospitality : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/film-review-operation-ugly-duckling-fighting-terrorism-in-heels.html | FILM REVIEW; Operation Ugly Duckling Fighting Terrorism in Heels | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-vice-president-elect-cheney-lieberman-agree-agree-some-issues.html | THE 43RD PRESIDENT: THE VICE PRESIDENT-ELECT; Cheney and Lieberman Agree to Agree on Some Issues | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/un-study-of-diamonds-for-arms-deals-focuses-on-shadowy-trader.html | U.N. Study of Diamonds-for-Arms Deals Focuses on Shadowy Trader | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-moskowitz-dr-herbert.html | Paid Notice: Deaths MOSKOWITZ, DR. HERBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/pops-staples-patriach-of-the-staple-singers-dies-at-85.html | Pops Staples, Patriarch of the Staple Singers, Dies at 85 | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/a-christmas-cavil.html | A Christmas Cavil | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-warnings-by-presidentelect-on-economy-worry-democrats-conservatives.html | Warnings by President-Elect On Economy Worry Democrats : Conservatives Press Bush Over Cabinet | False | By Brian Knowlton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-new-york-court-rules-for-insurer-on-year-2000-claim.html | TECHNOLOGY; New York Court Rules for Insurer on Year 2000 Claim | False | By Barnaby J. Feder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-from-funk-to-salsa-cavort-109983.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/sheldon-ross-75-dealer-in-modern-art.html | Sheldon Ross, 75, Dealer in Modern Art | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/automobiles/autos-on-friday-safety-pay-as-you-go-plan-for-car-insurance.html | AUTOS ON FRIDAY/Safety; Pay-as-You-Go Plan For Car Insurance | | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-review-party-time-inside-and-out-playful-wit-reigns-at-skidmore-s-new-museum.html | ART REVIEW; Party Time: Inside and Out, Playful Wit Reigns at Skidmore's New Museum | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/IHT-scholars-take-the-measure-of-chinas-intellectuals.html | Scholars Take the Measure of China's Intellectuals | False | By Thomas Crampton, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/repairing-bilingual-education.html | Repairing Bilingual Education | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-a-peace-dividend-for-developing-countries-would-pay-off.html | A Peace Dividend for Developing Countries Would Pay Off | False | By Nitin Desai and Jayantha Dhanapala, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/reuters/technology/article-2000122293298874959-no-title.html | Article 2000122293298874959 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/the-last-election-and-the-next-108448.html | The Last Election, and the Next | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/informer-s-part-in-terror-case-is-detailed.html | Informer's Part in Terror Case Is Detailed | False | By Benjamin Weiser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/my-manhattan-bohemian-chic-until-the-moon-hits-your-eye.html | MY MANHATTAN; Bohemian Chic . . . Until the Moon Hits Your Eye | False | By Maria Laurino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/pro-football-conway-could-take-hall-s-job-as-the-jets-kicker.html | PRO FOOTBALL; Conway Could Take Hall's Job as the Jets' Kicker | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-lucent-lowers-expectations-for-3rd-time.html | TECHNOLOGY; Lucent Lowers Expectations For 3rd Time | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-dunham-daniel.html | Paid Notice: Deaths DUNHAM, DANIEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/at-the-movies-can-lightning-strike-thrice.html | AT THE MOVIES; Can Lightning Strike Thrice? | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/vodafone-is-buying-mobile-unit-of-eircom.html | Vodafone Is Buying Mobile Unit Of Eircom | False | By Brian Lavery | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-magsaysay-teresita.html | Paid Notice: Deaths MAGSAYSAY, TERESITA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-weinman-ira.html | Paid Notice: Deaths WEINMAN, IRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109916.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/new-chief-for-canada-s-central-bank.html | New Chief for Canada's Central Bank | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/43rd-president-political-memo-usual-commerce-dept-post-proves-be-reward-for-top.html | THE 43RD PRESIDENT: POLITICAL MEMO; As Usual, Commerce Dept. Post Proves to Be Reward for a Top Fund-Raiser | False | By Jill Abramson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/weekend-warrior-too-beautiful-to-be-a-fight-and-much-too-graceful-to-be.html | WEEKEND WARRIOR; Too Beautiful to Be a Fight and Much Too Graceful to Be Dangerous | False | By Catharine Chatham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110051.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/arbitration-set-over-survivor-ii.html | Arbitration Set Over 'Survivor II' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-presidential-real-estate-100110.html | Presidential Real Estate | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110175.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-schneider-miriam.html | Paid Notice: Deaths SCHNEIDER, MIRIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-feiner-harriet-c.html | Paid Notice: Deaths FEINER, HARRIET C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110167.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-memorials-garity-natalie.html | Paid Notice: Memorials GARITY, NATALIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/music-review-depths-of-suffering-to-leaps-of-spirit.html | MUSIC REVIEW; Depths of Suffering to Leaps of Spirit | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/business-digest-106372.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-siwek-martha.html | Paid Notice: Deaths SIWEK, MARTHA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-robin-lowe.html | ART IN REVIEW; Robin Lowe | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-paid-maternity-leave-the-other-gold-standard-098833.html | Paid Maternity Leave: The Other Gold Standard | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-rapaport-marsha-mentor.html | Paid Notice: Deaths RAPAPORT, MARSHA. MENTOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/media-business-advertising-kfc-royal-philips-electronics-surprise-their-longtime.html | THE MEDIA BUSINESS: ADVERTISING; KFC and Royal Philips Electronics surprise their longtime agencies with dismissals. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/inside-art-buying-up-the-future.html | INSIDE ART; Buying Up The Future | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-memorials-norton-rose-landy.html | Paid Notice: Memorials NORTON, ROSE LANDY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/black-democrats-to-contest-party-leadership.html | Black Democrats to Contest Party Leadership | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/northrop-agrees-to-buy-litton-for-3.8-billion.html | Northrop Agrees to Buy Litton for $3.8 Billion | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109959.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110094.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/accused-of-discrimination-clothing-chain-settles-case.html | Accused of Discrimination, Clothing Chain Settles Case | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/latin-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort.html | Latin; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/sports-business-new-arena-plan-shifts-risk-but-still-doesn-t-eliminate-it.html | SPORTS BUSINESS; New Arena Plan Shifts Risk, But Still Doesn't Eliminate It | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-the-last-election-and-the-next-108391.html | The Last Election, and the Next | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/us/dna-fails-to-win-new-trial-for-man-on-death-row-for-murder.html | DNA Fails to Win New Trial for Man on Death Row for Murder | False | By Raymond Bonner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/pop-rock-and-blues-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-109932.html | Pop, Rock and Blues; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-meanwhile-a-family-in-east-timor-grieves-for-a-daughter.html | MEANWHILE : A Family in East Timor Grieves for a Daughter | False | By Mark Dodd, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/worldbusiness/IHT-singapore-casts-wary-eye-on-its-neighbors-troubles.html | Singapore Casts Wary Eye On Its Neighbors' Troubles | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/family-fare-dreidels-and-other-spins.html | FAMILY FARE; Dreidels And Other Spins | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/technology-briefing-internet-netzero-adding-access-charges.html | TECHNOLOGY BRIEFING: INTERNET; NETZERO ADDING ACCESS CHARGES | False | By Laurie J. Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-in-review-death-race-2000.html | ART IN REVIEW; 'Death Race 2000' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-hollander-cantor-menachem.html | Paid Notice: Deaths HOLLANDER, CANTOR MENACHEM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/sports/mickey-mantle-jr-47-son-of-yankees-hall-of-famer.html | Mickey Mantle Jr., 47, Son Of Yankees Hall of Famer | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/jazz-as-2001-beckons-noisemakers-from-funk-to-salsa-cavort-110159.html | Jazz; As 2001 Beckons, Noisemakers (From Funk to Salsa) Cavort | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-gorges-anne-marie.html | Paid Notice: Deaths GORGES, ANNE MARIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/classified/paid-notice-deaths-rotert-warren-h.html | Paid Notice: Deaths ROTERT, WARREN H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/movies/theater-review-a-collage-that-portrays-a-subversive.html | THEATER REVIEW; A Collage That Portrays a Subversive | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/world/italian-politicians-are-squabbling-over-tv-exposure.html | Italian Politicians Are Squabbling Over TV Exposure | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/l-a-history-of-slavery-099759.html | A History of Slavery | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/nyregion/gunman-wounds-four-people-before-being-fatally-shot-by-police.html | Gunman Wounds Four People Before Being Fatally Shot by Police | False | By Maria Newman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/opinion/IHT-too-long-in-the-think-tank-letters-to-the-editor.html | Too Long in the Think Tank?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-22 | 2000-12-22 | https://www.nytimes.com/2000/12/22/business/company-briefs-109100.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/hockey-the-devils-shut-out-the-lowly-panthers.html | HOCKEY; The Devils Shut Out The Lowly Panthers | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128317.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/business-digest-122629.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-adam-and-eve-struggle-but-eve-takes-the-blame.html | DANCE REVIEW; Adam and Eve Struggle But Eve Takes the Blame | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-from-santa-by-chimney-or-cyberspace-111228.html | From Santa, by Chimney or Cyberspace | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/mr-bush-s-rightward-lurch.html | Mr. Bush's Rightward Lurch | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/us-air-united-review-is-extended.html | US Air-United Review Is Extended | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/museums-and-tribes-a-tricky-truce.html | Museums and Tribes: A Tricky Truce | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/prison-journalist-s-conviction-for-1961-murder-is-overturned.html | Prison Journalist's Conviction for 1961 Murder Is Overturned | False | By Rick Bragg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-upclose-ashcroft-on-the-issues.html | THE 43rd PRESIDENT; UPCLOSE; Ashcroft on the Issues | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/IHT-1950mean-mousetrap-in-our-pages100-75-and-50-years-ago.html | 1950:Mean Mousetrap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128384.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/a-ruling-on-recounts.html | A Ruling on Recounts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/style/IHT-legend-survives-destruction-of-her-images-enigma-of-the-agesthe.html | Legend Survives Destruction of Her Images : Enigma of the Ages:The Face of Cleopatra | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/atheist-gets-space-beside-creche-and-menorah.html | Atheist Gets Space Beside Creche and Menorah | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/senator-helms-s-journey-from-clenched-fist-un-opponent-to-fan.html | Senator Helms's Journey : From Clenched-Fist U.N. Opponent to Fan | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/news-summary-125474.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/quotation-of-the-day-126020.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-palmer-sherman-shira.html | Paid Notice: Deaths PALMER, SHERMAN, SHIRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-mitchell-stephen-phd.html | Paid Notice: Deaths MITCHELL, STEPHEN, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-pain-of-the-victims-111538.html | The Pain of the Victims | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/clinton-issues-a-pardon-to-ex-rep-rostenkowski.html | Clinton Issues a Pardon To Ex-Rep. Rostenkowski | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-knight-draws-crowd-with-big-relief-effort.html | PRO BASKETBALL; Knight Draws Crowd With Big Relief Effort | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/international-business-suitor-quits-bid-for-canadian-fund-manager.html | INTERNATIONAL BUSINESS; Suitor Quits Bid for Canadian Fund Manager | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-plummer-hellen-i.html | Paid Notice: Deaths PLUMMER, HELLEN I. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128350.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-money-to-teach-the-children-127698.html | The Money to Teach the Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/music-review-medieval-sounds-of-cheer-grief-and-boyish-antics.html | MUSIC REVIEW; Medieval Sounds of Cheer, Grief and Boyish Antics | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-polvere-santina-castorina.html | Paid Notice: Deaths POLVERE, SANTINA CASTORINA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/books/shelf-life-stripping-garments-but-not-the-masks-sex-as-the-ultimate-trickery.html | SHELF LIFE; Stripping Garments but Not the Masks: Sex as the Ultimate Trickery | False | By Edward Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/the-wrong-read-on-head-start.html | The Wrong Read on Head Start | False | By Edward Zigler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/voice-protest-rises-for-itself-wbai-resists-superiors-who-say-it-s-stuck-60-s.html | A Voice of Protest Rises for Itself; WBAI Resists Superiors Who Say It's Stuck in the 60's | False | By Janny Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/for-restraint-on-pardons.html | For Restraint on Pardons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/seeking-a-promotion-for-the-virgin-mary.html | Seeking a Promotion for the Virgin Mary | False | By Jan Jarboe Russell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/transactions-128120.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-football-giants-have-incentive-in-finale-against-jaguars.html | PRO FOOTBALL; Giants Have Incentive in Finale Against Jaguars | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/politics/floridaacutes-justices-call-for-ballot-counting-rules.html | FloridaÂ´Â´s Justices Call for Ballot-Counting Rules | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/china-widening-crackdown-on-corruption.html | China Widening Crackdown on Corruption | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/e-mail-warning-about-virus-is-hoax-health-officials-say.html | E-Mail Warning About Virus Is Hoax, Health Officials Say | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/web-server-briefly-drops-a-kahane-followers-site.html | Web Server Briefly Drops A Kahane Followers' Site | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-labadorf-arlene-e.html | Paid Notice: Deaths LABADORF, ARLENE E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/regular-jersey-guy-steps-in-and-he-plans-to-stay-awhile.html | 'Regular Jersey Guy' Steps In, And He Plans to Stay Awhile | False | By Robert Hanley With Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-aaron-pearl.html | Paid Notice: Deaths AARON, PEARL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/after-long-fight-un-agrees-to-cut-dues-paid-by-us.html | AFTER LONG FIGHT, U.N. AGREES TO CUT DUES PAID BY U.S. | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/trying-to-keep-warm-a-homeless-man-dies-in-a-fire.html | Trying to Keep Warm, a Homeless Man Dies in a Fire | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/breaking-taboo-lebanese-prelate-criticizes-syria.html | Breaking Taboo, Lebanese Prelate Criticizes Syria | False | By Susan Sachs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-a-flawed-design-113646.html | A Flawed Design | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/IHT-1900sport-unhealthy-in-our-pages100-75-and-50-years-ago.html | 1900:Sport Unhealthy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-butterflies-replace-sugarplum-fairies-for-one-troupe.html | DANCE REVIEW; Butterflies Replace Sugarplum Fairies for One Troupe | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-europe-lukoil-posts-profit.html | WORLD BUSINESS BRIEFING: EUROPE; LUKOIL POSTS PROFIT | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/your-money/IHT-forestry-funds-can-beat-bond-yields-without-the-volatility-of.html | Forestry Funds Can Beat Bond Yields Without the Volatility of Stocks | False | By Barbara Wall and Erika Kinetz, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/a-10-billion-solution-to-the-microsoft-case.html | A $10 Billion Solution to the Microsoft Case | False | By Lawrence J. White | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-feiner-harriet-c.html | Paid Notice: Deaths FEINER, HARRIET C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/company-news-judge-rejects-coram-healthcare-reorganization-plan.html | COMPANY NEWS; JUDGE REJECTS CORAM HEALTHCARE REORGANIZATION PLAN | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-madsen-mary.html | Paid Notice: Deaths MADSEN, MARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/tbilisi-journal-where-it-s-dark-and-cold-outside-and-inside-too.html | Tbilisi Journal; Where It's Dark and Cold Outside, and Inside, Too | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-money-to-teach-the-children-127710.html | The Money to Teach the Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/inside-125016.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128325.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/completing-yugoslavia-s-revolution.html | Completing Yugoslavia's Revolution | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/style/IHT-the-gifted-foreigners-of-the-school-of-paris.html | The Gifted Foreigners Of the School of Paris | False | By Michael Gibson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/movies/after-choppy-seas-a-film-nears-port.html | After Choppy Seas, a Film Nears Port | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/hockey-rangers-give-richter-some-time-to-regroup.html | HOCKEY; Rangers Give Richter Some Time to Regroup | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/nyc-timeless-tale-is-just-the-gift-for-governor.html | NYC; Timeless Tale Is Just the Gift For Governor | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/movies/film-review-those-wacky-drooling-foaming-biting-undead.html | FILM REVIEW; Those Wacky, Drooling, Foaming, Biting Undead | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-office-of-faith-111279.html | Office of Faith | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-schrier-gussie.html | Paid Notice: Deaths SCHRIER, GUSSIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/major-delays-at-la-guardia-frustrate-holiday-travelers.html | Major Delays at La Guardia Frustrate Holiday Travelers | False | By David M. Herszenhorn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/reuters/technology/article-20001223900886643819-no-title.html | Article 20001223900886643819 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-rulings-legacy-after-recount-battle-more-storms-lie-ahead-for.html | THE 43rd PRESIDENT: RULINGS' LEGACY; After Recount Battle, More Storms Lie Ahead for Florida Court | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/IHT-worldwide-meat-trade-might-have-spread-disease-who-warns-beef-exports.html | Worldwide Meat Trade Might Have Spread Disease, WHO Warns : Beef Exports Raise Fears Of Exposure To Mad Cow | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/drug-makers-design-studies-with-eye-to-competitive-edge.html | Drug Makers Design Studies With Eye to Competitive Edge | False | By Sheryl Gay Stolberg and Jeff Gerth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-passion-for-politics-and-the-outdoors-christine-todd-whitman.html | THE 43rd PRESIDENT; Passion for Politics and the Outdoors -- Christine Todd Whitman | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/conflicting-images-of-pediatrician-in-molestation-case.html | Conflicting Images of Pediatrician in Molestation Case | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/defending-his-faith-in-humans.html | Defending His Faith (In Humans) | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-aftermath-of-a-divorce-111180.html | Aftermath of a Divorce | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/your-money/IHT-paper-makers-fight-boombust-cycles.html | Paper Makers Fight Boom-Bust Cycles | False | By Sharon Reier, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-dark-days-for-radio-113808.html | Dark Days for Radio | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/rich-nations-will-forgive-debts-of-22-of-the-poorest.html | Rich Nations Will Forgive Debts of 22 Of the Poorest | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-nets-are-trying-to-climb-out-of-a-shooting-funk.html | PRO BASKETBALL; Nets Are Trying to Climb Out of a Shooting Funk | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/stockbroker-guilty-in-plot-to-kill-judge.html | Stockbroker Guilty In Plot To Kill Judge | False | By Alan Feuer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/pop-review-still-steppin-out-but-seeing-the-darker-side.html | POP REVIEW; Still Steppin' Out, but Seeing the Darker Side | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/jazz-review-hearing-eras-clash-in-one-saxophonist.html | JAZZ REVIEW; Hearing Eras Clash in One Saxophonist | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/politics/news-analysis-a-balancing-act-of-sorts.html | News Analysis: A Balancing Act of Sorts | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-memorials-cohn-harry-harold.html | Paid Notice: Memorials COHN, HARRY (HAROLD) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/the-markets-stocks-bonds-nasdaq-soars-to-finish-off-brutal-week.html | THE MARKETS: STOCKS & BONDS; Nasdaq Soars To Finish Off Brutal Week | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/consumer-confidence-plunges-especially-among-the-affluent.html | Consumer Confidence Plunges, Especially Among the Affluent | False | By Louis Uchitelle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128376.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-australia-vodafone-said-to-bid-for-optus.html | WORLD BUSINESS BRIEFING: AUSTRALIA; VODAFONE SAID TO BID FOR OPTUS | False | By Becky Gaylord | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/news/worldwide-meat-trade-might-have-spread-disease-who-warns-beef-exports.html | Worldwide Meat Trade Might Have Spread Disease, WHO Warns : Beef Exports Raise Fears Of Exposure To Mad Cow | False | By Elizabeth Olson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/IHT-as-dotcom-fever-dies-job-loyalty-doesnt-look-so-dumb.html | As Dot-Com Fever Dies, Job Loyalty Doesn't Look So Dumb | False | By David Ignatius, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/last-noel-for-some-dot-coms-traditional-chains-making-inroads-online-market.html | Last Noel for Some Dot-Coms; Traditional Chains Making Inroads in Online Market | False | By Saul Hansell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-76ers-brown-says-his-breather-was-no-big-deal.html | PRO BASKETBALL; 76ers' Brown Says His Breather Was No Big Deal | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/style/IHT-the-objects-of-their-affection.html | The Objects of Their Affection | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-basketball-redemption-for-knicks-with-a-dash-of-revenge.html | PRO BASKETBALL; Redemption For Knicks, With a Dash Of Revenge | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/figuring-dues-from-each-according-to-its-gnp-back-in-46.html | Figuring Dues: From Each According to Its G.N.P. (Back in '46) | False | By Christopher S. Wren | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-president-elect-conservative-for-justice-post-whitman-chosen-head.html | THE 43rd PRESIDENT: THE PRESIDENT-ELECT; CONSERVATIVE FOR JUSTICE POST; WHITMAN CHOSEN TO HEAD E.P.A. | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-money-to-teach-the-children-127728.html | The Money to Teach the Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/after-a-slow-start-the-flu-is-picking-up-steam-doctors-say.html | After a Slow Start, the Flu Is Picking Up Steam, Doctors Say | False | By Lawrence K. Altman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-burmese-workers-114405.html | Burmese Workers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/germans-convict-3-us-youths-of-murder-in-highway-stonings.html | Germans Convict 3 U.S. Youths of Murder in Highway Stonings | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-lindsay-mayor-john-v.html | Paid Notice: Deaths LINDSAY, MAYOR JOHN V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-europe-deal-for-dutch-utility.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR DUTCH UTILITY | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-o-malley-james-jr.html | Paid Notice: Deaths O'MALLEY, JAMES, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/IHT-for-asia-us-transition-raises-trade-and-defense-questions.html | For Asia, U.S Transition Raises Trade and Defense Questions | False | By Philip Bowring International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/holiday-on-monday-christmas.html | Holiday on Monday: Christmas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/international-business-canada-strengthens-internet-privacy.html | INTERNATIONAL BUSINESS; Canada Strengthens Internet Privacy | False | By Timothy Pritchard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/two-are-killed-in-blaze.html | Two Are Killed in Blaze | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-asia-guangdong-restructuring-complete.html | WORLD BUSINESS BRIEFING: ASIA; GUANGDONG RESTRUCTURING COMPLETE | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/world-business-briefing-asia-raising-cash-for-growth.html | WORLD BUSINESS BRIEFING: ASIA; RAISING CASH FOR GROWTH | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-dipene-celeste.html | Paid Notice: Deaths DIPENE, CELESTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-money-to-teach-the-children-127701.html | The Money to Teach the Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/russia-tells-a-bit-more-about-wallenberg-s-fate.html | Russia Tells a Bit More About Wallenberg's Fate | False | By Sabrina Tavernise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/the-neediest-cases-severe-arthritis-disables-a-family-s-sole-provider.html | The Neediest Cases; Severe Arthritis Disables a Family's Sole Provider | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-the-money-to-teach-the-children-127680.html | The Money to Teach the Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-the-republicans-gop-chief-is-seeking-more-diversity.html | THE 43rd PRESIDENT: THE REPUBLICANS; G.O.P. Chief Is Seeking More Diversity | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128341.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-meyers-william-f.html | Paid Notice: Deaths MEYERS, WILLIAM F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/dot-com-deliveries-add-to-doormen-s-woes.html | Dot-Com Deliveries Add to Doormen's Woes | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/dance-review-saucers-fly-shapes-pop-and-ribbons-whirl.html | DANCE REVIEW; Saucers Fly, Shapes Pop and Ribbons Whirl | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/your-money/IHT-for-a-very-merry-christmas-invest-in-trees-for-the-season.html | For a Very Merry Christmas, Invest in Trees for the Season | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/dr-stephen-a-mitchell-a-theorist-in-psychoanalysis-54.html | Dr. Stephen A. Mitchell, a Theorist in Psychoanalysis, 54 | False | By Erica Goode | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/mideast-deaths-mount-as-negotiators-meet.html | Mideast Deaths Mount as Negotiators Meet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-lord-hayden.html | Paid Notice: Deaths LORD, HAYDEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/abroad-at-home-a-christmas-carol.html | Abroad at Home; A Christmas Carol | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128368.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/pataki-commutes-sentences-of-five-prison-inmates.html | Pataki Commutes Sentences of Five Prison Inmates | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-siwek-martha.html | Paid Notice: Deaths SIWEK, MARTHA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-fixing-schools-safely-111201.html | Fixing Schools, Safely | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/officer-cleared-in-shooting-is-found-guilty-on-civil-count.html | Officer Cleared in Shooting Is Found Guilty on Civil Count | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/in-california-woes-on-power-set-off-clashes.html | In California, Woes on Power Set Off Clashes | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/c-corrections-128333.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-bush-s-debt-111260.html | Bush's Debt? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-florida-supreme-court-florida-s-justices-call-for-ballot-counting.html | THE 43rd PRESIDENT: THE FLORIDA SUPREME COURT; Florida's Justices Call For Ballot-Counting Rules | False | By David Firestone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/beliefs-community-lay-catholics-working-mostly-small-groups-seeks-end-death.html | Beliefs; A community of lay Catholics, working mostly in small groups, seeks to end the death penalty. | False | By Peter Steinfels | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/the-43rd-president-upclose.html | THE 43rd PRESIDENT; UPCLOSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/moderates-belong-in-the-cabinet-room.html | Moderates Belong in the Cabinet Room | False | By Arlen Specter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-peters-helene-nee-yager.html | Paid Notice: Deaths PETERS, HELENE (NEE YAGER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-defense-department-bush-says-he-taking-time-defense-pick-get-it.html | THE 43rd PRESIDENT: THE DEFENSE DEPARTMENT; Bush Says He Is Taking Time on Defense Pick to 'Get it Right' | False | By James Dao and Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/baseball-baseball-s-transfer-of-power.html | BASEBALL; Baseball's Transfer of Power | False | By Murray Chass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/gunmen-kill-3-at-garrison-in-new-delhi-s-center.html | Gunmen Kill 3 at Garrison in New Delhi's Center | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-memorials-fruchter-david-v.html | Paid Notice: Memorials FRUCHTER, DAVID V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/IHT-christmas-buying-sparkles-on-continent-as-americans-mope-european.html | Christmas Buying Sparkles on Continent as Americans Mope : European Shoppers Feel the Spirit | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/your-money/IHT-besides-money-a-gentleman-tree-farmer-must-have-lots-of.html | Besides Money, a Gentleman Tree Farmer Must Have Lots of Patience | False | By Erika Kinetz, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-context-bush-s-latest-appointments-elate-right-left-begins.html | THE 43rd PRESIDENT: THE CONTEXT; Bush's Latest Appointments Elate Right; Left Begins to Mobilize Opposition | False | By Alison Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/greenspan-at-the-bat.html | Greenspan at the Bat | False | By Gary Krist | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/investor-forces-changes-at-ad-company.html | Investor Forces Changes at Ad Company | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/weekinreview/have-a-very-scary-christmas.html | Have a Very Scary Christmas | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/public-lives-the-woman-who-changed-the-illegal-gun-landscape.html | PUBLIC LIVES; The Woman Who Changed the Illegal-Gun Landscape | False | By Fox Butterfield | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/business/company-briefs-127736.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/jazz-board-faults-ousted-director.html | Jazz Board Faults Ousted Director | False | By Ralph Blumenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/l-a-grimy-girl-long-ago-113115.html | A Grimy Girl, Long Ago | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-memorials-lamb-judith-worden.html | Paid Notice: Memorials LAMB, JUDITH WORDEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/police-name-suspect-in-death-of-man-hit-in-head.html | Police Name Suspect in Death of Man Hit in Head | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/pro-football-stumbling-line-trying-to-get-jets-running-game-going.html | PRO FOOTBALL; Stumbling Line Trying to Get Jets' Running Game Going | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/IHT-1925santa-drops-dead-in-our-pags100-75-and-50-years-ago.html | 1925:Santa Drops Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-uchima-toshiko.html | Paid Notice: Deaths UCHIMA, TOSHIKO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/arts/bridge-a-defender-skilled-at-the-art-of-promotion.html | BRIDGE; A Defender Skilled at the Art of Promotion | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/flo-kennedy-feminist-civil-rights-advocate-and-flamboyant-gadfly-is-dead-at-84.html | Flo Kennedy, Feminist, Civil Rights Advocate and Flamboyant Gadfly, Is Dead at 84 | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/your-money/IHT-blighted-timber-industry-thins-its-ranks.html | Blighted Timber Industry Thins Its Ranks | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/account-of-false-signature-in-philippine-trial.html | Account of False Signature in Philippine Trial | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/joseph-heitz-81-a-standout-in-california-winemaking.html | Joseph Heitz, 81, a Standout In California Winemaking | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-morea-cathy-d.html | Paid Notice: Deaths MOREA, CATHY D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/world/bombing-at-rome-paper.html | Bombing at Rome Paper | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-memorials-lind-john.html | Paid Notice: Memorials LIND, JOHN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-excerpts-florida-supreme-court-ruling-ballot-counting-methods.html | THE 43rd PRESIDENT; Excerpts From Florida Supreme Court Ruling on Ballot-Counting Methods | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/mayor-ousted-in-camden-finance-chief-is-appointed.html | Mayor Ousted In Camden; Finance Chief Is Appointed | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/sports-of-the-times-rekindling-former-glory-in-baltimore.html | Sports of The Times; Rekindling Former Glory In Baltimore | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-regulations-bush-aides-plan-hard-look-clinton-s-final-regulations.html | THE 43rd PRESIDENT: THE REGULATIONS; Bush Aides Plan a Hard Look At Clinton's Final Regulations | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/sports/college-basketball-seton-hall-recovers-with-a-late-run-against-wagner.html | COLLEGE BASKETBALL; Seton Hall Recovers With a Late Run Against Wagner | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-sobel-david.html | Paid Notice: Deaths SOBEL, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/scrutiny-for-new-rules.html | Scrutiny for New Rules | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/classified/paid-notice-deaths-katzman-herman-b-md.html | Paid Notice: Deaths KATZMAN, HERMAN B., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/us/43rd-president-choice-man-stalwart-right-john-david-ashcroft.html | THE 43rd PRESIDENT: THE CHOICE -- Man in the News; A Stalwart of the Right -- John David Ashcroft | False | By David Johnston | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/nyregion/coming-on-sunday-the-clinton-legacy.html | COMING ON SUNDAY; THE CLINTON LEGACY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-23 | 2000-12-23 | https://www.nytimes.com/2000/12/23/opinion/hillary-clinton-and-the-8-million-111406.html | Hillary Clinton And the $8 Million | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/historic-sites-influencing-russia-074144.html | HISTORIC SITES; Influencing Russia | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-15-doctors-under-one-roof.html | URBAN TACTICS; 15 Doctors Under One Roof | False | By Jenny Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-golodetz-marilyn-sugie.html | Paid Notice: Deaths GOLODETZ, MARILYN "SUGIE" | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040347.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/the-age-of-dissonance-in-a-stranger-s-guise.html | THE AGE OF DISSONANCE; In a Stranger's Guise | False | By Bob Morris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-star-crossed-joining-two-worlds-137324.html | Star-Crossed, Joining Two Worlds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-this-de-sade-favors-pen-over-pain.html | FILM; This de Sade Favors Pen Over Pain | False | By Walter Goodman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/reckonings-bush-looks-backward.html | Reckonings; Bush Looks Backward | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/for-young-viewers-holiday-songfest.html | FOR YOUNG VIEWERS; Holiday Songfest | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/entrepreneurs-former-athlete-s-plan-b-takes-root-in-tree-stand.html | ENTREPRENEURS; Former Athlete's Plan B Takes Root in Tree Stand | False | By Marek Fuchs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/view-once-more-with-christmas-spirit.html | VIEW; Once More, With Christmas Spirit | False | By Rick Marin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/new-noteworthy-paperbacks-690430.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-12-24-00-the-ethicist-throwing-a-curve.html | The Way We Live Now: 12-24-00: The Ethicist; Throwing a Curve | False | By Randy Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/a-la-carte-bold-full-flavored-italian-cooking.html | A LA CARTE; Bold, Full-Flavored Italian Cooking | False | By Richard Jay Scholem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/streetscapes-lafayette-avenue-presybyterian-church-fort-greene-brooklyn-shelter.html | Streetscapes /Lafayette Avenue Presybyterian Church, Fort Greene, Brooklyn; A Shelter for Runaway Slaves, a Bastion of Activism | False | By Christopher Gray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/ebola-s-shadow.html | Ebola's Shadow | False | By Blaine Harden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-wolff-making-a-return.html | JERSEY FOOTLIGHTS; Wolff Making a Return | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/transplants-are-common-but-apprehension-lingers.html | Transplants Are Common, But Apprehension Lingers | False | By George James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-county-aid-for-cognet-in-effort-to-keep-businesses.html | IN BUSINESS; County Aid for Cognet In Effort to Keep Businesses | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-organic-gets-a-definition.html | December 17 - 23; 'Organic' Gets a Definition | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/word-for-word-gab-gifts-toy-story-much-that-nuclear-reactor-window.html | Word for Word / The Gab of Gifts; Toy Story: How Much Is That Nuclear Reactor in the Window? | False | By Thomas Vinciguerra | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/new-sprouts-old-doubts-for-adm.html | New Sprouts, Old Doubts for A.D.M. | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-bush-and-the-world-137413.html | Bush and the World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/lives-my-great-great-grandmother-the-roundheel.html | Lives; My Great-Great-Grandmother, the Roundheel | False | By Gabrielle Glaser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-andrea-bocelli-enriching-lives-074055.html | ANDREA BOCELLI; Enriching Lives | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-his-streak-is-finished-but-taylor-keeps-talking.html | PRO FOOTBALL; His Streak Is Finished, but Taylor Keeps Talking | False | By Rafael Hermoso | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-new-yorkiana-awed-are-we-074136.html | NEW YORKIANA; Awed, Are We? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-jackson-heights-despite-numbers-riders-say-their-station-s.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Despite the Numbers, Riders Say, Their Station's Still a Mess | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/c-corrections-057720.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/from-afar-christmas-remembered-evergreen-memory-the-trees-of-home.html | From Afar, Christmas Remembered; Evergreen Memory: The Trees of Home | False | By By Rachel L. Swarns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-danielle-goodman-john-dooley-jr.html | WEDDINGS; Danielle Goodman, John Dooley Jr. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/databank-december-18-22-a-wild-week-ends-with-a-tech-bounce.html | DATABANK: DECEMBER 18-22; A Wild Week Ends With a Tech Bounce | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-secrets-040282.html | Secrets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-wickedest-man-in-oxford.html | The Wickedest Man in Oxford | False | By Hilary Spurling | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-122400-present-tense.html | The Way We Live Now: 12-24-00; Present Tense | False | By Nelson W. Aldrich Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-andrea-bocelli-nerve-grating-074071.html | ANDREA BOCELLI; Nerve Grating | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-a-new-look-at-russia.html | The Nation; A New Look at Russia | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690198.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-long-closed-shangri-la-in-california-reopens.html | TRAVEL ADVISORY; Long-Closed Shangri-La (in California) Reopens | False | By Paul Freireich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/county-lines-toward-a-more-aerobic-santa.html | COUNTY LINES; Toward a More Aerobic Santa | False | By Peter Applebome | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-landscape-painter-who-sees-forests-as-well-as-trees.html | ART; Landscape Painter Who Sees Forests As Well as Trees | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-eggnog-breaks-into-bars.html | PULSE; Eggnog Breaks Into Bars | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/portfolios-etc-living-without-the-treasury-market.html | PORTFOLIOS, ETC.; Living Without the Treasury Market | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-star-crossed-joining-two-worlds-137316.html | Star-Crossed, Joining Two Worlds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-carey-michael-j.html | Paid Notice: Deaths CAREY, MICHAEL J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-government-new-rochelle-toward-affordable-housing.html | IN BRIEF: GOVERNMENT; NEW ROCHELLE: TOWARD AFFORDABLE HOUSING | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/c-corrections-113654.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-a-strategy-built-on-loaves-throughout-the-land.html | BUSINESS; A Strategy Built on Loaves Throughout the Land | False | By Graham Gori | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/private-sector-a-lightning-rod-in-california.html | PRIVATE SECTOR; A Lightning Rod in California | False | By Barbara Whitaker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-2-artists-a-guide-to-art.html | From 2 Artists, a Guide to Art | False | By Valerie Cruice | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/five-questions-for-larry-cohen-renewing-a-union-in-the-new-economy.html | FIVE QUESTIONS for LARRY COHEN; Renewing a Union in the New Economy | False | By Steven Greenhouse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/clippings-unwrap-with-care.html | CLIPPINGS; Unwrap With Care | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-12-24-00-questions-for-thomas-valent-santas-helper.html | The Way We Live Now: 12-24-00; Questions for Thomas Valent; Santa's Helper | False | By Monica Corcoran | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-holidays-in-punkland.html | JERSEY FOOTLIGHTS; Holidays in Punkland | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/automobiles/report-cards-for-2000-01-term-grading-curves-reality-check-for-auto-fantasyland.html | Report Cards for the 2000-01 Term; Grading on the Curves; A Reality Check for the Auto Fantasyland | False | By James G. Cobb | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/test-of-indian-sovereignty-and-government-resolve.html | Test of Indian Sovereignty And Government Resolve | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-design-and-the-guitar-at-boston-museum.html | TRAVEL ADVISORY; Design and the Guitar At Boston Museum | False | By Ray Cormier | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-theater-is-dead-again.html | The Theater Is Dead Again | False | By Arnold Aronson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-susan-hatfield-nicholas-leary.html | WEDDINGS; Susan Hatfield, Nicholas Leary | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/an-interview-with-bill-clinton.html | An Interview With Bill Clinton | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/personal-business-those-black-holes-in-your-mobile-phone-service.html | PERSONAL BUSINESS; Those Black Holes in Your Mobile Phone Service | False | By Amy Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/papers-please-europe-s-love-hate-affair-with-foreigners.html | Papers, Please; Europe's Love-Hate Affair With Foreigners | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-harvey-catherine-k-nee-king.html | Paid Notice: Deaths HARVEY, CATHERINE K. (NEE KING) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/good-eating-holiday-splurges-near-central-park.html | GOOD EATING; Holiday Splurges Near Central Park | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-wigton-william-g.html | Paid Notice: Deaths WIGTON, WILLIAM G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/l-luxury-without-limits-128228.html | Luxury Without Limits | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-barton-john-murray.html | Paid Notice: Deaths BARTON, JOHN MURRAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-hastings-on-hudson-district-wins-custody-of-painting.html | IN BRIEF: EDUCATION; HASTINGS-ON-HUDSON: DISTRICT WINS CUSTODY OF PAINTING | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-reviving-red-lips.html | PULSE; Reviving Red Lips | False | By Ellen Tien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-practicing-surprise-finding-success.html | FILM; Practicing Surprise, Finding Success | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/television-radio-the-faces-in-the-glass-are-rarely-theirs.html | TELEVISION/RADIO; The Faces In the Glass Are Rarely Theirs | False | By Alan James Frutkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-lori-harrison-david-kahan.html | WEDDINGS; Lori Harrison, David Kahan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/if-you-re-thinking-living-manorhaven-affordable-enclave-waterfront.html | If You're Thinking of Living In /Manorhaven; An Affordable Enclave on the Waterfront | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/playing-war.html | Playing War | False | By Michael Finkel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690228.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/environment-praise-the-lord-pass-the-solar-panels.html | ENVIRONMENT; Praise the Lord, Pass the Solar Panels | False | By Abhi Ragunathan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-write-100-times-students-aren-t-widgets-110671.html | Write 100 Times: Students Aren't Widgets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-rebecca-goldsmith-michael-freedman.html | WEDDINGS; Rebecca Goldsmith, Michael Freedman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-helen-feingold-noah-kaplan.html | WEDDINGS; Helen Feingold, Noah Kaplan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-giving-up-the-reins.html | Ideas & Trends; Giving Up the Reins | False | By Gerry Flahive | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/on-politics-hey-keep-your-eyes-on-this-it-s-about-to-get-interesting.html | ON POLITICS; Hey, Keep Your Eyes on This. It's About to Get Interesting. | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-a-name-in-lights-in-bridgeport.html | THEATER; A Name in Lights in Bridgeport | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-opening-the-big-top-to-special-children.html | THEATER; Opening the Big Top To Special Children | False | By Vincent M. Mallozzi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-cuts-at-aetna-and-the-lessons-for-health-care-137332.html | Cuts at Aetna, and the Lessons for Health Care | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/hitting-full-stride-china-nanchang-looks-like-nondescript-industrial-city-until.html | Hitting Full Stride in China; Nanchang looks like a nondescript industrial city, until you put on a pair of running shoes | False | By Rita Beamish | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/sports-of-the-times-fassel-guarantees-the-magic-we-ve-got-it.html | Sports of The Times; Fassel Guarantees the Magic: 'We've Got It' | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/opinion-piecemeal-attack-on-cell-phones.html | OPINION; Piecemeal Attack on Cell Phones | False | By A. Thomas Levin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/wine-under-20-for-mulling-and-sipping.html | WINE UNDER $20; For Mulling and Sipping | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-lindsay-john-v.html | Paid Notice: Deaths LINDSAY, JOHN V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-neediest-cases-temporarily-homeless-woman-finds-way-off-streets.html | The Neediest Cases; Temporarily Homeless, Woman Finds Way Off Streets | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-anyone-fleeing-the-kitchen.html | December 17 - 23; Anyone Fleeing the Kitchen? | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/c-corrections-110426.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/robert-buck-42-rock-guitarist.html | Robert Buck, 42, Rock Guitarist | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/crime-688096.html | Crime | False | By Marilyn Stasio | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/scott-fitzgerald-was-different.html | Scott Fitzgerald Was Different | False | By Caleb Crain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/l-our-gang-689564.html | Our Gang | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-andrea-bocelli-exposing-a-hoax-074080.html | ANDREA BOCELLI; Exposing a Hoax | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/arts-entertainment-an-art-gallery-in-port-chester-expands.html | ARTS & ENTERTAINMENT; An Art Gallery in Port Chester Expands | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/the-view-from-westport-it-s-a-quantum-leap-for-high-school-senior.html | The View From / Westport; It's a Quantum Leap For High School Senior | False | By Darice Bailer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-new-improved-voting-137456.html | New, Improved Voting | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/backtalk-a-holiday-season-for-youth-to-be-served.html | BackTalk; A Holiday Season for Youth to Be Served | False | By Robert Lipsyte | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-an-accidental-singer-and-a-reborn-pianist-to-boot.html | MUSIC; An Accidental Singer and a Reborn Pianist to Boot | False | By Terry Teachout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/intercollegiate-sports-have-long-been-a-political-football.html | Intercollegiate Sports Have Long Been a Political Football | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-yet-not-a-drop-to-see.html | December 17 - 23; Yet Not a Drop to See | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-otten-louis.html | Paid Notice: Deaths OTTEN, LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/evening-hours-bearing-gifts.html | EVENING HOURS; Bearing Gifts | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040371.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/workplace-like-no-other-painfully-enters-the-real-world-reader-s-digest-profits-are.html | A Workplace Like No Other Painfully Enters the Real World; At Reader's Digest, Profits Are Up but Perks Are Down | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-law-putnam-judge-gives-dreary-court-space-happy-room-treatment.html | THE LAW; Putnam Judge Gives Dreary Court Space Happy-Room Treatment | False | By Claudia Rowe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/home-clinic-with-prospects-of-a-dire-winter-check-for-energy-efficiency.html | HOME CLINIC; With Prospects of a Dire Winter, Check for Energy Efficiency | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dig-gives-new-view-of-colonial-housing.html | Dig Gives New View of Colonial Housing | False | By Susan Pearsall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-visions-of-big-time-sports.html | IN BUSINESS; Visions of Big-Time Sports | False | By Claudia Rowe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-troxler-charles-a.html | Paid Notice: Deaths TROXLER, CHARLES A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-new-york-up-close-residents-see-health-risks-new-generating.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Residents See Health Risks In New Generating Plants | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040320.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-extra-points-ball-bounces-giants-way.html | PRO FOOTBALL: EXTRA POINTS; Ball Bounces Giants' Way | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-the-rat-pack-would-have-loved-them.html | PULSE; The Rat Pack Would Have Loved Them | False | By Jennifer Tung | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/death-puts-focus-on-demographic-change.html | Death Puts Focus on Demographic Change | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-rules-on-medical-privacy.html | December 17 - 23; Rules on Medical Privacy | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/outdoors-wyoming-rivers-produce-trophies.html | OUTDOORS; Wyoming Rivers Produce Trophies | False | By Greg Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/tinge-of-optimism-is-felt-in-troubled-kashmir.html | Tinge of Optimism Is Felt in Troubled Kashmir | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/pulse-fraternal-twin-sets.html | PULSE; Fraternal Twin Sets | False | By Ellen Tien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/c-corrections-112119.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040363.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/on-a-pier-in-philadelphia-luxury-apartments.html | On a Pier in Philadelphia, Luxury Apartments | False | By Maureen Milford | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-a-guide-to-baltimore-remembers-its-heritage.html | TRAVEL ADVISORY; A Guide to Baltimore Remembers Its Heritage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-with-season-in-balance-jets-bracing-for-baltimore.html | PRO FOOTBALL; With Season In Balance, Jets Bracing For Baltimore | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/paperback-best-sellers-december-24-2000.html | PAPERBACK BEST SELLERS: December 24, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-talbot-margaret-patterson.html | Paid Notice: Deaths TALBOT, MARGARET PATTERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/l-all-take-no-give-137391.html | All Take, No Give | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/first-person-home-again.html | FIRST PERSON; Home Again | False | By Eva White | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-deerslayer-america-s-embattled-autumn-blood-sport.html | Ideas & Trends: Deerslayer; America's Embattled Autumn Blood Sport | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/backtalk-a-ruthless-and-remarkable-streak.html | BackTalk; A Ruthless and Remarkable Streak | False | By Mike Treps | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/c-corrections-137219.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-dead-men-talking-040380.html | Dead Men Talking | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-mitchell-stephen-phd.html | Paid Notice: Deaths MITCHELL, STEPHEN, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/sanctuaries-of-surprise-in-the-heart-of-old-london.html | Sanctuaries of Surprise In the Heart of Old London | False | By Susan Allen Toth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/failing-farmers-learn-to-profit-from-federal-aid.html | FAILING FARMERS LEARN TO PROFIT FROM FEDERAL AID | False | By Timothy Egan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/l-low-weight-limit-hurting-jockeys-137375.html | Low Weight Limit Hurting Jockeys | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/private-sector-separate-but-unequal.html | PRIVATE SECTOR; Separate but Unequal | False | By Joseph B. Treaster | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-will-has-his-way-in-the-snow.html | From Afar, Christmas Remembered; Will Has His Way In the Snow | False | By By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/q-a-an-option-to-buy-a-condo.html | Q. & A.; An Option To Buy A Condo | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-pinochet-tightrope.html | December 17 - 23; Pinochet Tightrope | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/postings-1-million-window-project-west-end-collegiate-church-conserving-stained.html | POSTINGS: $1 Million Window Project at West End Collegiate Church; Conserving Stained Glass | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/bookend-back-to-the-future.html | Bookend; Back to the Future | False | By Scott McLemee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111988.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/music-in-atlantic-city-oldies-for-a-new-year.html | MUSIC; In Atlantic City, Oldies for a New Year | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/c-corrections-093823.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-sports-a-chance-to-star.html | IN BRIEF: SPORTS; A CHANCE TO STAR | False | By Chuck Slater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/voters-in-serbia-erase-the-remains-of-milosevic-rule.html | VOTERS IN SERBIA ERASE THE REMAINS OF MILOSEVIC RULE | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/hockey-predators-rally-and-finish-rangers-on-penalty-shot.html | HOCKEY; Predators Rally and Finish Rangers on Penalty Shot | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-bending-elbows-borrowing-mailer-s-car-and-other-ring-tales.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Borrowing Mailer's Car, and Other Ring Tales | False | By Charlie Leduff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/washington-journal-hope-rises-in-real-life-washington.html | Washington Journal; Hope Rises in Real-Life Washington | False | By Francis X. Clines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/lily-carlson-is-dead-at-85-one-of-first-models-for-ford.html | Lily Carlson Is Dead at 85; One of First Models for Ford | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/practical-traveler-electric-rentals-gaining-a-niche.html | PRACTICAL TRAVELER; Electric Rentals Gaining a Niche | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-henefeld-rose.html | Paid Notice: Deaths HENEFELD, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690236.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/weak-links-in-latin-democracy.html | Weak Links in Latin Democracy | False | By Bob Graham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-person-question-for-rutgers-pigskin-or-sheepskin.html | IN PERSON; Question for Rutgers: Pigskin or Sheepskin? | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111953.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-charity-begins-at-the-rule-book.html | Ideas & Trends; Charity Begins at the Rule Book | False | By Nina Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-transportation-path-fare-hearings.html | BRIEFING: TRANSPORTATION; PATH FARE HEARINGS | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/1-chelsea-under-wraps-040312.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-peters-helene-nee-yager.html | Paid Notice: Deaths PETERS, HELENE (NEE YAGER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/jerusalem-christians-now-back-palestinian-sovereignty.html | Jerusalem Christians Now Back Palestinian Sovereignty | False | By William A. Orme Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/transactions-137510.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/by-the-way-toy-trains-of-the-40s-and-50-s.html | BY THE WAY; Toy Trains of the 40s and 50's | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/private-sector-for-job-hunters-on-the-job-a-way-to-keep-the-halo.html | PRIVATE SECTOR; For Job Hunters on the Job, A Way to Keep the Halo | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/private-sector-a-knight-defeated-again-by-camelot.html | PRIVATE SECTOR; A Knight, Defeated Again by Camelot | False | By Suzanne Kapner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/soapbox-tag-lines.html | SOAPBOX; Tag Lines | False | BY T. C. Tanis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-there-will-always-be-a-trovatore.html | MUSIC; There Will Always Be a 'Trovatore' | False | By Matthew Gurewitsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/bosnia-beyond-words.html | Bosnia Beyond Words | False | By David Rieff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/a-world-triply-lost.html | A World Triply Lost | False | By Jonathan Rosen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-hotel-reading-rooms.html | TRAVEL ADVISORY; HOTEL; Reading Rooms | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/food-the-zuppa-club.html | Food; The Zuppa Club | False | By Molly O'Neill | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-guide-077666.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-keenan-thomas-m.html | Paid Notice: Deaths KEENAN, THOMAS M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-economy-tax-disparity.html | BRIEFING: ECONOMY; TAX DISPARITY | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-a-new-type-of-woman.html | Books in Brief: Nonfiction; 'A New Type of Woman' | False | By Eric P. Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/automobiles/report-cards-for-the-2000-01-term-grading-on-the-curves-a-retro-valedictorian.html | Report Cards for the 2000-01 Term: Grading on the Curves; A Retro Valedictorian | False | By Michelle Krebs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-gold-esther.html | Paid Notice: Deaths GOLD, ESTHER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-the-secrets-of-taipei.html | Books in Brief: Fiction & Poetry; The Secrets of Taipei | False | By Philip Gambone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-690180.html | Books in Brief: Fiction & Poetry | False | By Kimberly B. Marlowe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-cybula-robert-w.html | Paid Notice: Deaths CYBULA, ROBERT W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-12-24-00-on-language-carpe-diem.html | The Way We Live Now: 12-24-00: On Language; Carpe Diem | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/traditions-of-latkes-lights-and-family.html | TRADITIONS; Of Latkes, Lights and Family | False | By Lynne Ames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-stokvis-beatrice-winifred-turetzky-terry.html | Paid Notice: Deaths STOKVIS, BEATRICE WINIFRED TURETZKY (TERRY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/a-night-out-with-julian-schnabel-three-waves-of-guests-then-the-police.html | A NIGHT OUT WITH/Julian Schnabel; Three Waves of Guests, Then the Police | False | By Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-fairview-club-members-ready-to-celebrate-100th-094382.html | Fairview Club Members Ready to Celebrate 100th | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-musicians-need-unions-110957.html | Musicians Need Unions | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/coping-giving-christmas-back-to-the-young.html | COPING; Giving Christmas Back to the Young | False | By Felicia R. Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040304.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-listening-across-the-generational-divide-a-guilty-mom-confesses-a-pleasure.html | MUSIC: Listening Across the Generational Divide; A Guilty Mom Confesses A Pleasure | False | By Mollie Fermaglich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-reviews-probing-the-mysteries-behind-mexican-masks.html | ART REVIEWS; Probing the Mysteries Behind Mexican Masks | False | By Phyllis Braff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111937.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-klein-jerome.html | Paid Notice: Deaths KLEIN, JEROME | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/television-radio-from-the-fonz-to-the-sopranos-not-much-evolution.html | TELEVISION/RADIO; From the Fonz To 'The Sopranos,' Not Much Evolution | False | By Maria Laurino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/hockey-brodeur-helps-devils-to-a-sweep-in-florida.html | HOCKEY; Brodeur Helps Devils To a Sweep In Florida | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-not-far-from-home-and-the-eating-is-good.html | DINING OUT; Not Far From Home and the Eating Is Good | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/plus-soccer-manchester-united-back-on-track.html | PLUS: SOCCER; Manchester United Back on Track | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/families-of-victims-question-attention-paid-to-killings.html | Families of Victims Question Attention Paid to Killings | False | By David Rohde | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-from-the-page.html | FILM; From the Page . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-clarifying-leadership-at-north-shore-lij-061158.html | Clarifying Leadership At North Shore-L.I.J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/l-a-customer-s-complaint-about-cable-fee-increases-094374.html | A Customer's Complaint About Cable Fee Increases | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-buying-what-goes-up-when-nasdaq-doesn-t.html | INVESTING; FUNDS WATCH; Buying What Goes Up When Nasdaq Doesn't | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-joy-rosenthal-and-makanda-mcintyre.html | WEDDINGS; Joy Rosenthal and Makanda McIntyre | False | By Lois Smith Brady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-rosebank-a-stolen-camera-a-shattered-trust-a-lost-tradition.html | NEIGHBORHOOD REPORT: ROSEBANK; A Stolen Camera, a Shattered Trust, a Lost Tradition | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/commercial-property-westchester-after-corporate-cuts-office-builder-thinks.html | Commercial Property /Westchester; After Corporate Cuts, Office Builder Thinks Smaller | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/reporter-s-notebook-bush-waits-politely-to-undo-what-clinton-has-done.html | REPORTER'S NOTEBOOK; Bush Waits, Politely, to Undo What Clinton Has Done | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/cuttings-cold-season-warm-colors-in-the-garden.html | CUTTINGS; Cold Season, Warm Colors In the Garden | False | By Patricia A. Taylor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/chess-it-s-not-easy-being-queen.html | CHESS; It's Not Easy Being Queen | False | By Robert Byrne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/the-nuts-and-bolts-of-bipartisanship.html | The Nuts and Bolts of Bipartisanship | False | By Richard Darman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-coney-island-day-care-sea-close-forcing-parents-scramble.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Day Care by the Sea to Close, Forcing Parents to Scramble | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-new-improved-voting-137448.html | New, Improved Voting | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-cuts-at-aetna-and-the-lessons-for-health-care-137340.html | Cuts at Aetna, and the Lessons for Health Care | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-bush-and-the-world-137421.html | Bush and the World | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/comments-from-senator-ashcroft-on-the-proper-role-of-judges.html | Comments From Senator Ashcroft on the Proper Role of Judges | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/train-delays-in-new-jersey.html | Train Delays in New Jersey | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/on-the-job-good-cheer-or-not-in-the-holiday-trenches.html | ON THE JOB; Good Cheer, or Not, in the Holiday Trenches | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-aladdin-s-lamps-cleopatra-s-rugs.html | URBAN TACTICS; Aladdin's Lamps, Cleopatra's Rugs | False | By Jenny Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/cuttings-this-week-water-well-and-dream.html | CUTTINGS: THIS WEEK; Water Well, and Dream | False | By Patricia Jonas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/on-the-map-from-the-ruins-a-granite-couple-will-stand-over-newark.html | ON THE MAP; From the Ruins, a Granite Couple Will Stand Over Newark | False | By Angela Starita | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-silver-edward-m-dds.html | Paid Notice: Deaths SILVER, EDWARD M., D.D.S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-upper-east-side-area-seeks-new-name-but-don-t-order.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Area Seeks a New Name, but Don't Order Stationery Yet | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/l-cuckoo-s-nest-credit-due-074128.html | 'CUCKOO'S NEST'; Credit Due | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/economic-view-the-floor-under-wages-how-low-can-it-fall.html | ECONOMIC VIEW; The Floor Under Wages: How Low Can It Fall? | False | By Louis Uchitelle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/wine-under-20-the-makings-of-a-hearty-mulled-claret.html | WINE UNDER $20; The Makings of a Hearty Mulled Claret | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-yohe-thomas-g.html | Paid Notice: Deaths YOHE, THOMAS G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-o-malley-james-jr.html | Paid Notice: Deaths O'MALLEY, JAMES, JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-ackerman-barbara-lintner.html | Paid Notice: Deaths ACKERMAN, BARBARA LINTNER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/museums-and-tribes-a-tricky-truce.html | Museums and Tribes: A Tricky Truce | False | By Stephen Kinzer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-sandra-lowenthal-ronald-bernstein.html | WEDDINGS; Sandra Lowenthal, Ronald Bernstein | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-rotert-warren-herbert.html | Paid Notice: Deaths ROTERT, WARREN HERBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/your-home-new-plan-for-owners-water-bills.html | YOUR HOME; New Plan For Owners' Water Bills | False | By Jay Romano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/li-work-lessons-often-forgotten-that-jobs-can-teach.html | L.I. @ WORK; Lessons, Often Forgotten, That Jobs Can Teach | False | By Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/l-ending-salary-secrecy-128210.html | Ending Salary Secrecy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/postings-3-early-showrooms-are-named-landmarks-surviving-stars-from-auto-row.html | POSTINGS; 3 Early Showrooms Are Named Landmarks; Surviving Stars From Auto Row | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-a-hall-where-the-sound-is-as-good-as-the-musicians.html | MUSIC; A Hall Where the Sound Is as Good as the Musicians | False | By Michael White | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/striking-strengths-glaring-failures.html | Striking Strengths, Glaring Failures | False | By Todd S. Purdum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-back-to-the-drawing-board.html | JERSEY FOOTLIGHTS; Back to the Drawing Board | False | By Lenora Chu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/backwater-journey.html | Backwater Journey | False | By Nicholas D. Kristof | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/fyi-059080.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/education-a-little-something-for-the-teacher.html | EDUCATION; A Little Something for the Teacher | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/market-watch-behind-that-good-news-at-amazon.html | MARKET WATCH; Behind That Good News At Amazon | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/hard-times.html | Hard Times | False | By Mark Mazower | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-towers-kay-heffernan.html | Paid Notice: Deaths TOWERS, KAY HEFFERNAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/habitats-lafayette-avenue-brooklyn-couple-find-fort-greene-just-their-taste.html | Habitats /Lafayette Avenue, Brooklyn; Couple Find Fort Greene Is Just to Their Taste | False | By Trish Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-sobel-david.html | Paid Notice: Deaths SOBEL, DAVID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/theater-if-only-scrooge-could-tabulate-his-box-office-receipts.html | THEATER; If Only Scrooge Could Tabulate His Box Office Receipts | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/smithtown-library-trying-to-stay-alive.html | Smithtown Library Trying to Stay Alive | False | By Stewart Ain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-gift-of-life.html | The Gift of Life | False | By George James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-words-and-music-bring-back-the-bronx.html | From Afar, Christmas Remembered; Words and Music Bring Back the Bronx | False | By By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/the-boating-report-safety-first-in-sydney-hobart.html | THE BOATING REPORT; Safety First in Sydney-Hobart | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-have-a-very-scary-christmas.html | Ideas & Trends; Have a Very Scary Christmas | False | By Tom Zeller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/restaurants-steak-now-and-forever.html | RESTAURANTS; Steak, Now and Forever | False | By David Corcoran | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-frank-dr-sylvia.html | Paid Notice: Deaths FRANK, DR. SYLVIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-for-giants-all-roads-in-nfc-lead-to-home.html | PRO FOOTBALL; For Giants, All Roads in N.F.C. Lead to Home | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-basketball-nets-fall-because-their-shots-do-not.html | PRO BASKETBALL; Nets Fall Because Their Shots Do Not | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-122400-salient-facts-going-ape.html | The Way We Live Now: 12-24-00: Salient Facts; Going Ape | False | By Amy Barrett | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/unsafe-haven.html | Unsafe Haven | False | By Richard Eder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-diary-at-t-to-job-seekers-take-my-cards-please.html | BUSINESS; DIARY; AT&T to Job Seekers: Take My Cards, Please | False | By Charles L. P. Fairweather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/pleasures-of-a-santa-fe-winter.html | Pleasures of a Santa Fe Winter | False | By Frederick Turner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/return-to-sender-please.html | Return to Sender, Please | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-dobbs-ferry-school-bond-passes.html | IN BRIEF: EDUCATION; DOBBS FERRY: SCHOOL BOND PASSES | False | By Merri Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/los-angeles-judge-overturns-convictions-of-police-in-scandal.html | Los Angeles Judge Overturns Convictions of Police in Scandal | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-education-yonkers-new-magnet-program.html | IN BRIEF: EDUCATION; YONKERS: NEW MAGNET PROGRAM | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-aaron-pearl.html | Paid Notice: Deaths AARON, PEARL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-footlights-you-got-a-problem-with-that.html | JERSEY FOOTLIGHTS; You Got a Problem With That? | False | By Josh Noel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-the-ultimate-test-go-shopping.html | From Afar, Christmas Remembered; The Ultimate Test: Go Shopping | False | By By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-labadorf-arlene-e-nee-barkan.html | Paid Notice: Deaths LABADORF, ARLENE E. (NEE BARKAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/theater/dance-a-coach-for-those-moments-when-an-actor-must-dance.html | DANCE; A Coach for Those Moments When an Actor Must Dance | False | By Susan Reiter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-secrets-040290.html | Secrets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-art-museums-alchemical-trend-074101.html | ART MUSEUMS; Alchemical Trend | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-feasts-of-our-fathers-and-mothers.html | URBAN TACTICS; Feasts of Our Fathers, and Mothers | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/frugal-traveler-in-san-antonio-a-stetsonful-of-surprises.html | FRUGAL TRAVELER; In San Antonio, a Stetsonful of Surprises | False | By Daisann McLane | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/book-value-the-team-spirit-at-work-rah-rah.html | BOOK VALUE; The Team Spirit At Work (Rah, Rah) | False | By Fred Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/angola-s-goal-stepping-back-from-the-abyss.html | Angola's Goal: Stepping Back From the Abyss | False | By Rachel L. Swarns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/benefits-112372.html | BENEFITS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-art-museums-curatorial-dullardry-074110.html | ART MUSEUMS; Curatorial Dullardry | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/liberties-hillary-s-stocking-stuffer.html | Liberties; Hillary's Stocking Stuffer | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/chen-zhen-45-whose-artwork-explored-complexities-of-china.html | Chen Zhen, 45, Whose Artwork Explored Complexities of China | False | By Holland Cotter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-convicted-felon-s-story-not-worthy-of-article-094366.html | Convicted Felon's Story Not Worthy of Article | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/midstream-sharing-the-bounty-how-much-is-enough.html | MIDSTREAM; Sharing the Bounty: How Much Is Enough? | False | By James Schembari | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-phyllis-susen-steven-barbash.html | WEDDINGS; Phyllis Susen, Steven Barbash | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/nj-vines-sweet-sustenance-for-winter.html | N.J. VINES; Sweet Sustenance for Winter | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-introduction-040266.html | Introduction | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-home-cooks-in-the-city-aren-t-so-hard-to-find-128198.html | Home Cooks in the City Aren't So Hard to Find | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-football-notebook-accorsi-has-a-knack-for-fixing-problems.html | PRO FOOTBALL; NOTEBOOK; Accorsi Has a Knack For Fixing Problems | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-soho-images-of-a-city-ever-in-flux.html | NEIGHBORHOOD REPORT: SOHO; Images of a City Ever in Flux | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-2-more-charter-schools-approved-for-island.html | IN BRIEF; 2 More Charter Schools Approved for Island | False | By Joan Swirsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/clinton-sends-mideast-sides-back-home-with-deadline.html | Clinton Sends Mideast Sides Back Home With Deadline | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/l-god-s-name-in-vain-689513.html | 'God's Name in Vain' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-guaranteed-prices-draw-more-heating-oil-customers.html | IN BUSINESS; Guaranteed Prices Draw More Heating-Oil Customers | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/film-for-asbury-park-an-unflattering-role.html | FILM; For Asbury Park, an Unflattering Role | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-retail-racial-profiling.html | December 17 - 23; Retail Racial Profiling | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-east-hills-park-is-a-peace-dividend.html | In East Hills, Park Is a Peace Dividend | False | By Linda Saslow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/us/grasping-for-freedom-in-a-texas-town.html | Grasping for Freedom in a Texas Town | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-bitterness-what-bitterness-smile-it-s-transition-time.html | The Nation: Bitterness? What Bitterness?; Smile. It's Transition Time. | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-moore-millard-h.html | Paid Notice: Deaths MOORE, MILLARD H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-upper-east-side-east-91st-street-still-scratching-after-all.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; East 91st Street, Still Scratching After All These Months | False | By David Kirby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-star-crossed-joining-two-worlds-137294.html | Star-Crossed, Joining Two Worlds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/yves-of-destruction.html | Yves of Destruction | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/quotation-of-the-day-130478.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-basketball-knicks-are-knocking-but-door-is-open.html | PRO BASKETBALL; Knicks Are Knocking, but Door Is Open | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/year-after-brick-attack-refusing-to-tiptoe-around-life.html | Year After Brick Attack, Refusing to 'Tiptoe Around Life' | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-katzman-herman-b-md.html | Paid Notice: Deaths KATZMAN, HERMAN B., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-graubert-seth-h.html | Paid Notice: Memorials GRAUBERT, SETH H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/jerusalem-christians-support-arab-stance.html | Jerusalem Christians Support Arab Stance | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-fashion-s-political-forecast.html | The Nation; Fashion's Political Forecast | False | By William Norwich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-roth-sidney.html | Paid Notice: Deaths ROTH, SIDNEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-the-wallets-stayed-closed.html | December 17 - 23; The Wallets Stayed Closed | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/man-found-dead-in-car.html | Man Found Dead in Car | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/music-listening-across-generational-divide-doubting-dad-yields-radio-wars.html | MUSIC: Listening Across the Generational Divide; A Doubting Dad Yields in the Radio Wars | False | By Robin D. G. Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/hockey-canadiens-showing-some-tarnish.html | HOCKEY; Canadiens Showing Some Tarnish | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/what-s-doing-in-geneva.html | What's Doing in Geneva | False | By Corinne Labalme | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690171.html | Books in Brief: Fiction & Poetry | False | By Jeff Waggoner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-mcmullen-francis-a.html | Paid Notice: Deaths MCMULLEN, FRANCIS A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-andrea-bocelli-give-him-time-074063.html | ANDREA BOCELLI; Give Him Time | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-completed-austen-689530.html | The Completed Austen | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-radio-diversity-curtailed.html | December 17 - 23; Radio Diversity Curtailed | False | By Stephen Labaton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-a-city-that-takes-christmas-in-stride.html | From Afar, Christmas Remembered; A City That Takes Christmas in Stride | False | By By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/city-lore-through-a-glass-brightly.html | CITY LORE; Through a Glass, Brightly | False | By Peter Duffy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/down-the-shore-wildwood-s-name-game.html | DOWN THE SHORE; Wildwood's Name Game | False | By Robert Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/c-corrections-137227.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-bollinger-seymour-sy.html | Paid Notice: Deaths BOLLINGER, SEYMOUR "SY." | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/on-the-street-now-smile.html | ON THE STREET; Now, Smile! | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-12-24-00-point-of-purchase-game-over.html | The Way We Live Now: 12-24-00: Point of Purchase; Game Over | False | By Hope Reeves | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/soapbox-another-year-remembered.html | SOAPBOX; Another Year, Remembered | False | By Jane Keiter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/chinese-pigs-feed-a-western-fashion-boom.html | Chinese Pigs Feed a Western Fashion Boom | False | By Leslie Kaufman and Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-basketball-van-horn-set-to-join-practice-this-week.html | PRO BASKETBALL; Van Horn Set to Join Practice This Week | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/best-sellers-december-24-2000.html | BEST SELLERS: December 24, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/sheep-may-not-safely-graze-in-greenlawn.html | Sheep May Not Safely Graze in Greenlawn | False | By David Winzelberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/new-wireless-network-set-for-iona.html | New Wireless Network Set for Iona | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/long-island-vines-a-wine-recipe-in-keeping-with-season.html | LONG ISLAND VINES; A Wine Recipe in Keeping With Season | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/fueling-china-s-growth.html | Fueling China's Growth | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/my-first-job-painting-houses-with-willie-nelson.html | MY FIRST JOB; Painting Houses With Willie Nelson | False | By Steve Wadsworth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-sharkey-susan.html | Paid Notice: Memorials SHARKEY, SUSAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-only-the-lucky-get-gifts-of-luxury-cars-with-a-bow.html | IN BUSINESS; Only the Lucky Get Gifts Of Luxury Cars With a Bow | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-lorber-ruth.html | Paid Notice: Deaths LORBER, RUTH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/for-young-viewers-several-creatures-stirring-especially-a-mouse.html | FOR YOUNG VIEWERS; Several Creatures Stirring, Especially a Mouse | False | By Kathryn Shattuck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/for-migrants-a-christmas-of-hardship-and-hope.html | For Migrants, a Christmas of Hardship and Hope | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-lower-manhattan-union-calls-for-boycott-3-delis-saying.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Union Calls for Boycott of 3 Delis, Saying Workers Are Exploited | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/phone-plan-prompts-anger-on-east-side.html | Phone Plan Prompts Anger On East Side | False | By Glenn Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/art-architecture-for-art-as-for-people-home-can-be-an-elusive-idea.html | ART/ARCHITECTURE; For Art as for People, Home Can Be an Elusive Idea | False | By Kay Larson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-picking-her-parts-with-great-care-to-much-acclaim.html | FILM; Picking Her Parts With Great Care, To Much Acclaim | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/business-repackaging-baseball-as-fun-family-fare.html | BUSINESS; Repackaging Baseball as Fun Family Fare | False | By Fred Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/victor-borge-91-comic-piano-virtuoso-dies.html | Victor Borge, 91, Comic Piano Virtuoso, Dies | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-presidential-pardons.html | December 17 - 23; Presidential Pardons | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-corrado-frank-j.html | Paid Notice: Deaths CORRADO, FRANK J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/c-corrections-054259.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/for-the-record-for-swimmer-it-s-the-team-first.html | FOR THE RECORD; For Swimmer, It's the Team First | False | By Chuck Slater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-energy-gas-rate-increase.html | BRIEFING: ENERGY; GAS RATE INCREASE | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-diamonds-war-s-best-friend.html | December 17 - 23; Diamonds, War's Best Friend | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/alan-tyson-74-psychiatrist-noted-for-musical-scholarship.html | Alan Tyson, 74, Psychiatrist Noted for Musical Scholarship | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/l-the-wrong-values-137383.html | The Wrong Values | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/christmas-tree-fire-traps-family-2-children-die.html | Christmas Tree Fire Traps Family; 2 Children Die | False | By Robert D. McFadden and William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-look-who-s-shopping-for-tech-stocks-now.html | INVESTING; Look Who's Shopping For Tech Stocks Now | False | By Joanne Legomsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/by-the-way-a-hot-kosher-cookbook.html | BY THE WAY; A Hot Kosher Cookbook | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-fiction-poetry-690201.html | Books in Brief: Fiction & Poetry | False | By Emily Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/l-andrea-bocelli-others-who-faded-074098.html | ANDREA BOCELLI; Others Who Faded | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/in-china-s-heartland-the-fertile-fields-lie-fallow.html | In China's Heartland, the Fertile Fields Lie Fallow | False | By Erik Eckholm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-with-robert-l-rodriguez-fpa-capital-fund.html | INVESTING WITH: Robert L. Rodriguez; FPA Capital Fund | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/c-corrections-689483.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-a-race-lost-but-gains-seen-for-greenburgh-town-094390.html | A Race Lost, but Gains Seen for Greenburgh Town | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/inside-136581.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111945.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/correspondent-s-report-tuileries-welcome-art-as-well-as-strollers.html | CORRESPONDENT'S REPORT; Tuileries Welcome Art As Well as Strollers | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-soho-artists-say-court-ruling-means-it-won-t-be-place-they.html | NEIGHBORHOOD REPORT: SOHO; Artists Say a Court Ruling Means It Won't Be the Place They Knew | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/the-end-of-the-party-or-is-it.html | The End of the Party, or Is It? | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/who-will-be-the-hostess-with-the-most-in-bush-ii.html | Who Will Be the Hostess With the Mostest in Bush II? | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-secrets-040274.html | Secrets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/jersey-let-s-hear-it-for-the-year-of-the-boob.html | JERSEY; Let's Hear It For the Year Of the Boob | False | By Neil Genzlinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/dances-with-buffaloes.html | Dances With Buffaloes | False | By Suzanne Ruta | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-making-of-an-8-year-old-woman.html | The Making of an 8-Year-Old Woman | False | By Lisa Belkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/style-hark.html | Style; Hark! | False | By Amy M. Spindler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/l-a-rod-for-sale-137405.html | A-Rod for Sale | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-informal-bright-spot-at-bronxville-s-edge.html | DINING OUT; Informal, Bright Spot at Bronxville's Edge | False | By M. H. Reed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-business-mount-vernon-jewelry-maker-reduces-its-work-force.html | IN BUSINESS; Mount Vernon Jewelry Maker Reduces Its Work Force | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/east-village-journal-echoes-of-the-left-bank-but-on-the-east-river.html | East Village Journal; Echoes of the Left Bank, but on the East River | False | By Edward Wong | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-learning-curve-in-american-education-bilingual-means-learn-english.html | The Nation: Learning Curve; In American Education, Bilingual Means 'Learn English' | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/you-re-finally-safe.html | 'You're Finally Safe' | False | By Richard Rhodes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/where-is-all-the-money-going.html | Where Is All the Money Going? | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-miracle-on-34th-st-the-santa-visit.html | From Afar, Christmas Remembered; Miracle on 34th St.: The Santa Visit | False | By By Elisabeth Rosenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/world/to-colombia-s-vanished-a-circle-of-love-in-the-air.html | To Colombia's Vanished, a Circle of Love in the Air | False | By Juan Forero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/program-allows-disabled-to-keep-medicaid.html | Program Allows Disabled to Keep Medicaid | False | By Whitney Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-madsen-mary.html | Paid Notice: Deaths MADSEN, MARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-sasmor-james-a.html | Paid Notice: Deaths SASMOR, JAMES A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/the-many-new-faces-of-soy-a-taste-test.html | The Many New Faces of Soy: A Taste Test | False | By Amanda Hesser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-the-pain-of-losing-a-digit.html | INVESTING: FUNDS WATCH; The Pain of Losing a Digit | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-tara-meagher-william-tynan-iv.html | WEDDINGS; Tara Meagher, William Tynan IV | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/art-architecture-sotheby-s-to-sell-rocks-and-books-about-them.html | ART/ARCHITECTURE; Sotheby's to Sell Rocks And Books About Them | False | By Rita Reif | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/movies/film-a-world-in-a-raised-eyebrow-but-how-to-film-it.html | FILM; A World in a Raised Eyebrow, but How to Film It? | False | By David Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/on-pro-football-no-star-on-offense-now-giants-have-two.html | ON PRO FOOTBALL; No Star on Offense? Now Giants Have Two | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/hockey-blue-jackets-expansion-team-beat-the-islanders-team-implosion.html | HOCKEY; Blue Jackets, Expansion Team, Beat the Islanders, Team Implosion | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-the-garden-curling-up-with-a-cup-of-camellia-leaves.html | IN THE GARDEN; Curling Up With a Cup of Camellia Leaves | False | By Joan Lee Faust | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/dance-after-an-early-burnout-a-ballerina-ignites-again.html | DANCE; After an Early Burnout, A Ballerina Ignites Again | False | By Terry Trucco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111961.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-thinking-about-the-day-after-tomorrow.html | The Nation; Thinking About the Day After Tomorrow | False | By James Bennet | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/in-the-region-long-island-developers-keep-proposing-more-hotel-projects.html | In the Region /Long Island; Developers Keep Proposing More Hotel Projects | False | By Carole Paquette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-more-than-name-dropping-in-stuyvesant-town-128201.html | More Than Name-Dropping In Stuyvesant Town | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/help-for-the-neediest.html | Help for the Neediest | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-now-airline-check-in-at-car-rental-counter.html | TRAVEL ADVISORY; Now, Airline Check-In At Car Rental Counter | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/tv/cover-story-spinning-dreams-who-needs-the-recipe.html | COVER STORY; Spinning Dreams. Who Needs the Recipe? | False | By Molly O'Neill | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-the-er-s-wounds-110639.html | The E.R.'s Wounds | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/market-insight-why-banks-can-avoid-a-hard-landing.html | MARKET INSIGHT; Why Banks Can Avoid A Hard Landing | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-funds-watch-mixed-offerings.html | INVESTING: FUNDS WATCH; Mixed Offerings | False | By Carole Gould | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/music-a-band-from-many-walks-of-life-puts-the-pop-into-power-pop.html | MUSIC; A Band From Many Walks of Life Puts the Pop Into Power Pop | False | By Robbie Woliver | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040355.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-balch-hazel-philips.html | Paid Notice: Deaths BALCH, HAZEL (PHILIPS) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/bush-s-birthplace-it-s-deep-in-the-heart-of-new-haven.html | Bush's Birthplace? It's Deep in the Heart of . . . New Haven | False | By Dick Ahles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/l-missing-the-point-about-holiday-lights-111970.html | Missing the Point About Holiday Lights | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/the-new-a-b-c-d-s-of-alphabet-city.html | The New A B C D's of Alphabet City | False | By Nadine Brozan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/the-wealth-of-some-nations.html | The Wealth of (Some) Nations | False | By Robert Skidelsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/long-island-journal-banker-is-backing-a-yeshiva-high-school.html | LONG ISLAND JOURNAL; Banker Is Backing a Yeshiva High School | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-peconic-baykeeper-plans-legal-action.html | IN BRIEF; Peconic Baykeeper Plans Legal Action | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/essay-dorothy-dunnetts-excellent-adventures.html | Essay; Dorothy Dunnett's Excellent Adventures | False | By Anne Malcolm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/new-york-to-get-millions-in-federal-aid-to-find-permanent-housing-for-homeless.html | New York to Get Millions in Federal Aid to Find Permanent Housing for Homeless | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-shiff-fannie.html | Paid Notice: Deaths SHIFF, FANNIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/playing-in-the-neighborhood-094013.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/pro-basketball-notebook-for-brown-and-76ers-a-question-of-respect.html | PRO BASKETBALL: NOTEBOOK; For Brown and 76ers, A Question of Respect | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-stopping-smog-belchers.html | December 17 - 23; Stopping Smog Belchers | False | By Douglas Jehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/time-and-rust-threaten-island-landmark.html | Time and Rust Threaten Island Landmark | False | By Terry Considine Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/views-newark-s-vanishing-skyline.html | VIEWS; Newark's Vanishing Skyline | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-chelsea-under-wraps-040339.html | Chelsea Under Wraps | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/ideas-trends-children-need-childhood-not-vocational-training.html | Ideas & Trends; Children Need Childhood, Not Vocational Training | False | By Alison Gopnik | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-transportation-delaware-river-authority.html | BRIEFING: TRANSPORTATION; DELAWARE RIVER AUTHORITY | False | By Bill Kent | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-it-s-time-to-screen-for-brain-cancer-113140.html | It's Time to Screen For Brain Cancer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-korngold-helen.html | Paid Notice: Deaths KORNGOLD, HELEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-more-voting-fallout.html | December 17 - 23; More Voting Fallout | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/art-a-lifetime-patiently-etched-into-leather.html | ART; A Lifetime Patiently Etched Into Leather | False | By Chris King | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-lynch-david-george.html | Paid Notice: Deaths LYNCH, DAVID GEORGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-brief-acting-l.i.r.r.-chief-gets-the-job-full-time.html | IN BRIEF; Acting L.I.R.R. Chief Gets the Job Full-Time | False | By Stewart Ain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/theater-review-a-chanteuse-under-the-spell-of-piaf-s-spirit.html | THEATER REVIEW; A Chanteuse Under the Spell of Piaf's Spirit | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-rockaways-long-lines-for-postal-money-orders-elicit-bah.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Long Lines for Postal Money Orders Elicit a 'Bah Humbug' | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-bensonhurst-street-named-graziuso-for-regular-joe-named.html | NEIGHBORHOOD REPORT: BENSONHURST; A Street Named Graziuso, for a Regular Joe Named Louis | False | By Andrew Friedman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/l-corrections-054763.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-palmer-sherman-shira.html | Paid Notice: Deaths PALMER, SHERMAN, SHIRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/hartford-feels-science-center-can-fix-its-economic-picture.html | Hartford Feels Science Center Can Fix Its Economic Picture | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/the-dot-com-bubble-bursts.html | The Dot-Com Bubble Bursts | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/the-nation-home-economics-the-first-lesson-for-bush-it-s-still-the-economy.html | The Nation: Home Economics; The First Lesson for Bush: It's Still the Economy | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/almost-famous.html | Almost Famous | False | By Karla Jay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-deaths-mongiovi-catherine.html | Paid Notice: Deaths MONGIOVI, CATHERINE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-that-s-mr-volcano-to-you.html | December 17 - 23; That's Mr. Volcano to You | False | By Tim Weiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/communities-stone-walls-of-the-nouveau-riche-and-famous.html | COMMUNITIES; Stone Walls of the Nouveau Riche and Famous | False | By Marilyn Shapiro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-un-lowers-us-dues.html | December 17 - 23; U.N. Lowers U.S. Dues | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/arts/art-architecture-the-buckskin-ceiling-and-its-discontents.html | ART/ARCHITECTURE; The Buckskin Ceiling And Its Discontents | False | By Ken Shulman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/from-afar-christmas-remembered-elegant-materialistic-and-proud-of-it.html | From Afar, Christmas Remembered; Elegant, Materialistic And Proud of It | False | By By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/urban-tactics-sweet-little-nothings-that-cost-quite-something.html | URBAN TACTICS; Sweet Little Nothings That Cost Quite Something | False | By Jenny Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/weddings-lori-lambert-steven-zellman.html | WEDDINGS; Lori Lambert, Steven Zellman | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/holiday-tomorrow-christmas.html | Holiday Tomorrow: Christmas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/the-guide-056510.html | THE GUIDE | False | By Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/dining-out-the-choices-are-like-a-tour-of-italy.html | DINING OUT; The Choices Are Like a Tour of Italy | False | By Joanne Starkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/l-proprietary-lease-a-new-model-095494.html | Proprietary Lease: A New Model | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/in-the-darkroom-with-j-henry-fair-if-its-wildlife-or-woods-this.html | IN THE DARKROOM WITH /J. Henry Fair; If It's Wildlife or Woods, This Photographer Wants to Save It | False | By Hilary S. Wolfson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/enlighten-us.html | Enlighten Us | False | By T. H. Breen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/joining-in-the-reindeer-game-parents-perpetuate-belief-santa-sometimes-guiltily.html | Joining in the Reindeer Game; Parents Perpetuate Belief in Santa, Sometimes Guiltily | False | By Janny Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-kellner-warren.html | Paid Notice: Memorials KELLNER, WARREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/sports/sports-of-the-times-venus-williams-may-raise-the-bar-even-more.html | Sports of The Times; Venus Williams May Raise the Bar Even More | False | By Harvey Araton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/briefing-environment-subway-car-reefs.html | BRIEFING: ENVIRONMENT; SUBWAY-CAR REEFS | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/weekinreview/december-17-23-go-ahead-do-the-math.html | December 17 - 23; Go Ahead, Do the Math | False | By David Leonhardt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/a-pipe-organ-worthy-of-joyous-sounds.html | A Pipe Organ Worthy Of Joyous Sounds | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/realestate/c-corrections-110450.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/news-summary-136190.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/the-way-we-live-now-12-24-00-what-they-were-thinking.html | The Way We Live Now: 12-24-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/business/investing-stock-pickers-market-well-not-necessarily.html | INVESTING; Stock Pickers' Market? Well, Not Necessarily | False | By Richard Teitelbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/food-sauteeing-the-fruit-first-for-remarkable-desserts.html | FOOD; Sauteeing the Fruit First, for Remarkable Desserts | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/magazine/l-the-big-bad-fun-gun-040398.html | The Big Bad Fun Gun | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/theater/theater-a-real-life-family-drama-in-the-yiddish-theater.html | THEATER; A Real-Life Family Drama in the Yiddish Theater | False | By Nahma Sandrow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/s-hacker-83-book-dealer-in-new-york.html | S. Hacker, 83, Book Dealer In New York | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/books/books-in-brief-nonfiction-690252.html | Books in Brief: Nonfiction | False | By Jeff Waggoner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-birke-reggie.html | Paid Notice: Memorials BIRKE, REGGIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/style/a-little-sympathy-for-the-toupee-or-hair-system.html | A Little Sympathy for the Toupee . . . er, Hair System | False | By Douglas Century | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/hands-off.html | Hands Off! | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/opinion/l-old-allies-and-older-110574.html | Old Allies, and Older | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/nyregion/neighborhood-report-harlem-tenants-suspect-a-plot-in-a-plan-to-replace-windows.html | NEIGHBORHOOD REPORT: HARLEM; Tenants Suspect a Plot In a Plan to Replace Windows | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/travel/travel-advisory-a-bahamas-resort-for-golf-lovers.html | TRAVEL ADVISORY; A Bahamas Resort For Golf Lovers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-24 | 2000-12-24 | https://www.nytimes.com/2000/12/24/classified/paid-notice-memorials-spina-philip-and-mary.html | Paid Notice: Memorials SPINA, PHILIP AND MARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/the-neediest-cases-crash-shatters-dream-for-immigrant-family.html | The Neediest Cases; Crash Shatters Dream For Immigrant Family | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-schafler-rubelle.html | Paid Notice: Deaths SCHAFLER, RUBELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/plus-cycling-armstrong-s-teammate-retires.html | PLUS CYCLING; Armstrong's Teammate Retires | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/resort-s-full-time-residents-getting-a-break-on-housing.html | Resort's Full-Time Residents Getting a Break on Housing | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/inside-145211.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/tv-sports-compelling-but-painful-for-jets-fan.html | TV SPORTS; Compelling But Painful For Jets Fan | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-the-jets-run-out-of-comebacks-hurry-ups-and-hope.html | PRO FOOTBALL; The Jets Run Out of Comebacks, Hurry-Ups and Hope | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145645.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/suspect-surrenders-in-killing-of-man-with-a-punch-outside-a-tribeca-club.html | Suspect Surrenders in Killing of Man With a Punch Outside a TriBeCa Club | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/miami-airport-full-of-santas-all-heading-south.html | Miami Airport Full of Santas, All Heading South | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/news-analysis-success-story-for-children-but-the-ending-is-uncertain.html | News Analysis; Success Story For Children, But the Ending Is Uncertain | False | By Nina Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/bethlehem-dark-and-quiet-falls-victim-to-the-violence.html | Bethlehem, Dark and Quiet, Falls Victim to the Violence | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/libertad-lamarque-mexican-star-dies-at-92.html | Libertad Lamarque, Mexican Star, Dies at 92 | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/business-digest-138568.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/victor-borge-pianist-who-combined-comedy-and-classical-music-dies-at-91.html | Victor Borge, Pianist Who Combined Comedy and Classical Music, Dies at 91 | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-ads-atop-boston-taxis-about-to-go-digital.html | MediaTalk; Ads Atop Boston Taxis About to Go Digital | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-monuments-on-the-mall-115401.html | Monuments on the Mall | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/transactions-145734.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-top-seeding-in-hand-fassel-is-determined-to-relax-a-bit.html | PRO FOOTBALL; Top Seeding in Hand, Fassel Is Determined to Relax a Bit | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/essay-marley-s-ghost-writers.html | Essay; Marley's Ghost Writers | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/on-pro-football-annoying-the-opponent-not-a-smart-move-by-groh.html | ON PRO FOOTBALL; Annoying the Opponent Not a Smart Move by Groh | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/compressed-data-your-present-it-s-in-the-e-mail.html | Compressed Data; Your Present? It's in the E-Mail | False | By Susan Stellin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/technology-japanese-sites-for-women-aim-for-empowerment.html | TECHNOLOGY; Japanese Sites for Women Aim for Empowerment | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/police-officer-fatally-shoots-two-suspects.html | Police Officer Fatally Shoots Two Suspects | False | By Edward Wong and Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/australia-honors-its-founders-what-were-their-names.html | Australia Honors Its Founders (What Were Their Names?) | False | By John Shaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145602.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-preefer-beatrice-druckman.html | Paid Notice: Deaths PREEFER, BEATRICE DRUCKMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/plan-to-kill-coyotes-divides-colorado.html | Plan to Kill Coyotes Divides Colorado | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/behind-rage-in-prisons-of-turkey-radical-bands.html | Behind Rage In Prisons Of Turkey: Radical Bands | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/k-m-brinkhous-92-helped-develop-hemophilia-treatment.html | K. M. Brinkhous, 92; Helped Develop Hemophilia Treatment | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/theater/theatrical-doings-for-a-blooming-spring-in-brooklyn.html | Theatrical Doings for a Blooming Spring in Brooklyn | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/the-christmas-that-comes-to-the-door.html | The Christmas That Comes to the Door | False | By Michael Alvear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-untainted-learning-115398.html | Untainted Learning | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/trying-to-steal-gold-chain-robbers-fatally-shoot-man-near-bronx-christmas-party.html | Trying to Steal Gold Chain, Robbers Fatally Shoot Man Near Bronx Christmas Party | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-rotert-warren-herbert.html | Paid Notice: Deaths ROTERT, WARREN HERBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/possible-suspects-abound-in-killing-of-crusading-sheriff-elect-in-georgia.html | Possible Suspects Abound in Killing of Crusading Sheriff-Elect in Georgia | False | By Kevin Sack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/pro-football-extra-points-hall-seems-on-way-out.html | PRO FOOTBALL: EXTRA POINTS; Hall Seems On Way Out | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/books/revisions-horrific-heroic-or-banal-black-life-in-the-artist-s-lens.html | REVISIONS; Horrific, Heroic or Banal, Black Life in the Artist's Lens | False | By Margo Jefferson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/political-memo-clinton-ending-term-on-a-busy-note.html | Political Memo; Clinton Ending Term on a Busy Note | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-sasmor-dr-james-a.html | Paid Notice: Deaths SASMOR, DR. JAMES A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-can-bilingual-education-be-saved-145459.html | Can Bilingual Education Be Saved? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/editorial-notebook-death-of-a-dedicated-ugandan-healer.html | Editorial Notebook; Death of a Dedicated Ugandan Healer | False | By Tina Rosenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/illegal-migration-rises-sharply-in-european-union.html | Illegal Migration Rises Sharply in European Union | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145637.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/public-lives-critical-player-on-bush-agenda-is-an-unknown-quantity.html | PUBLIC LIVES; Critical Player on Bush Agenda Is an Unknown Quantity | False | By David E. Rosenbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/media-a-one-issue-magazine-goes-under.html | MEDIA; A One-Issue Magazine Goes Under | False | By Alex Kuczynski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/e-commerce-report-will-bricks-mortar-merchants-grow-complacent-now-that-dot-com.html | E-Commerce Report; Will bricks-and-mortar merchants grow complacent now that the dot-com boom is quickly fading away? | False | By Bob Tedeschi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/sports-of-the-times-good-vinny-bad-vinny-jets-bound-between-peaks-and-valleys.html | Sports of The Times; Good Vinny/Bad Vinny: Jets Bound Between Peaks and Valleys | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/king-of-belgium-warns-against-extremism.html | King of Belgium Warns Against Extremism | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/worker-shortage-in-health-fields-worst-in-decades.html | WORKER SHORTAGE IN HEALTH FIELDS WORST IN DECADES | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-memorials-levy-kenneth-n.html | Paid Notice: Memorials LEVY, KENNETH N. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-a-night-big-enough-for-the-sun-king.html | FILM REVIEW; A Night Big Enough for the Sun King | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/hockey-the-devils-look-at-their-defense-and-believe-the-best-days-are-ahead.html | HOCKEY; The Devils Look at Their Defense and Believe the Best Days Are Ahead | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mining-an-untapped-market-radio-one-becomes-a-force.html | Mining an Untapped Market, Radio One Becomes a Force | False | By Clea Simon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-keep-the-school-board-115347.html | Keep the School Board | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/on-pro-football-ravens-take-a-hit-then-set-a-record.html | ON PRO FOOTBALL; Ravens Take a Hit, Then Set a Record | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/thomas-k-turnage-77-directed-selective-service-under-reagan.html | Thomas K. Turnage, 77; Directed Selective Service Under Reagan | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/opart-precious-moments-2000.html | Op-Art; Precious Moments 2000 | False | By Jesse Gordon & Knickbocker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-memorials-blaugrund-adi-s.html | Paid Notice: Memorials BLAUGRUND, ADI S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-switch-to-cleaner-buses-142247.html | Switch to Cleaner Buses | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-talbot-margaret-patterson.html | Paid Notice: Deaths TALBOT, MARGARET PATTERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/new-serbian-leader-vows-fast-improvements.html | New Serbian Leader Vows Fast Improvements | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/nuclear-agency-to-pay-for-radiation-drug.html | Nuclear Agency to Pay for Radiation Drug | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-o-malley-james-jr.html | Paid Notice: Deaths O'MALLEY, JAMES JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/a-cooper-s-christmas.html | A Cooper's Christmas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/bridge-when-the-dealer-provides-too-many-gifts.html | BRIDGE; When the Dealer Provides Too Many Gifts | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-first-election-blues-112690.html | First-Election Blues | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-mining-in-remote-areas-116483.html | Mining in Remote Areas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-lost-souls-adrift-across-a-barren-mesa.html | FILM REVIEW; Lost Souls Adrift Across a Barren Mesa | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-why-shop-in-a-swamp-115428.html | Why Shop in a Swamp? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/christmas-day.html | Christmas Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-memorials-leibler-joyce.html | Paid Notice: Memorials LEIBLER, JOYCE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/patents-holiday-photos-that-can-be-worn-embossed-smelled-stretched-across-your.html | Patents; Holiday photos that can be worn, embossed, smelled or stretched across your speakers. | False | By Sabra Chartrand | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/metropolitan-diary-143340.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-labadorf-arlene-e-nee-barkan.html | Paid Notice: Deaths LABADORF, ARLENE E. (NEE BARKAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-kohn-david-f.html | Paid Notice: Deaths KOHN, DAVID F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-bassman-nathan.html | Paid Notice: Deaths BASSMAN, NATHAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/myron-minskoff-83-of-a-family-of-builders.html | Myron Minskoff, 83, of a Family of Builders | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/faith-in-our-founders.html | Faith In Our Founders | False | By Forrest Church | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-be-prepared-115436.html | Be Prepared | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/fatal-fire-revives-criticism-of-padlocked-window-gates.html | Fatal Fire Revives Criticism of Padlocked Window Gates | False | By Eric Lipton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-bypassing-pharmacists-115380.html | Bypassing Pharmacists | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/the-wisdom-to-let-the-good-times-roll.html | The Wisdom to Let the Good Times Roll | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-italian-heroine-who-might-rouse-memories-tears-lollobrigida-fans.html | FILM REVIEW; An Italian Heroine Who Might Rouse Memories and Tears of Lollobrigida Fans | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-memorials-barbera-inge.html | Paid Notice: Memorials BARBERA, INGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/reuters/technology/article-2000122590885759477-no-title.html | Article 2000122590885759477 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/treasury-offerings.html | Treasury Offerings | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-talkin-tough-at-a-time-the-earth-stood-still.html | FILM REVIEW; Talkin' Tough At a Time The Earth Stood Still | False | By Elvis Mitchell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-gavaris-peter-theodore.html | Paid Notice: Deaths GAVARIS, PETER THEODORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145610.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-furious-erotic-encounters-and-a-turbulent-tribute.html | DANCE REVIEW; Furious Erotic Encounters And a Turbulent Tribute | False | By Jack Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/did-us-bombs-help-or-hinder.html | Did U.S. Bombs Help or Hinder? | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/news-summary-145360.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-can-bilingual-education-be-saved-145440.html | Can Bilingual Education Be Saved? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/fat-lottery-kicks-off-christmas-in-spain.html | 'Fat' Lottery Kicks Off Christmas in Spain | False | By Emma Daly | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/compressed-data-start-up-has-a-taste-for-online-banking.html | Compressed Data; Start-Up Has a Taste for Online Banking | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-knicks-focus-on-point-in-scrutiny-of-offense.html | BASKETBALL; Knicks Focus on Point In Scrutiny of Offense | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/economic-calendar.html | Economic Calendar | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/plus-boxing-lewis-s-timetable-tyson-then-quit.html | PLUS BOXING; Lewis's Timetable: Tyson, Then Quit | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/network-heat-gets-even-hotter-nbc-executive-moves-entertainment.html | Network Heat Gets Even Hotter; At NBC, an Executive Moves From News to Entertainment | False | By Bill Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/ethiopia-and-eritrea-exchange-over-700-prisoners-of-war.html | Ethiopia and Eritrea Exchange Over 700 Prisoners of War | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/quotation-of-the-day-141895.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/zack-carr-55-fashion-designer-at-calvin-klein.html | Zack Carr, 55, Fashion Designer at Calvin Klein | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/25-year-feud-ends-with-deal-for-a-tower-near-times-sq.html | 25-Year Feud Ends With Deal For a Tower Near Times Sq. | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145653.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/movies/film-review-sometimes-the-troubles-include-baldness.html | FILM REVIEW; Sometimes The Troubles Include Baldness | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-now-the-era-of-pointy-boots-and-big-hats-113158.html | Now, the Era of Pointy Boots and Big Hats | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145599.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/us/a-torrent-of-sludge-muddies-a-town-s-future.html | A Torrent of Sludge Muddies a Town's Future | False | By Peter T. Kilborn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-lager-irwin.html | Paid Notice: Deaths LAGER, IRWIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-the-estate-tax-help-the-farmers-115452.html | The Estate Tax: Help the Farmers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/program-lets-donors-help-pay-the-bill-to-clear-minefields.html | Program Lets Donors Help Pay the Bill to Clear Minefields | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-librarians-unite-against-cost-of-journals.html | MediaTalk; Librarians Unite Against Cost of Journals | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/merry-birthday-you-too-lifetimes-coping-with-ghost-christmas-present.html | And a Merry Birthday to You, Too!; Lifetimes of Coping With Ghost of Christmas Present | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-spirit-and-discipline-infectiously-combined.html | DANCE REVIEW; Spirit and Discipline, Infectiously Combined | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-stonehill-morris-s.html | Paid Notice: Deaths STONEHILL, MORRIS S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/media-reality-dampening-the-dot-com-hoopla.html | MEDIA; Reality Dampening the Dot-Com Hoopla | False | By Lisa Napoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/american-is-slain-in-west-african-nation.html | American Is Slain in West African Nation | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-bird-finds-comfort-zone-on-the-court-and-at-home.html | BASKETBALL; Bird Finds Comfort Zone, on the Court and at Home | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/arts/dance-review-a-south-bronx-nutcracker-with-a-gospel-appetizer.html | DANCE REVIEW; A South Bronx 'Nutcracker' With a Gospel Appetizer | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/new-economy-bringing-competition-policy-into-the-age-of-the-internet.html | New Economy; Bringing Competition Policy Into the Age of the Internet | False | By Seth Schiesel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/classifying-florida-s-votes.html | Classifying Florida's Votes | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/opinion/l-can-bilingual-education-be-saved-145432.html | Can Bilingual Education Be Saved? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/golf-thailand-s-caddies-back-rubs-on-back-9.html | GOLF; Thailand's Caddies: Back Rubs On Back 9 | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/books/books-of-the-times-a-butterfly-hunter-finds-love-in-his-net.html | BOOKS OF THE TIMES; A Butterfly Hunter Finds Love in His Net | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/nyregion/c-corrections-145629.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/sports/basketball-shooting-poorly-forget-it-scott-says.html | BASKETBALL; Shooting Poorly? Forget It, Scott Says | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/classified/paid-notice-deaths-kirsch-george-gerson.html | Paid Notice: Deaths KIRSCH, GEORGE GERSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/world/where-mao-s-thoughts-once-ruled-santa-is-now-in-vogue.html | Where Mao's Thoughts Once Ruled, Santa Is Now in Vogue | False | By Elisabeth Rosenthal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-25 | 2000-12-25 | https://www.nytimes.com/2000/12/25/business/mediatalk-news-site-race-is-just-as-clear-as-election.html | MediaTalk; News Site Race Is Just as Clear as Election | False | By Felicity Barringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-e-commerce-fashion-s-bermuda-triangle.html | Big Models, Big Brands: The Year in Fashion; E-Commerce: Fashion's Bermuda Triangle | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/kerosene-weapon-of-choice-for-attacks-on-wives-in-india.html | Kerosene, Weapon of Choice For Attacks on Wives in India | False | By Celia W. Dugger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/media-business-advertising-another-starry-year-for-industry-dot-comedies-some.html | THE MEDIA BUSINESS: ADVERTISING; Another starry year for the industry: dot-comedies, some electoral spoofs and 2 dead dogs. | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/thomas-yohe-63-a-creator-of-tv-s-schoolhouse-rock.html | Thomas Yohe, 63, a Creator Of TV's 'Schoolhouse Rock' | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan and Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/editor-s-note.html | Editor's Note | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/hockey-islanders-are-wounded-and-reeling-but-not-quitting.html | HOCKEY; Islanders Are Wounded and Reeling, but Not Quitting | False | By Jenny Kellner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-lazowski-elsie-j-nee-helland.html | Paid Notice: Deaths LAZOWSKI, ELSIE J. NEE HELLAND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/theories-evolve-in-t-rex-discoveries.html | Theories Evolve in T. Rex Discoveries | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-maxwell-robert.html | Paid Notice: Deaths MAXWELL, ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/clinton-s-comments-on-his-links-to-minorities.html | Clinton's Comments on His Links to Minorities | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/a-menorah-lighting-ceremony-continues-despite-vandalism.html | A Menorah Lighting Ceremony Continues Despite Vandalism | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-special-teams-let-jets-down-this-year.html | PRO FOOTBALL; Special Teams Let Jets Down This Year | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-memorials-rogovin-jack.html | Paid Notice: Memorials ROGOVIN, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/essay-on-the-eve-of-2001-the-future-is-not-quite-what-it-used-to-be.html | ESSAY; On the Eve of 2001, the Future Is Not Quite What It Used to Be | False | By Dennis Overbye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/fire-in-crowded-building-kills-at-least-309-in-central-china.html | Fire in Crowded Building Kills At Least 309 in Central China | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/three-circuses-ring-time-new-yorkers-flock-competing-little-big-tops.html | Three Circuses, a Ring at a Time; New Yorkers Flock to the Competing Little Big Tops | False | By Glenn Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-ephemeral-now-virtual.html | Big Models, Big Brands: The Year in Fashion; Ephemeral? Now, Virtual | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/in-airline-math-an-early-arrival-doesn-t-mean-you-won-t-be-late.html | In Airline Math, an Early Arrival Doesn't Mean You Won't Be Late | False | By Laurence Zuckerman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/microsoft-waits-for-bush-s-position-on-its-antitrust-case.html | Microsoft Waits for Bush's Position on Its Antitrust Case | False | By Joel Brinkley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-schafler-rubelle.html | Paid Notice: Deaths SCHAFLER, RUBELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/IHT-tokyo-art-spaces-final-days.html | Tokyo Art Space's Final Days | | By Erika Lederman, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-straus-samuel-h-mintz.html | Paid Notice: Deaths STRAUS, SAMUEL H. MINTZ | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-senator-breadwinner-113891.html | Senator Breadwinner | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-where-is-the-outrage.html | Big Models, Big Brands: The Year in Fashion; Where Is the Outrage? | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/bumps-ahead-for-bush-s-justice-dept-pick.html | Bumps Ahead for Bush's Justice Dept. Pick | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/they-had-ebola-and-lived-to-tell-about-it.html | They Had Ebola and Lived to Tell About It | False | By Ian Fisher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/on-college-football-bowls-by-the-numbers-watch-don-t-count.html | ON COLLEGE FOOTBALL; Bowls by the Numbers: Watch, Don't Count | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/two-grades-one-record.html | Two Grades, One Record | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/devaluing-the-law-in-zimbabwe.html | Devaluing the Law in Zimbabwe | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/grant-helps-states-limit-under-age-drinking.html | Grant Helps States Limit Under-Age Drinking | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/eclipse-competes-briefly-with-city-s-bright-lights.html | Eclipse Competes Briefly With City's Bright Lights | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/transactions-154911.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-bleiden-hyman-m.html | Paid Notice: Deaths BLEIDEN, HYMAN M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/presenters-and-renters-at-carnegie-wait-and-see.html | Presenters And Renters At Carnegie Wait and See | False | By Doreen Carvajal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-people-154733.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/books/explorer-human-terrain-once-again-alice-walker-ready-embrace-her-freedom-change.html | An Explorer Of Human Terrain; Once Again, Alice Walker Is Ready to Embrace Her Freedom to Change | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/why-fathers-work.html | Why Fathers Work | False | By Cameron Stracher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/mushrooming-costs-of-japan-s-aging-population.html | Mushrooming Costs of Japan's Aging Population | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-our-medical-records-in-a-cocoon-154482.html | Our Medical Records, in a Cocoon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-fleishman-hillard-buys-greer-margolis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fleishman-Hillard Buys Greer, Margolis | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/on-pro-football-last-minute-gifts-helped-three-teams.html | ON PRO FOOTBALL; Last-Minute Gifts Helped Three Teams | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/books/books-of-the-times-for-130-years-a-metropolis-of-extremes.html | BOOKS OF THE TIMES; For 130 Years, a Metropolis of Extremes | False | By Christopher Lehmann-Haupt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/europe-rethinks-its-pensions-a-search-for-ways-to-reduce-the-government-s-role.html | Europe Rethinks Its Pensions; A Search for Ways to Reduce the Government's Role | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-for-public-schools-113948.html | For Public Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/markets-market-place-energy-crisis-california-threatens-stability-utility-shares.html | THE MARKETS: Market Place; Energy Crisis in California Threatens the Stability of Utility Shares | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-wall-street-ways-114170.html | Wall Street Ways | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-livadas-van-m-van-m-evans.html | Paid Notice: Deaths LIVADAS, VAN M. (VAN M. EVANS) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/public-lives-leaking-laliques-and-other-fragile-crises.html | PUBLIC LIVES; Leaking Laliques and Other Fragile Crises | False | By James Barron | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/rampant-obesity-a-debilitating-reality-for-the-urban-poor.html | Rampant Obesity, a Debilitating Reality for the Urban Poor | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-basketball-houston-s-happiness-unshaken-by-rumors.html | PRO BASKETBALL; Houston's Happiness Unshaken by Rumors | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/IHT-new-asian-forum-to-tackle-rise-of-separatism-in-south-pacific.html | New Asian Forum to Tackle Rise of Separatism in South Pacific | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-christmas-trimmings-brighten-a-new-market.html | INTERNATIONAL BUSINESS; Christmas Trimmings Brighten a New Market | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/race-and-the-florida-vote.html | Race and the Florida Vote | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-standard-poor-s-criticizes-korean-shift-in-bank-policy.html | INTERNATIONAL BUSINESS; Standard & Poor's Criticizes Korean Shift in Bank Policy | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/college-basketball-hofstra-uses-success-at-garden-to-close-credibility-gap.html | COLLEGE BASKETBALL; Hofstra Uses Success at Garden to Close Credibility Gap | False | By Bill Finley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-richman-lillian-b.html | Paid Notice: Deaths RICHMAN, LILLIAN B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/IHT-1950christmas-gift-in-our-pages-100-75-and-50-years-ago.html | 1950 Christmas Gift : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/clinton-presents-a-broad-new-plan-for-mideast-peace.html | CLINTON PRESENTS A BROAD NEW PLAN FOR MIDEAST PEACE | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-borge-victor.html | Paid Notice: Deaths BORGE, VICTOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/c-corrections-154792.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-mcever-georgia-johnson.html | Paid Notice: Deaths MCEVER, GEORGIA (JOHNSON) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/steve-d-inzillo-90-is-dead-led-film-projectionists-local.html | Steve D'Inzillo, 90, Is Dead; Led Film Projectionists' Local | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/the-fat-epidemic-stuck-inside-obesity-adds-to-the-woes-of-america's-urban-poor.html | THE FAT EPIDEMIC: Stuck Inside; Obesity Adds to the Woes Of America's Urban Poor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/edson-mitchell-dies-at-47-executive-of-deutsche-bank.html | Edson Mitchell Dies at 47; Executive of Deutsche Bank | False | By Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-levy-samuel.html | Paid Notice: Deaths LEVY, SAMUEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-glassman-madelon-f.html | Paid Notice: Deaths GLASSMAN, MADELON F. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/inside-152587.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/critic-s-choice-classical-cd-s-punch-and-charm-in-overlooked-american-songs.html | CRITIC'S CHOICE/Classical CD's; Punch and Charm in Overlooked American Songs | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/dna-clues-improve-outlook-for-red-wolf.html | DNA Clues Improve Outlook for Red Wolf | False | By Carol Kaesuk Yoon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/worldbusiness/IHT-government-pays-16-billion-for-rail-lines-2d.html | Government Pays $1.6 Billion for Rail Lines ; 2d Bailout in Malaysia Signals Policy Failure | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/nobel-prize-robust-at-100-wasn-t-always-so-healthy.html | Nobel Prize, Robust at 100, Wasn't Always So Healthy | False | By James Glanz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/robert-h-wiebe-historian-70.html | Robert H. Wiebe -- Historian, 70 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/IHT-israel-needs-a-better-election-system.html | Israel Needs a Better Election System | False | By Uri Dromi, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-revamp-health-care-114162.html | Revamp Health Care | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/a-desperate-gamble-for-surgeon-and-patient.html | A Desperate Gamble for Surgeon and Patient | False | By Lawrence K. Altman, M.d. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/the-neediest-cases-after-the-gunshots-a-tough-recovery.html | The Neediest Cases; After the Gunshots, a Tough Recovery | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/the-sacred-and-the-secular-harmonize-at-christmas-mass.html | The Sacred and the Secular Harmonize at Christmas Mass | False | By Diane Cardwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/personal-health-for-aromatherapy-big-claims-little-proof.html | PERSONAL HEALTH; For Aromatherapy, Big Claims, Little Proof | False | By Jane E. Brody | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/news/new-asian-forum-to-tackle-rise-of-separatism-in-south-pacific.html | New Asian Forum to Tackle Rise of Separatism in South Pacific | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/it-isn-t-a-case-of-paradise-or-parking-lot.html | It Isn't a Case of Paradise or Parking Lot | False | By Robert Sullivan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/soccer-roundup-dallas-still-in-market-for-coach.html | SOCCER: ROUNDUP; Dallas Still In Market For Coach | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/a-war-on-poverty-subtly-linked-to-race.html | A War on Poverty Subtly Linked to Race | False | By Jason Deparle and Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-prevention-of-men-estrogen-and-brittle-bones.html | VITAL SIGNS: PREVENTION; Of Men, Estrogen and Brittle Bones | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/neighborhoods-react-angrily-to-power-plan.html | Neighborhoods React Angrily To Power Plan | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-feshbach-herman.html | Paid Notice: Deaths FESHBACH, HERMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/IHT-boxing-day-brings-its-traditional-cricket-feast-as-melbourne.html | Boxing Day Brings Its Traditional Cricket Feast : As Melbourne Revels, Durban Offers True Test | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-berger-alvin-m.html | Paid Notice: Deaths BERGER, ALVIN M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/2-killed-in-robbery-attempt-had-police-arrest-records.html | 2 Killed in Robbery Attempt Had Police Arrest Records | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/daniel-dunham-71-city-planning-expert.html | Daniel Dunham, 71, City Planning Expert | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-freeman-hannah-nee-kapiloff.html | Paid Notice: Deaths FREEMAN, HANNAH (NEE KAPILOFF) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-a-vision-of-times-square-round-the-clock-114006.html | A Vision of Times Square, Round the Clock | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-bashing-the-bourgeoisie.html | Big Models, Big Brands: The Year in Fashion; Bashing the Bourgeoisie | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/another-tradition-refuge-in-a-shelter.html | Another Tradition: Refuge in a Shelter | False | By Amy Waldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/why-do-the-gods-sleep-with-the-fishes.html | Why Do the Gods Sleep With the Fishes? | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-pomerantz-howard-e.html | Paid Notice: Deaths POMERANTZ, HOWARD E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/6-us-clerics-seek-to-safeguard-religious-sites.html | 6 U.S. Clerics Seek to Safeguard Religious Sites | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-memorials-gilsoul-benoit.html | Paid Notice: Memorials GILSOUL, BENOIT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-avoiding-taxes-shelters-of-shame-154539.html | Avoiding Taxes: Shelters of Shame | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/new-efforts-against-an-old-foe-pain.html | New Efforts Against an Old Foe: Pain | False | By Laurie Tarkan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-repetitive-stress-116165.html | Repetitive Stress | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/on-remote-mesa-ranchers-and-environmentalists-seek-a-middle-ground.html | On Remote Mesa, Ranchers and Environmentalists Seek a Middle Ground | False | By Sandra Blakeslee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/bush-should-start-over-in-colombia.html | Bush Should Start Over in Colombia | False | By Paul Wellstone | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/l-hiking-up-the-stairs-154695.html | Hiking Up the Stairs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/for-christmas-no-tinsel-or-tree-but-a-taste-of-jewish-history.html | For Christmas, No Tinsel or Tree, but a Taste of Jewish History | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/public-interests-ring-in-the-vague.html | Public Interests; Ring In The Vague | False | By Gail Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-our-medical-records-in-a-cocoon-154554.html | Our Medical Records, in a Cocoon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/keep-choice-in-mind.html | Keep Choice in Mind | False | By Gloria Feldt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-lament-of-the-vanishing-suit.html | Big Models, Big Brands: The Year in Fashion; Lament of the Vanishing Suit | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/l-gene-altered-crops-154660.html | Gene-Altered Crops | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/a-cleanup-for-the-big-rigs.html | A Cleanup for the Big Rigs | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-luxenberg-laura-klipstein.html | Paid Notice: Deaths LUXENBERG, LAURA KLIPSTEIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-stuhler-patricia-cumming.html | Paid Notice: Deaths STUHLER, PATRICIA CUMMING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-blood-john-foster.html | Paid Notice: Deaths BLOOD, JOHN FOSTER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/IHT-new-yorkers-flock-to-moss-for-housewares-on-the-cutting-edge-design.html | New Yorkers Flock to Moss for Housewares on the Cutting Edge : Design as Art in a SoHo Gallery | False | By Linda Hales, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-sutton-joseph.html | Paid Notice: Deaths SUTTON, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-a-knack-for-moving-on.html | Big Models, Big Brands: The Year in Fashion; A Knack for Moving On | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/movies/arts-abroad-a-japanese-man-of-all-parts-turns-violence-on-its-ear.html | ARTS ABROAD; A Japanese Man of All Parts Turns Violence on Its Ear | False | By Howard W. French | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-giants-count-their-toys.html | Big Models, Big Brands: The Year in Fashion; Giants Count Their Toys | False | By Cathy Horyn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-80-s-looks-nicened-up.html | Big Models, Big Brands: The Year in Fashion; 80's Looks, Nicened Up | False | By Ginia Bellafante | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/sports-of-the-times-parcells-leaning-toward-remaining-with-jets.html | Sports of The Times; Parcells Leaning Toward Remaining With Jets | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-with-eyes-on-rams-giants-return-to-basics.html | PRO FOOTBALL; With Eyes on Rams, Giants Return to Basics | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-football-comebacks-obscured-the-jets-big-picture.html | PRO FOOTBALL; Comebacks Obscured The Jets' Big Picture | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/for-lawyers-is-boom-near-in-insolvency.html | For Lawyers, Is Boom Near In Insolvency? | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-nuclear-power-benefit-116157.html | Nuclear Power Benefit | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/efforts-restrict-sprawl-find-new-resistance-advocates-for-affordable-housing.html | Efforts to Restrict Sprawl Find New Resistance From Advocates for Affordable Housing | False | By Richard A. Oppel Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-avoiding-taxes-shelters-of-shame-154520.html | Avoiding Taxes: Shelters of Shame | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/sports/pro-basketball-van-horn-closes-in-on-return-to-lineup.html | PRO BASKETBALL; Van Horn Closes In On Return to Lineup | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-mitchell-edson-v.html | Paid Notice: Deaths MITCHELL, EDSON V. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/c-corrections-154776.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/can-capitalism-reduce-flights-and-delays-at-laguardia.html | Can Capitalism Reduce Flights And Delays At LaGuardia? | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/marius-b-jansen-78-scholar-of-japanese-history-and-culture.html | Marius B. Jansen, 78, Scholar Of Japanese History and Culture | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/montenegrin-pays-visit-to-belgrade-after-2-years.html | Montenegrin Pays Visit To Belgrade After 2 Years | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-education-as-a-business-116149.html | Education as a Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/c-corrections-154784.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/despite-turkey-s-secularism-ramadan-exerts-a-strong-force.html | Despite Turkey's Secularism, Ramadan Exerts a Strong Force | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-memorials-kurlander-norman-a.html | Paid Notice: Memorials KURLANDER, NORMAN A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/editors-note-151378.html | Editors' Note | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/news-summary-154121.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-lager-irwin.html | Paid Notice: Deaths LAGER, IRWIN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/IHT-1925swim-in-seine-in-our-pages100-75-and-50-years-ago.html | 1925:Swim in Seine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/international-business-south-korea-acts-to-end-bank-strike.html | INTERNATIONAL BUSINESS; South Korea Acts to End Bank Strike | False | By Bridge News | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/it-works-on-sushi-it-could-help-teeth-too.html | It Works on Sushi. It Could Help Teeth, Too. | False | By David Kirby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/philippine-president-makes-moves-to-modify-the-death-penalty.html | Philippine President Makes Moves to Modify the Death Penalty | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-at-risk-hypertension-and-the-aging-mind.html | VITAL SIGNS: AT RISK; Hypertension and the Aging Mind | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/new-russian-governors-tycoon-general-and-ex-security-chief.html | New Russian Governors: Tycoon, General and Ex-Security Chief | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/business-digest-152048.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-brod-louis-a.html | Paid Notice: Deaths BROD, LOUIS A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-moneo-santiago.html | Paid Notice: Deaths MONEO, SANTIAGO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/first-cells-then-species-now-the-web.html | First Cells, Then Species, Now the Web | False | By George Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/business/the-media-business-advertising-addenda-finalists-named-for-bmw-mini-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Named For BMW Mini Job | False | By Stuart Elliott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/1-gene-altered-crops-154679.html | Gene-Altered Crops | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/police-feel-scorn-on-beat-and-pressure-from-above.html | Police Feel Scorn on Beat And Pressure From Above | False | By Kevin Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/theater/bouquets-of-star-studded-praise-can-t-keep-small-shows-from-closing.html | Bouquets of Star-Studded Praise Can't Keep Small Shows From Closing | False | By Robin Pogrebin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-preefer-beatrice-druckman.html | Paid Notice: Deaths PREEFER, BEATRICE DRUCKMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/music-review-busman-s-holiday-for-dedicated-young-musicians.html | MUSIC REVIEW; Busman's Holiday for Dedicated Young Musicians | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-patterns-what-a-big-mouth-means-to-music.html | VITAL SIGNS: PATTERNS; What a Big Mouth Means to Music | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/curbs-in-immigrants-and-inmates-rights-too.html | Curbs in Immigrants' and Inmates' Rights, Too | False | By Tamar Lewin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-aresty-esther.html | Paid Notice: Deaths ARESTY, ESTHER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/la-defense-journal-a-spy-s-advice-to-french-retailers-politeness-pays.html | La Defense Journal; A Spy's Advice to French Retailers: Politeness Pays | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/metro-briefing.html | METRO BRIEFING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/health/vital-signs-behavior-barking-by-the-light-of-the-moon.html | VITAL SIGNS: BEHAVIOR; Barking by the Light of the Moon | False | By Eric Nagourney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/sri-lanka-halts-operations-against-rebels.html | Sri Lanka Halts Operations Against Rebels | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/l-health-on-the-internet-154687.html | Health on the Internet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/us/private-sector-sets-water-sale-to-californians.html | Private Sector Sets Water Sale To Californians | False | By James Sterngold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/style/big-models-big-brands-the-year-in-fashion-the-noise-from-brazil.html | Big Models, Big Brands: The Year in Fashion; The Noise From Brazil | False | By Guy Trebay | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/the-uvula.html | The Uvula | False | By C. Claiborne Ray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-stonehill-morris-s.html | Paid Notice: Deaths STONEHILL, MORRIS S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-hilal-sadek-k.html | Paid Notice: Deaths HILAL, SADEK K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/world/canadians-said-to-obey-gun-law-after-all.html | Canadians Said to Obey Gun Law, After All | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/arts/barney-mcnulty-dies-at-77-first-to-use-tv-cue-cards.html | Barney McNulty Dies at 77; First to Use TV Cue Cards | False | By Douglas Martin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/IHT-1900college-hazing-in-our-pages100-75-and-50-years-ago.html | 1900:College Hazing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-hochman-robert.html | Paid Notice: Deaths HOCHMAN, ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/science/l-black-health-problems-154709.html | Black Health Problems | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/nyregion/quotation-of-the-day-151491.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/opinion/l-our-medical-records-in-a-cocoon-154490.html | Our Medical Records, in a Cocoon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-26 | 2000-12-26 | https://www.nytimes.com/2000/12/26/classified/paid-notice-deaths-gellert-peter-joseph.html | Paid Notice: Deaths GELLERT, PETER JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/inside-170607.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/news-summary-170933.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/a-revival-and-a-party-transformed.html | A Revival and a Party Transformed | False | By Robin Toner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-konig-erna-md.html | Paid Notice: Deaths KONIG, ERNA, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-is-bipartisan-the-slogan-du-jour-172197.html | Is 'Bipartisan' the Slogan du Jour? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/temptation-it-s-a-comeback-for-cupcakes-compliments-of-i-remember-mama.html | TEMPTATION; It's a Comeback for Cupcakes, Compliments of I Remember Mama | False | By Amanda Hesser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/tastings-point-to-the-bottle-you-want.html | TASTINGS; Point to the Bottle You Want | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-pomerantz-howard-e.html | Paid Notice: Deaths POMERANTZ, HOWARD E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/executive-s-death-creates-vacuum-at-bertelsmann-music-division.html | Executive's Death Creates Vacuum at Bertelsmann Music Division | False | By Geraldine Fabrikant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/voters-league-to-shut-office-in-new-york.html | Voters' League To Shut Office In New York | False | By Nichole M. Christian | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/technology/new-technology-standards-for-school-administrators.html | New Technology Standards for School Administrators | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/tv-sports-the-good-the-bad-but-mostly-the-ugly.html | TV SPORTS; The Good, the Bad, but Mostly the Ugly | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/the-new-parameters-of-reconciliation.html | The New Parameters of Reconciliation | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-oringel-daniel.html | Paid Notice: Deaths ORINGEL, DANIEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/restaurants-the-way-we-ate-somewhat-souped-up.html | RESTAURANTS; The Way We Ate, Somewhat Souped Up | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-mccross-mamie.html | Paid Notice: Deaths MCCROSS, MAMIE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-beyond-school-vouchers-172294.html | Beyond School Vouchers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-sasmor-james-a.html | Paid Notice: Deaths SASMOR, JAMES A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/texas-police-widen-hunt-for-fugitives-after-a-killing.html | Texas Police Widen Hunt For Fugitives After a Killing | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-leach-robert-hensley.html | Paid Notice: Deaths LEACH, ROBERT HENSLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-lind-marcia-susan.html | Paid Notice: Deaths LIND, MARCIA SUSAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-salmon-and-caviar-quenelles.html | Recipe: Salmon and Caviar Quenelles | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-coupe-du-czar-salmon-with-rutabaga-and-potato-foam.html | Recipe: Coupe Du Czar (Salmon With Rutabaga and Potato Foam) | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/when-presidents-spin-the-economy.html | When Presidents Spin the Economy | False | By Michael Waldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/census-data-is-due-as-congress-braces-for-a-reshuffling.html | Census Data Is Due As Congress Braces For a Reshuffling | False | By Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-bergman-walter-a.html | Paid Notice: Deaths BERGMAN, WALTER A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/suit-seeks-to-block-lease-for-transfer-station.html | Suit Seeks to Block Lease for Transfer Station | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-1950chinese-maps-in-our-pages100-75-and-50-years-ago.html | 1950:Chinese Maps : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-grinberg-paul-irving.html | Paid Notice: Deaths GRINBERG, PAUL IRVING | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-clark-rev-john-donald-sj.html | Paid Notice: Deaths CLARK, REV. JOHN DONALD, S.J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/hockey-rangers-wait-as-deal-for-coyotes-is-delayed.html | HOCKEY; Rangers Wait As Deal For Coyotes Is Delayed | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-tough-math-tests-make-easy-politics-172227.html | Tough Math Tests Make Easy Politics | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-rubin-leonard-g.html | Paid Notice: Deaths RUBIN, LEONARD G. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-gruber-dr-joseph.html | Paid Notice: Deaths GRUBER, DR. JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/public-lives-a-taste-of-the-good-life-served-with-gusto.html | PUBLIC LIVES; A Taste of the Good Life, Served With Gusto | False | By Joyce Wadler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/the-chef-seasoning-for-the-season-caviar-beyond-the-spoon.html | THE CHEF; Seasoning for the Season: Caviar, Beyond the Spoon | False | By Philippe Conticini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/transactions-172456.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-kainen-seymour.html | Paid Notice: Deaths KAINEN, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-memorials-rechson-samuel.html | Paid Notice: Memorials RECHSON, SAMUEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-memorials-rogovin-jack.html | Paid Notice: Memorials ROGOVIN, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/c-corrections-172340.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/strong-protection-for-medical-privacy.html | Strong Protection for Medical Privacy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/IHT-can-ronaldo-co-unite-at-highest-level-brazils-talented-trio-fuels.html | Can Ronaldo & Co. Unite at Highest Level?: Brazil's Talented Trio Fuels World-Cup Wish | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-star-anise-aquavit.html | Recipe: Star Anise Aquavit | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/workplace-it-says-acutewise-guyacute-on-their-rsums.html | Workplace: It Says Â¬Â¥Wise GuyÂ¬Â¥ on Their RÃ¯Â¿Â½sumÃ¯Â¿Â½s | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-is-bipartisan-the-slogan-du-jour-172219.html | Is 'Bipartisan' the Slogan du Jour? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-mendell-malvina-c.html | Paid Notice: Deaths MENDELL, MALVINA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-robinson-len.html | Paid Notice: Deaths ROBINSON, LEN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-samelson-joseph.html | Paid Notice: Deaths SAMELSON, JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/trends-labor-puzzle-as-need-for-temporary-workers-soars-pay-lags.html | TRENDS; Labor Puzzle: As Need for Temporary Workers Soars, Pay Lags | False | By Dylan Loeb McClain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/sports-of-the-times-jets-smart-to-retain-testaverde.html | Sports of The Times; Jets Smart To Retain Testaverde | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/golf-tiger-woods-turns-tour-into-holiday.html | GOLF; Tiger Woods Turns Tour Into Holiday | False | By Clifton Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/management-wanted-one-ceo-ready-work-long-boom-shortage-top-executive-talent.html | Management -- Wanted: One C.E.O., Ready to Work; Long Boom and a Shortage Of Top Executive Talent Fuel Growth of Recruiters | False | By Jonathan D. Glater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/movies/film-review-teeming-mural-of-a-war-fought-and-lost.html | FILM REVIEW; Teeming Mural of a War Fought and Lost | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/homes-and-shops-to-rise-on-abandoned-harlem-properties.html | Homes and Shops to Rise on Abandoned Harlem Properties | False | By Amy Waldman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-warden-ann-s.html | Paid Notice: Deaths WARDEN, ANN S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/hockey-remember-terreri-neither-do-the-devils.html | HOCKEY; Remember Terreri? Neither Do The Devils | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-hofstra-is-now-holiday-festival-headliner.html | BASKETBALL; Hofstra Is Now Holiday Festival Headliner | False | By Bill Finley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-a-family-christmas-163503.html | A Family Christmas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/company-briefs-171760.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-mendell-malvina.html | Paid Notice: Deaths MENDELL, MALVINA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-beethovens-pencil-letters-to-the-editor.html | Beethoven's Pencil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/new-defibrillators-raise-debate-over-firefighters-role.html | New Defibrillators Raise Debate Over Firefighters' Role | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/orthodox-group-details-accusations-that-new-jersey-rabbi-abused-teenagers.html | Orthodox Group Details Accusations That New Jersey Rabbi Abused Teenagers | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/wine-talk-vintage-port-for-those-willing-to-wait.html | WINE TALK; Vintage Port, for Those Willing to Wait | False | By Frank J. Prial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-borge-victor.html | Paid Notice: Deaths BORGE, VICTOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-1925society-women-in-our-pages100-75-and-50-years-ago.html | 1925:Society Women : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-morenstein-bernard.html | Paid Notice: Deaths MORENSTEIN, BERNARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/markets-market-place-williams-leads-3-suppliers-natural-gas-large-gains.html | THE MARKETS: Market Place; Williams Leads 3 Suppliers Of Natural Gas To Large Gains | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/reckonings-we-re-not-japan.html | Reckonings; We're Not Japan | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-memorials-spiler-seymour.html | Paid Notice: Memorials SPILER, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-from-the-wild-by-way-of-denmark.html | FOOD STUFF; From the Wild, by Way of Denmark | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/books/for-writers-under-the-gun-a-chance-to-beat-the-odds.html | For Writers Under the Gun, A Chance to Beat the Odds | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-is-bipartisan-the-slogan-du-jour-172189.html | Is 'Bipartisan' the Slogan du Jour? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/evictions-illuminate-issue-of-illegal-loft-apartments.html | Evictions Illuminate Issue Of Illegal Loft Apartments | False | By Bruce Lambert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-a-healing-kittles-frets-and-waits-for-his-final-chance.html | BASKETBALL; A Healing Kittles Frets and Waits for His Final Chance | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/7-die-in-rampage-at-company-co-worker-of-victims-arrested.html | 7 Die in Rampage at Company; Co-Worker of Victims Arrested | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/commercial-real-estate-international-shipping-company-follow-port-new-jersey.html | Commercial Real Estate; International Shipping Company to Follow Port to New Jersey | False | By John Holusha | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-markets-stocks-bonds-technology-issues-down-in-a-mixed-day-for-share-prices.html | THE MARKETS: STOCKS & BONDS; Technology Issues Down in a Mixed Day for Share Prices | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/hope-artists-medium-bronx-neighborhood-dancers-painters-sculptors-head-hunts.html | Hope Is Artists' Medium In a Bronx Neighborhood; Dancers, Painters and Sculptors Head to Hunts Point | False | By Nina Siegal | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-when-it-s-party-time-and-the-cellar-is-bare.html | FOOD STUFF; When It's Party Time And the Cellar Is Bare | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/boy-s-death-underscores-britain-s-urban-blight.html | Boy's Death Underscores Britain's Urban Blight | False | By Sarah Lyall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-scios-margaret.html | Paid Notice: Deaths SCIOS, MARGARET | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-tough-math-tests-make-easy-politics-172235.html | Tough Math Tests Make Easy Politics | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-lang-meyer.html | Paid Notice: Deaths LANG, MEYER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/nyc-patient-ears-for-voices-of-despair.html | NYC; Patient Ears For Voices Of Despair | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/picking-your-way-through-new-year-s-revels.html | Picking Your Way Through New Year's Revels | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-one-arm-and-one-mind-set-fiedler-has-dolphins-inspired.html | PRO FOOTBALL; One Arm and One Mind-Set: Fiedler Has Dolphins Inspired | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-disman-ethel-ingerman.html | Paid Notice: Deaths DISMAN, ETHEL INGERMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/mining-deal-expected.html | Mining Deal Expected | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-williams-john-stowell.html | Paid Notice: Deaths WILLIAMS, JOHN STOWELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/world-business-briefing-europe-railtrack-to-add-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; RAILTRACK TO ADD JOBS | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-beef-tartare-with-curry-caviar-vinaigrette.html | Recipe: Beef Tartare with Curry Caviar Vinaigrette | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/politics/just-like-any-other-man-only-more-so.html | Just Like Any Other Man, Only More So | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-is-bipartisan-the-slogan-du-jour-172170.html | Is 'Bipartisan' the Slogan du Jour? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-schafler-rubelle.html | Paid Notice: Deaths SCHAFLER, RUBELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-bock-morton.html | Paid Notice: Deaths BOCK, MORTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-1900elixir-of-life-in-our-pages100-75-and-50-years-ago.html | 1900:Elixir of Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-equal-estate-protection-163538.html | Equal Estate Protection | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/theater/interpreting-the-theater-without-speaking-a-word.html | Interpreting the Theater Without Speaking a Word | False | By Robin Pogrebin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/science/changing-diet-can-help-autoimmune-disease.html | Changing Diet Can Help Autoimmune Disease | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/thai-panel-rules-leading-candidate-made-illegal-stock-transfer.html | Thai Panel Rules Leading Candidate Made Illegal Stock Transfer | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-earthweb-selling-most-of-its-web-sites-and-news-services.html | TECHNOLOGY; EarthWeb Selling Most of Its Web Sites and News Services | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/critic-s-notebook-team-player-and-modernist-violin-virtuoso-redefined.html | CRITIC'S NOTEBOOK; Team Player and Modernist: Violin Virtuoso Redefined | False | By Paul Griffiths | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/a-morningafter-pill-for-hangovers.html | A Morning-After Pill for Hangovers? | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-mccabe-james.html | Paid Notice: Deaths MCCABE, JAMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-picard-antoine-a.html | Paid Notice: Deaths PICARD, ANTOINE A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/edgewater-helps-ease-e-business-from-inside.html | Edgewater Helps Ease E-Business From Inside | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/mr-clinton-s-mideast-peace-plan.html | Mr. Clinton's Mideast Peace Plan | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/theater/jason-robards-78-pre-eminent-o-neill-actor-dies.html | Jason Robards, 78, Pre-eminent O'Neill Actor, Dies | False | By Mel Gussow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-guzman-gilbert.html | Paid Notice: Deaths GUZMAN, GILBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/vietnam-s-trade-imbalance-and-economy-keep-growing.html | Vietnam's Trade Imbalance And Economy Keep Growing | False | By Wayne Arnold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/clinton-expects-qualified-acceptance-of-mideast-plan.html | Clinton Expects Qualified Acceptance of Mideast Plan | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/in-the-other-california-a-land-rush-continues.html | In 'the Other California,' A Land Rush Continues | False | By Patricia Leigh Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-tom-and-jerry.html | Recipe: Tom and Jerry | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/music-review-a-pride-of-pilgrims-bearing-bach.html | MUSIC REVIEW; A Pride Of Pilgrims, Bearing Bach | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/clinton-s-comments-on-the-democratic-party.html | Clinton's Comments on the Democratic Party | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/young-asian-knifed-by-german-neo-nazis.html | Young Asian Knifed by German Neo-Nazis | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-my-hanukkah-birthday-164550.html | My Hanukkah Birthday | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-mrs-clinton-s-book-the-law-and-appearances-164186.html | Mrs. Clinton's Book, the Law and Appearances | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-o-malley-james-jr.html | Paid Notice: Deaths O'MALLEY, JAMES JR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-french-77.html | Recipe: French 77 | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/resignation-of-rabbi-known-for-dancing-spurs-tumult.html | Resignation of Rabbi Known for Dancing Spurs Tumult | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/style/IHT-rearranging-the-scene-for-2001.html | Rearranging the Scene for 2001 | False | By Sheridan Morley, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-walsdorf-bernice-i.html | Paid Notice: Deaths WALSDORF, BERNICE I. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/un-refugee-chief-reflects-at-the-end-of-10-turbulent-years.html | U.N. Refugee Chief Reflects at the End of 10 Turbulent Years | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-beyond-school-vouchers-172308.html | Beyond School Vouchers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-jaffe-tova.html | Paid Notice: Deaths JAFFE, TOVA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-blank-michael-howard.html | Paid Notice: Deaths BLANK, MICHAEL HOWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/a-year-to-forget-for-the-japanese-stock-market.html | A Year to Forget for the Japanese Stock Market | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-parkhurstacutes-pear.html | Recipe: ParkhurstÂ¬Â¼s Pear | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-nuclear-power-s-future-162566.html | Nuclear Power's Future | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-holiday-punch.html | Recipe: Holiday Punch | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-for-ferguson-a-season-of-discontent.html | PRO FOOTBALL; For Ferguson, A Season Of Discontent | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-shinnar-miriam.html | Paid Notice: Deaths SHINNAR, MIRIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-klineberg-selma-gintzler.html | Paid Notice: Deaths KLINEBERG, SELMA GINTZLER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-petrossian-eggs.html | Recipe: Petrossian Eggs | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/joe-gilliam-is-dead-at-49-pioneer-black-quarterback.html | Joe Gilliam Is Dead at 49; Pioneer Black Quarterback | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-gellert-peter-joseph.html | Paid Notice: Deaths GELLERT, PETER JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/from-taming-a-wildfire-to-braving-icy-havoc.html | From Taming a Wildfire To Braving Icy Havoc | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/john-cooper-77-creator-of-iconic-mini-cooper-in-the-60-s.html | John Cooper, 77, Creator of Iconic Mini Cooper in the 60's | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/grown-ups-don-t-nog-eggs.html | Grown-Ups Don't Nog Eggs | False | By Amanda Hesser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/business-travel-more-web-sites-gridlocked-skies-tying-up-some-loose-ends-as-the-year-runs-down.html | Business Travel; Of more Web sites and gridlocked skies: Tying up some loose ends as the year runs down. | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-blacker-stanley.html | Paid Notice: Deaths BLACKER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-the-santa-myth-not-just-for-children-164208.html | The Santa Myth: Not Just for Children | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-marceca-robert-k.html | Paid Notice: Deaths MARCECA, ROBERT K. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/in-a-turnaround-white-house-kills-drug-import-plan.html | IN A TURNAROUND, WHITE HOUSE KILLS DRUG-IMPORT PLAN | False | By Robert Pear | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-dresel-richard-h.html | Paid Notice: Deaths DRESEL, RICHARD H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/a-mayor-vows-to-weather-controversy.html | A Mayor Vows to Weather Controversy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/the-neediest-cases-a-memorial-for-a-boy-who-seemed-forgotten.html | The Neediest Cases; A Memorial for a Boy Who Seemed Forgotten | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/us/rudi-gassner-58-top-music-executive.html | Rudi Gassner, 58, Top Music Executive | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/philharmonic-broadens-search-for-a-conductor.html | Philharmonic Broadens Search for A Conductor | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-spiegel-leo.html | Paid Notice: Deaths SPIEGEL, LEO | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-what-will-powell-say-letters-to-the-editor.html | What Will Powell Say?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/pro-football-the-jets-clear-out-but-they-don-t-clean-house.html | PRO FOOTBALL; The Jets Clear Out, but They Don't Clean House | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-spice-blends-in-martha-stewart-colors.html | FOOD STUFF; Spice Blends in Martha Stewart Colors | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/liberal-arts-colleges-add-technology-to-the-curriculum.html | Liberal Arts Colleges Add Technology to the Curriculum | False | By Winnie Hu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-simonds-robinson.html | Paid Notice: Deaths SIMONDS, ROBINSON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-bettmann-robert-e.html | Paid Notice: Deaths BETTMANN, ROBERT E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/specter-cancer-haunts-school-industrial-city-elmira-confronts-environmental.html | Specter of Cancer Haunts a School; Industrial City of Elmira Confronts Environmental Legacy | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/plus-baseball-mets-invite-three-to-training-camp.html | PLUS: BASEBALL; Mets Invite Three To Training Camp | False | By Tyler Kepner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-a-true-worldwide-web-letters-to-the-editor.html | A True Worldwide Web : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/style/IHT-the-erhus-melancholy-music-makes-a-comeback-listening-to-ancient.html | The Erhu's Melancholy Music Makes a Comeback : Listening to Ancient China | False | By Sheila Melvin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/behind-the-100000-sable-coat-a-siberian-hunter.html | Behind the $100,000 Sable Coat, a Siberian Hunter | False | By Patrick E. Tyler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/en-route-thailand-the-very-pungent-start-of-a-most-piquant-sauce.html | EN ROUTE: THAILAND; The Very Pungent Start Of a Most Piquant Sauce | False | By Marian Burros | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-schiff-doris.html | Paid Notice: Deaths SCHIFF, DORIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/l-what-every-squirrel-knows-171735.html | What Every Squirrel Knows | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/sports-of-the-times-breaking-barriers-battling-addiction.html | Sports of The Times; Breaking Barriers, Battling Addiction | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/it-says-wise-guy-on-their-resumes.html | It Says 'Wise Guy' on Their Resumes | False | By Jean E. Herskowitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/media-business-advertising-new-campaign-against-drunken-driving-looks-family.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign against drunken driving looks at the family and friends of those who have died. | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-accounts-171450.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/jobs/my-job-i-let-students-fall-by-design.html | MY JOB; I Let Students Fall by Design | False | By Rikki Samuels | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-sobel-matthew.html | Paid Notice: Deaths SOBEL, MATTHEW | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/world-business-briefing-europe-french-airlines-merge.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH AIRLINES MERGE | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-feigenbaum-george.html | Paid Notice: Deaths FEIGENBAUM, GEORGE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/the-minimalist-the-south-in-a-soup.html | THE MINIMALIST; The South In a Soup | False | By Mark Bittman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/quotation-of-the-day-167282.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-barish-matthew.html | Paid Notice: Deaths BARISH, MATTHEW | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/television-review-star-performers-toasted-and-roasted.html | TELEVISION REVIEW; Star Performers, Toasted and Roasted | False | By Ron Wertheimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/recipe-friantine-fried-potato-purses-filled-with-caviar.html | Recipe: Friantine (Fried Potato Purses Filled With Caviar) | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/animal-torture-video-maker-avoids-jail.html | Animal-Torture Video Maker Avoids Jail | False | By Edward Wong | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/what-s-good-for-the-goose-171751.html | What's Good for the Goose | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-rapid-deployment-on-missile-defense-is-a-bad-idea.html | Rapid Deployment on Missile Defense Is a Bad Idea | False | By James Lindsay and Michael O'Hanlon, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/arts/arts-abroad-restoring-a-window-s-glow-healing-a-war-s-wounds.html | ARTS ABROAD; Restoring a Window's Glow, Healing a War's Wounds | False | By John Varoli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-perlman-rosalind.html | Paid Notice: Deaths PERLMAN, ROSALIND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/sales-in-holiday-season-rose-just-barely-over-last-year-s.html | Sales in Holiday Season Rose, Just Barely, Over Last Year's | False | By Leslie Kaufman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/liberties-a-grimms-fairy-tale.html | Liberties; A Grimms' Fairy Tale | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-merli-frank.html | Paid Notice: Deaths MERLI, FRANK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/c-corrections-172332.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-kleinberg-abraham.html | Paid Notice: Deaths KLEINBERG, ABRAHAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/what-will-microwaves-say-next.html | What Will Microwaves Say Next? | False | By Matt Lee and Ted Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/l-is-bipartisan-the-slogan-du-jour-172200.html | Is 'Bipartisan' the Slogan du Jour? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/colleges-are-moving-to-ensure-english-fluency-in-teaching-assistants.html | Colleges Are Moving to Ensure English Fluency in Teaching Assistants | False | By Anne Ruderman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-persistence-has-camby-hopeful-but-sitting.html | BASKETBALL; Persistence Has Camby Hopeful, But Sitting | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-freebies-take-on-new-identities.html | FOOD STUFF; Freebies Take On New Identities | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/about-world-business.html | About World Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/food-stuff-for-savvy-village-shopper-uptown-ingredients-lower-east-side-prices.html | FOOD STUFF; For the Savvy Village Shopper: Uptown Ingredients at Lower East Side Prices | False | By Florence Fabricant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-hardware-electronic-cash-system.html | TECHNOLOGY BRIEFING: HARDWARE; ELECTRONIC CASH SYSTEM | False | By Miki Tanikawa | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/kosovo-polje-journal-aboard-the-serb-train-bitterness-and-hope-too.html | Kosovo Polje Journal; Aboard the 'Serb Train,' Bitterness, and Hope Too | False | By Donald G. McNeil Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-deals-netcreations-accepts-bid.html | TECHNOLOGY BRIEFING: DEALS; NETCREATIONS ACCEPTS BID | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/unemployment-rises-and-spending-falls-in-japan.html | Unemployment Rises and Spending Falls in Japan | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-china-is-gaining-leverage-on-taiwan.html | China Is Gaining Leverage on Taiwan | False | By Douglas H. Paal, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/food-stuff-freebies-take-on-new-identities.html | Food Stuff: Freebies Take On New Identities | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/politics/clintonacutes-approval-ratings-soar-as-term-ends.html | ClintonÂ¬Â½'s Approval Ratings Soar as Term Ends | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/books/books-of-the-times-plymouth-minus-the-mythic-trimmings.html | BOOKS OF THE TIMES; Plymouth, Minus the Mythic Trimmings | False | By Richard Bernstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/c-corrections-172324.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-maus-mark-austin-rev.html | Paid Notice: Deaths MAUS, MARK AUSTIN, REV. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/business-digest-169587.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-chazanow-steve.html | Paid Notice: Deaths CHAZANOW, STEVE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/a-morning-after-pill-for-hangovers.html | A Morning-After Pill for Hangovers? | False | By Dianne Partie Lange | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/living/seasoning-for-the-season-caviar-beyond-the-spoon.html | Seasoning for the Season: Caviar, Beyond the Spoon | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/block-may-be-revived-but-some-ask-for-whom.html | Block May Be Revived, but Some Ask for Whom | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-briefing-telecommunications-portugal-telecom-picks-suppliers.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; PORTUGAL TELECOM PICKS SUPPLIERS | False | By Benjamin Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/1-walnut-heirlooms-171743.html | Walnut Heirlooms | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/the-rural-life-hard-frost.html | The Rural Life; Hard Frost | False | By Verlyn Klinkenborg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/learning-the-3-r-s-and-1-s-sobriety.html | Learning the 3 R's And 1 S: Sobriety | False | By Patricia Olsen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-snyder-suzanne.html | Paid Notice: Deaths SNYDER, SUZANNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/mexico-allows-volcano-evacuees-to-return.html | Mexico Allows Volcano Evacuees to Return | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Jacques Steinberg, Allison Fass and Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/sports/basketball-the-nets-come-back-but-not-far-enough.html | BASKETBALL; The Nets Come Back, But Not Far Enough | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-media-business-advertising-addenda-people-171468.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/technology-nintendo-is-reported-in-talks-to-buy-sega.html | TECHNOLOGY; Nintendo Is Reported in Talks to Buy Sega | False | This article is by Andrew Ross Sorkin, Stephanie Strom and John Markoff. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/world/where-darwin-mused-strife-over-ecosystem.html | Where Darwin Mused, Strife Over Ecosystem | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-mccready-karen.html | Paid Notice: Deaths MCCREADY, KAREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-bingham-mary-dunwody.html | Paid Notice: Deaths BINGHAM, MARY DUNWODY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/business/the-boss-when-i-sail-the-ideas-flow.html | THE BOSS; When I Sail, the Ideas Flow | False | By Marcos Moraes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/opinion/IHT-palestinian-rights-letters-to-the-editor.html | Palestinian Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/dining/25-and-under-the-immortal-trattoria-dressed-for-the-age.html | $25 AND UNDER; The Immortal Trattoria, Dressed for the Age | False | By Eric Asimov | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/classified/paid-notice-deaths-winters-herman-j.html | Paid Notice: Deaths WINTERS, HERMAN J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/style/IHT-france-exports-ejazz.html | France Exports 'E-Jazz' | False | By Mike Zwerin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-27 | 2000-12-27 | https://www.nytimes.com/2000/12/27/reuters/technology/article-20001227791007265762-no-title.html | Article 20001227791007265762 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/energy-crunch-continues-california-s-utilities-their-customers-clash-over-rates.html | As an Energy Crunch Continues, California's Utilities and Their Customers Clash Over Rates | False | By Laura M. Holson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/benjamin-karp-94-a-sculptor-of-powerful-sensitive-portraits.html | Benjamin Karp, 94, a Sculptor Of Powerful, Sensitive Portraits | False | By William H. Honan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-the-united-states-is-driving-russia-and-china-together-again.html | The United States Is Driving Russia and China Together Again | False | By Evan A. Feigenbaum, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/science/russia-loses-contact-with-satellites-after-launch.html | Russia Loses Contact With Satellites After Launch | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-maus-mark-austin-rev.html | Paid Notice: Deaths MAUS, MARK AUSTIN, REV | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/man-charged-in-killings-evaded-strict-gun-laws.html | Man Charged In Killings Evaded Strict Gun Laws | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/charter-school-accountability.html | Charter School Accountability | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/about-world-business.html | About World Business | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/world-business-briefing-asia-sega-s-shares-surge.html | WORLD BUSINESS BRIEFING: ASIA; SEGA'S SHARES SURGE | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-gellert-peter-joseph.html | Paid Notice: Deaths GELLERT, PETER JOSEPH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/two-workers-fall-to-their-deaths-in-construction-site-accidents.html | Two Workers Fall to Their Deaths In Construction Site Accidents | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-blank-michael-howard.html | Paid Notice: Deaths BLANK, MICHAEL HOWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/click-point-pray-congregations-put-their-faith-in-the-net.html | Click, Point, Pray: Congregations Put Their Faith in the Net | False | By Jeffrey Selingo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-bingham-mary-dunwody.html | Paid Notice: Deaths BINGHAM, MARY DUNWODY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/palestinians-take-issue-with-clinton-s-mideast-terms.html | Palestinians Take Issue With Clinton's Mideast Terms | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/panel-of-nobel-laureates-to-assess-bronx-science.html | Panel of Nobel Laureates To Assess Bronx Science | False | By Abby Goodnough | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-football-barber-s-broken-arm-can-t-dim-giants-optimism.html | PRO FOOTBALL; Barber's Broken Arm Can't Dim Giants' Optimism | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/louis-leprince-ringuet-french-physicist-99.html | Louis Leprince-Ringuet, French Physicist, 99 | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/sharp-shift-for-china-s-economy-as-entrepreneurs-woo-investors.html | Sharp Shift for China's Economy As Entrepreneurs Woo Investors | False | By Craig S. Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/public-lives-millennium-party-planner-plans-to-party-on.html | PUBLIC LIVES; Millennium Party Planner Plans to Party On | False | By Robin Finn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/screen-grab-browsing-the-web-for-the-ideal-utopia-site.html | SCREEN GRAB; Browsing the Web for the Ideal Utopia Site | False | By Michael Pollak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-predator-cd-rw-burner-has-a-sense-of-style.html | NEWS WATCH; Predator CD-RW Burner Has a Sense of Style | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/nassau-officer-held-liable-in-a-death-had-a-record.html | Nassau Officer Held Liable In a Death Had a Record | False | By Al Baker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-bad-ankle-puts-hill-on-sideline-for-season.html | PRO BASKETBALL; Bad Ankle Puts Hill On Sideline For Season | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-washington-cannot-stop-russian-nuclear-deals-with-tehran.html | Washington Cannot Stop Russian Nuclear Deals With Tehran | False | By Brenda Shaffer, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-east-side-kiosks-180416.html | East Side Kiosks | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-king-sid.html | Paid Notice: Deaths KING, SID | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-gretzky-s-group-gets-extension.html | HOCKEY; Gretzky's Group Gets Extension | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-low-s-shuffle-fails-as-rangers-fall.html | HOCKEY; Low's Shuffle Fails as Rangers Fall | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-robards-jason.html | Paid Notice: Deaths ROBARDS, JASON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/remembering-jason-robards.html | Remembering Jason Robards | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/arts-abroad-a-foothold-in-london-for-imperial-treasures.html | ARTS ABROAD; A Foothold In London For Imperial Treasures | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-walsdorf-bernice.html | Paid Notice: Deaths WALSDORF, BERNICE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/economic-engine-for-foreign-policy.html | Economic Engine for Foreign Policy | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/q-a-cell-phones-at-altitude-and-dueling-systems.html | Q & A; Cell Phones at Altitude And Dueling Systems | False | By J. D. Biersdorfer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-mypalm-can-help-you-become-more-organized.html | NEWS WATCH; MyPalm Can Help You Become More Organized | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-the-street-from-the-bridge-west-a-new-tribeca.html | CURRENTS: EAST 59TH STREET — THE STREET; From the Bridge West, A New TriBeCa | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/basics-plasma-televisions-like-works-of-art-and-just-as-costly.html | BASICS; Plasma Televisions: Like Works of Art And Just as Costly | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-a-familiar-odor-189596.html | A Familiar Odor | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/still-a-long-way-from-checkmate.html | Still a Long Way From Checkmate | False | By Katie Hafner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-sites-celebrate-history-of-american-indians.html | NEWS WATCH; Sites Celebrate History Of American Indians | False | By Shelly Freierman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/esther-b-aresty-92-collector-of-rare-books-on-the-culinary-arts.html | Esther B. Aresty, 92, Collector of Rare Books on the Culinary Arts | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/bush-could-get-tougher-on-venezuela-s-leader.html | Bush Could Get Tougher on Venezuela's Leader | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-devils-rely-on-a-late-goal-to-tie-steady-blue-jackets.html | HOCKEY; Devils Rely on a Late Goal To Tie Steady Blue Jackets | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/for-all-russia-biological-clock-is-running-out.html | For All Russia, Biological Clock Is Running Out | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/siem-reap-journal-a-time-to-plant-mines-a-time-to-make-amends.html | Siem Reap Journal; A Time to Plant Mines, a Time to Make Amends | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-lemieux-lights-up-ice-on-a-goal-and-2-assists.html | HOCKEY; Lemieux Lights Up Ice on a Goal and 2 Assists | False | By Chuck Finder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/the-neediest-cases-a-mattress-means-the-gift-of-good-sleep.html | The Neediest Cases; A Mattress Means the Gift of Good Sleep | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/critic-s-notebook-in-so-many-musical-bowers-a-season-of-gifts-withdrawn.html | CRITIC'S NOTEBOOK; In So Many Musical Bowers, a Season of Gifts Withdrawn | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/markets-market-place-markets-have-declined-hedge-funds-have-shown-their-mettle.html | THE MARKETS; Market Place; As Markets Have Declined, Hedge Funds Have Shown Their Mettle | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-wolff-julius-h.html | Paid Notice: Deaths WOLFF, JULIUS H. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/world-business-briefing-europe-bankruptcy-petition-refiled.html | WORLD BUSINESS BRIEFING: EUROPE; BANKRUPTCY PETITION REFILED | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-monk-leonore-r.html | Paid Notice: Deaths MONK, LEONORE R. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-sinnott-lydia-trini.html | Paid Notice: Deaths SINNOTT, LYDIA "TRINI" | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/nfl-notebook-monday-night-football-stumbles.html | N.F.L.: NOTEBOOK; 'Monday Night Football' stumbles | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/game-theory-survival-instinct-makes-way-for-a-knight-in-shining-armor.html | GAME THEORY; Survival Instinct Makes Way For a Knight in Shining Armor | False | By Peter Olafson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/clinton-s-remarks-on-foundation-of-foreign-policy.html | Clinton's Remarks on Foundation of Foreign Policy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-promises-promises-189553.html | Promises, Promises | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/a-park-offers-nature-not-just-hoops.html | A Park Offers Nature, Not Just Hoops | False | By Patricia Leigh Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-schonbar-jacques-b-jack.html | Paid Notice: Deaths SCHONBAR, JACQUES B. (JACK) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/an-expensive-lesson-the-internet-makes-it-easier-to-adopt-or-to-be-deceived.html | An Expensive Lesson; The Internet Makes It Easier to Adopt, Or to Be Deceived | False | By Mindy Sink | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/bridge-no-2-tries-harder-horrifying-the-declarer.html | BRIDGE; No. 2 Tries Harder, Horrifying the Declarer | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/company-news-new-plant-for-building-v-8-engines-is-planned.html | COMPANY NEWS; NEW PLANT FOR BUILDING V-8 ENGINES IS PLANNED | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-reiss-hilda.html | Paid Notice: Deaths REISS, HILDA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-the-world-s-hardest-and-best-job-185914.html | The World's Hardest (and Best) Job | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/a-dimmed-belgrade-gets-a-plan-to-ration-energy.html | A Dimmed Belgrade Gets a Plan to Ration Energy | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/what-tax-cuts-can-buy-for-health.html | What Tax Cuts Can Buy For Health | False | By Matthew Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/news/indonesia-bombings-may-fuel-regional-instability-tension-in-southeast-asia.html | Indonesia Bombings May Fuel Regional Instability : Tension in Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-otten-louis.html | Paid Notice: Deaths OTTEN, LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-kitchenware-veteran-players-team-up.html | CURRENTS: EAST 59TH STREET -- KITCHENWARE; Veteran Players Team Up | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-korn-marion-mitzi.html | Paid Notice: Deaths KORN, MARION (MITZI) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/office-worker-accused-in-2-year-series-of-bank-robberies.html | Office Worker Accused in 2-Year Series of Bank Robberies | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/essay-office-pool-2001.html | Essay; Office Pool, 2001 | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-making-a-personal-web-page-a-part-of-a-baby-s-world-debut.html | NEWS WATCH; Making a Personal Web Page A Part of a Baby's World Debut | False | By Catherine Greenman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/news-summary-188395.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/c-corrections-189782.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/c-corrections-189790.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/police-say-bodega-killer-gave-no-warning.html | Police Say Bodega Killer Gave No Warning | False | By Elissa Gootman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-meistrell-josephine-moody.html | Paid Notice: Deaths MEISTRELL, JOSEPHINE MOODY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/inside-188263.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/for-classical-music-lovers-the-internet-becomes-a-concert-hall.html | For Classical Music Lovers, the Internet Becomes a Concert Hall | False | By Adam Baer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/c-corrections-189766.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-finds-adding-spice-to-the-mix.html | CURRENTS: EAST 59TH STREET -- FINDS; Adding Spice to the Mix | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/regional-trade-pacts-thrive-as-the-big-players-fail-to-act.html | Regional Trade Pacts Thrive As the Big Players Fail to Act | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/c-corrections-189804.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/a-pact-against-oil-company-abuses.html | A Pact Against Oil Company Abuses | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-furnishings-toile-de-jouy-and-backyard-teak.html | CURRENTS: EAST 59TH STREET -- FURNISHINGS; Toile de Jouy And Backyard Teak | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-telecommunications-interconnection-pact-in-mexico.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; INTERCONNECTION PACT IN MEXICO | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-extract-jean.html | Paid Notice: Deaths EXTRACT, JEAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/3-arab-countries-react-favorably-to-mideast-plan.html | 3 ARAB COUNTRIES REACT FAVORABLY TO MIDEAST PLAN | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-high-technology-stew-dsl-service-for-linking-internet-problem-ridden.html | TECHNOLOGY: High-Technology Stew; D.S.L. Service For Linking to Internet Is Problem Ridden | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-silverstein-mae-lieberman.html | Paid Notice: Deaths SILVERSTEIN, MAE (LIEBERMAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/shareholder-challenges-borders-management.html | Shareholder Challenges Borders Management | False | By David D. Kirkpatrick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/breaking-the-race-ceiling.html | Breaking the Race Ceiling | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/the-ski-report-it-s-stretch-or-be-sore-before-first-run.html | THE SKI REPORT; It's Stretch Or Be Sore Before First Run | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/rock-review-into-an-80-s-time-warp-complete-with-mirror-ball.html | ROCK REVIEW; Into an 80's Time Warp, Complete With Mirror Ball | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-gassner-rudi.html | Paid Notice: Deaths GASSNER, RUDI | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/pacifica-foundation-locks-wbai-station-manager-out-of-office.html | Pacifica Foundation Locks WBAI Station Manager Out of Office | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-bilgrei-emanuel-manny.html | Paid Notice: Deaths BILGREI, EMANUEL (MANNY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-griswold-sally-boggs.html | Paid Notice: Deaths GRISWOLD, SALLY BOGGS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/woman-and-2-young-children-are-discovered-dead-in-house.html | Woman and 2 Young Children Are Discovered Dead in House | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/nothing-s-too-good-for-the-super.html | Nothing's Too Good For the Super | False | By Tracie Rozhon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/thai-anti-graft-official-resigns-under-a-cloud.html | Thai Anti-Graft Official Resigns Under a Cloud | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-mendell-malvina-c.html | Paid Notice: Deaths MENDELL, MALVINA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-siegel-robert-a.html | Paid Notice: Deaths SIEGEL, ROBERT A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/IHT-german-bid-for-dominance-resisted-by-french-will-gaullist-grandeur.html | German Bid for Dominance Resisted by French : Will Gaullist Grandeur Obstruct a New Europe? | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-1900underwater-chat-in-our-pages-75-and-50-years-ago.html | 1900:Underwater Chat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-shopping-while-black-181056.html | Shopping While Black | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/the-markets-stocks-bonds-share-prices-move-higher-on-hopes-of-easing-by-the-fed.html | THE MARKETS: STOCKS & BONDS; Share Prices Move Higher on Hopes of Easing by the Fed | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-netzero-sues-juno-online-in-a-patent-dispute-over-advertising.html | TECHNOLOGY; NetZero Sues Juno Online in a Patent Dispute Over Advertising | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-outdoors-fit-for-a-simulated-versailles-on-the-terrace.html | CURRENTS: EAST 59TH STREET -- OUTDOORS; Fit for a Simulated Versailles on the Terrace | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/calendar.html | CALENDAR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/business-digest-185264.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/hockey-islanders-unable-to-hold-early-lead-against-bruins.html | HOCKEY; Islanders Unable to Hold Early Lead Against Bruins | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/a-deadly-turn-to-a-normal-work-day.html | A Deadly Turn to a Normal Work Day | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-hardware-compaq-shuts-development-unit.html | TECHNOLOGY BRIEFING: HARDWARE; COMPAQ SHUTS DEVELOPMENT UNIT | False | By John Markoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/metro-matters-no-rat-race-for-the-rats-thanks-to-us.html | Metro Matters; No Rat Race For the Rats, Thanks to Us | False | By Joyce Purnick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/marketing-the-memoir.html | Marketing the Memoir | False | By Christopher Buckley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-stewing-on-the-tarmac-182885.html | Stewing on the Tarmac | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/science/russia-feared-it-had-lost-mir-space-station.html | Russia Feared It Had Lost Mir Space Station | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-orthodox-women-in-a-new-day-185922.html | Orthodox Women, in a New Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/on-pro-football-andy-reid-the-new-king-of-philadelphia.html | ON PRO FOOTBALL; Andy Reid, the New King of Philadelphia | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/news/german-bid-for-dominance-resisted-by-french-will-gaullist-grandeur-j.html | German Bid for Dominance Resisted by French : Will Gaullist Grandeur Obstruct a New Europe? | False | By John Vinocur, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-sullivan-the-rev-daniel-j.html | Paid Notice: Deaths SULLIVAN, THE REV. DANIEL J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-conditions-for-peace-letters-to-the-editor.html | Conditions for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-gouging-in-indonesia-letters-to-the-editor.html | Gouging in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-jaffe-lillian-kavior.html | Paid Notice: Deaths JAFFE, LILLIAN KAVIOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/this-dec-31-less-is-still-too-much.html | This Dec. 31, Less Is Still Too Much | False | By Susan Saulny | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-schildwachter-hannah-b.html | Paid Notice: Deaths SCHILDWACHTER, HANNAH B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-coviello-william.html | Paid Notice: Deaths COVIELLO, WILLIAM | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/design-notebook-still-objects-that-run-deep.html | DESIGN NOTEBOOK; Still Objects That Run Deep | False | By William L. Hamilton | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-promises-promises-189529.html | Promises, Promises | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/worldbusiness/IHT-but-company-asserts-that-investmentbanking.html | But Company Asserts That Investment-Banking Operation Is Firmly Set : Death Leaves a Gap at Deutsche Bank | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-always-ready-to-help-189570.html | Always Ready to Help | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/in-america-fragile-victories.html | In America; Fragile Victories | False | By Bob Herbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/books/books-of-the-times-loss-too-can-be-found-in-the-details.html | BOOKS OF THE TIMES; Loss, Too, Can Be Found in the Details | False | By Janet Maslin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/transactions-189987.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/state-of-the-art-higher-stronger-slower.html | STATE OF THE ART; Higher, Stronger, Slower | False | By David Pogue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/invasion-of-the-blog-a-parallel-web-of-personal-journals.html | Invasion of the 'Blog': A Parallel Web of Personal Journals | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-van-horn-eager-and-cautious-for-return.html | PRO BASKETBALL; Van Horn Eager and Cautious for Return | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-orthodox-women-in-a-new-day-185930.html | Orthodox Women, in a New Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/c-corrections-189774.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/media-business-advertising-tennessee-shop-starts-apprentice-program-try-draw.html | THE MEDIA BUSINESS: ADVERTISING; A Tennessee shop starts an apprentice program to try to draw talented young people to the field. | False | By Bernard Stamler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/biotechnology-companies-try-to-ward-off-generic-drugs.html | Biotechnology Companies Try to Ward Off Generic Drugs | False | By Andrew Pollack | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-promises-promises-189545.html | Promises, Promises | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-mccready-karen.html | Paid Notice: Deaths MCCREADY, KAREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/for-8-years-a-strained-relationship-with-the-military.html | For 8 Years, a Strained Relationship With the Military | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-morgenstein-isidore.html | Paid Notice: Deaths MORGENSTEIN, ISIDORE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-halpern-estelle.html | Paid Notice: Deaths HALPERN, ESTELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/sec-files-civil-charges-against-a-onetime-stock-guru.html | S.E.C. Files Civil Charges Against a Onetime Stock Guru | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/world/banns-being-read-for-gay-weddings-in-canada.html | Banns Being Read for Gay Weddings in Canada | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-e-commerce-oxygencom-to-make-changes.html | TECHNOLOGY BRIEFING: E-COMMERCE; OXYGEN.COM TO MAKE CHANGES | False | By John Schwartz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/going-online-to-build-a-family.html | Going Online To Build a Family | False | By Mindy Sink | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/in-wake-of-killings-strands-of-suspect-s-life.html | In Wake of Killings, Strands of Suspect's Life | False | By Kirk Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/quotation-of-the-day-183210.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/personal-shopper-a-gathering-of-suave-imposters.html | PERSONAL SHOPPER; A Gathering Of Suave Imposters | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/felix-popper-92-conductor-and-administrator-at-city-opera.html | Felix Popper, 92, Conductor And Administrator at City Opera | False | By Allan Kozinn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-mack-michele-dyner.html | Paid Notice: Deaths MACK, MICHELE DYNER | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-the-world-s-hardest-and-best-job-185906.html | The World's Hardest (and Best) Job | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/a-tree-sculptor-revives-an-ancient-art.html | A Tree Sculptor Revives an Ancient Art | False | By Bradford McKee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/pop-life-undeservedly-obscure-pop-critics-list-worthwhile-albums-most-people.html | The Pop Life: Undeservedly Obscure; Pop Critics List the Worthwhile Albums Most People Missed | False | By Neil Strauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-orthodox-women-in-a-new-day-185949.html | Orthodox Women, in a New Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/drug-resistant-bacteria-still-on-the-rise.html | Drug-Resistant Bacteria Still on the Rise | False | By Denise Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/what-s-next-reinventing-wheel-likely-cut-cost-e-mail-for-blind.html | WHAT'S NEXT; Reinventing a Wheel Is Likely to Cut the Cost of E-Mail for the Blind | False | By Anne Eisenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/more-than-just-clutter-eclecticism-by-design.html | More Than Just Clutter: Eclecticism by Design | False | By Kimberly Stevens | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-1950tv-apparition-in-our-pages100-75-and-50-years-ago.html | 1950:TV Apparition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-schools-not-shields-179973.html | Schools, Not Shields | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/skeptic-now-sees-the-virtue-in-teaching-children-online.html | Skeptic Now Sees the Virtue In Teaching Children Online | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/technology-briefing-e-commerce-stampscom-board-member-steps-aside.html | TECHNOLOGY BRIEFING: E-COMMERCE; STAMPS.COM BOARD MEMBER STEPS ASIDE | False | By Marcin Skomial | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-an-everglades-airport-180173.html | An Everglades Airport | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-1925primitive-art-in-our-pages100-75-and-50-years-ago.html | 1925:Primitive Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-drug-aid-at-home-180092.html | Drug Aid at Home | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-shpritzer-felicia.html | Paid Notice: Deaths SHPRITZER, FELICIA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-electoral-reform-letters-to-the-editor.html | Electoral Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/in-ice-coated-arkansas-and-oklahoma-chaos-rules.html | In Ice-Coated Arkansas and Oklahoma, Chaos Rules | False | BY Steve Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/movies/from-film-auteur-to-advertising-man-in-a-campaign-for-indonesian-democracy.html | From Film Auteur to Advertising Man, in a Campaign for Indonesian Democracy | False | By David Rohde | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/clinton-names-a-black-judge-skirts-congress.html | Clinton Names A Black Judge; Skirts Congress | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/keeping-the-show-going-in-a-circus-saturated-land.html | Keeping the Show Going in a Circus-Saturated Land | False | By Elizabeth Olson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-blacker-stanley.html | Paid Notice: Deaths BLACKER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/sports-of-the-times-jordan-is-finding-it-difficult-to-watch-his-losing-wizards.html | Sports of The Times; Jordan Is Finding It Difficult To Watch His Losing Wizards | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-ashcroft-s-first-task-180394.html | Ashcroft's First Task | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/bushes-relax-uncontested-in-florida.html | Bushes Relax, Uncontested, in Florida | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-dwoskin-harry.html | Paid Notice: Deaths DWOSKIN, HARRY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/thousands-of-bradlees-workers-to-lose-jobs-in-shutdown.html | Thousands of Bradlees Workers to Lose Jobs in Shutdown | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/ex-defense-secretary-seems-to-be-bush-choice-for-cia.html | Ex-Defense Secretary Seems To Be Bush Choice For C.I.A. | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/fedex-rates-to-increase-4.9-percent.html | FedEx Rates To Increase 4.9 Percent | False | By Mary Williams Walsh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-memorials-rogovin-jack.html | Paid Notice: Memorials ROGOVIN, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/economic-scene-like-it-or-not-appearance-counts-in-the-workplace.html | Economic Scene; Like it or not, appearance counts in the workplace. | False | By Virginia Postrel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/last-minute-support-to-keep-office-open-at-voters-league.html | Last-Minute Support to Keep Office Open at Voters' League | False | By Edward Wong | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/online-shopper-for-new-year-s-party-better-have-a-backup.html | ONLINE SHOPPER; For New Year's Party, Better Have a Backup | False | By Michelle Slatalla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/science/cassini-spacecraft-resumes-jupiter-system-observations.html | Cassini Spacecraft Resumes Jupiter System Observations | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/man-charged-with-storing-baby-in-closet-while-he-was-at-work.html | Man Charged With Storing Baby In Closet While He Was at Work | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/IHT-indonesia-bombings-may-fuel-regional-instability-tension-in-southeast.html | Indonesia Bombings May Fuel Regional Instability : Tension in Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-kornfeld-leonard-b.html | Paid Notice: Deaths KORNFELD, LEONARD B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/not-running-yet-but-thanks-for-asking.html | Not Running Yet, but Thanks for Asking | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/mixed-up-about-mixing-it-up.html | Mixed Up About Mixing It Up? | False | By Marco Pasanella | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/looking-forward-to-technology-law.html | Looking Forward to Technology Law | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/plus-track-and-field-meet-records-set-at-ultima-classic.html | PLUS: TRACK AND FIELD; Meet Records Set At Ultima Classic | False | By William J. Miller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-getting-cute-189561.html | Getting Cute | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/suffolk-county-sorts-through-the-confusion-of-a-ballot-question.html | Suffolk County Sorts Through the Confusion of a Ballot Question | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/pro-basketball-the-knicks-just-barely-shrug-off-the-wizards.html | PRO BASKETBALL; The Knicks Just Barely Shrug Off The Wizards | False | By Steve Popper | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-marceca-robert.html | Paid Notice: Deaths MARCECA, ROBERT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-homewares-the-escalators-are-cart-friendly.html | CURRENTS: EAST 59TH STREET -- HOMEWARES; The Escalators Are Cart-Friendly | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/l-digital-lessons-189588.html | Digital Lessons | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/technology/news-watch-a-cell-phone-that-fits-on-the-back-of-an-organizer.html | NEWS WATCH; A Cell Phone That Fits On the Back of an Organizer | False | By Henry Fountain | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/IHT-meanwhile-an-enjoyable-detour-for-the-missing-driver.html | MEANWHILE : An Enjoyable Detour for the Missing Driver | False | By Samuel Abt, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/police-seek-suspect-in-bronx-robbery-and-fatal-shooting.html | Police Seek Suspect In Bronx Robbery And Fatal Shooting | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-to-bush-on-russia-forward-not-back-181234.html | To Bush on Russia: Forward, Not Back | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/owner-takes-the-garden-out-of-garden-apartments-to-add-housing.html | Owner Takes the Garden Out of Garden Apartments to Add Housing | False | By Dennis Hevesi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-brod-louis-a.html | Paid Notice: Deaths BROD, LOUIS A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/herman-feshbach-dies-at-83-theorized-on-nuclei-of-atoms.html | Herman Feshbach Dies at 83; Theorized on Nuclei of Atoms | False | By Kenneth Chang | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-nahemow-lucille-phd.html | Paid Notice: Deaths NAHEMOW, LUCILLE, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-no-pardon-for-peltier-181099.html | No Pardon for Peltier | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/business/company-briefs-189642.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-pezzuto-al.html | Paid Notice: Deaths PEZZUTO, AL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/opinion/l-japanese-war-atrocities-180076.html | Japanese War Atrocities | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/garden/currents-east-59th-street-denizens-the-man-who-watched-it-happen.html | CURRENTS: EAST 59TH STREET -- DENIZENS; The Man Who Watched It Happen | False | By Marianne Rohrlich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/nyregion/400-channels-and-click-digital-television-changes-city-s-cable-landscape.html | 400 Channels and (Click); Digital Television Changes City's Cable Landscape | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/sports/college-basketball-hofstra-s-festival-reign-is-over.html | COLLEGE BASKETBALL; Hofstra's Festival Reign Is Over | False | By Bill Finley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/classified/paid-notice-deaths-warden-ann-s.html | Paid Notice: Deaths WARDEN, ANN S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/arts/jazz-review-a-dash-to-the-finish-line-with-no-letup-in-rhythm.html | JAZZ REVIEW; A Dash to the Finish Line With No Letup in Rhythm | False | By Ben Ratliff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-28 | 2000-12-28 | https://www.nytimes.com/2000/12/28/us/sex-education-with-just-one-lesson-no-sex.html | Sex Education With Just One Lesson: No Sex | False | By Diana Jean Schemo | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-ask-roger-collis-beat-hotel-charges-with-prepaid-phone-cards.html | ASK ROGER COLLIS : Beat Hotel Charges With Prepaid Phone Cards | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/argentina-plans-to-allot-public-works-20-billion.html | Argentina Plans to Allot Public Works $20 Billion | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-khatamis-prospects-letters-to-the-editor.html | Khatami's Prospects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/inside-art-new-de-kooning-for-the-modern.html | INSIDE ART; New de Kooning, For the Modern | False | By Carol Vogel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-what-heart.html | The Best, and Worst, Sporting Moments of the Year 2000 : What Heart Can Resist Wales's Plucky Play? | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-korn-marion-mitzi.html | Paid Notice: Deaths KORN, MARION (MITZI) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-uncomfortable-beauty.html | ART IN REVIEW; 'Uncomfortable Beauty' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/protector-of-the-long-departed-historian-restores-early-burial-plots-in-queens.html | Protector of the Long Departed; Historian Restores Early Burial Plots in Queens | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-levin-louise.html | Paid Notice: Deaths LEVIN, LOUISE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-they-need.html | The Best, and Worst, Sporting Moments of the Year 2000 : They Need Seasoning, But Italians Add Dash | False | By Peter Berlin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-party-pictures.html | ART IN REVIEW; 'Party Pictures' | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-full-honors.html | The Best, and Worst, Sporting Moments of the Year 2000 : Full Honors for Deserving Duo | False | By Huw Richards, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/a-good-deal-on-un-dues.html | A Good Deal on U.N. Dues | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-zeiligzohn-dr-lucian.html | Paid Notice: Deaths ZEILIGZOHN, DR. LUCIAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-the-palestinians-and-right-of-return-204536.html | The Palestinians And Right of Return | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/film-review-son-of-nosferatu-with-a-real-life-monster.html | FILM REVIEW; Son of 'Nosferatu,' With a Real-Life Monster | False | By A. O. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-the-tragedy-of-war.html | ART IN REVIEW; 'The Tragedy of War' | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/spare-times-194425.html | SPARE TIMES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/radio-review-now-video-briefly-back-dead-give-mourners-some-advice.html | RADIO REVIEW; Now on Video, Briefly Back From the Dead to Give Mourners Some Advice | False | By Julie Salamon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/automobiles/another-2000-record-the-most-recalls-yet.html | Another 2000 Record: The Most Recalls Yet | False | By Cheryl Jensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-to-join-the-nypd-198412.html | To Join the N.Y.P.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-dixon-is-wide-awake-and-ready-for-playoffs.html | PRO FOOTBALL; Dixon Is Wide Awake And Ready for Playoffs | False | By Gerald Eskenazi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/clinton-scraps-north-korea-trip-saying-time-s-short-for-deal.html | Clinton Scraps North Korea Trip, Saying Time's Short for Deal | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-memorials-matorin-mervyn-d.html | Paid Notice: Memorials MATORIN, MERVYN D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/quotation-of-the-day-199915.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-bingham-mary-dunwody.html | Paid Notice: Deaths BINGHAM, MARY DUNWODY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/guilty-plea-is-set-in-internet-hoax-case-involving-emulex.html | Guilty Plea Is Set in Internet Hoax Case Involving Emulex | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/a-time-for-human-rights-on-native-ground.html | A Time for Human Rights on Native Ground | False | By Louise Erdrich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205702.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-blacker-stanley.html | Paid Notice: Deaths BLACKER, STANLEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/static-screens-of-czech-tv-mirror-deep-political-problem.html | Static Screens of Czech TV Mirror Deep Political Problem | False | By Steven Erlanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205699.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/germany-shuts-east-german-crime-bureau.html | Germany Shuts East German Crime Bureau | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-gebiner-lee.html | Paid Notice: Deaths GEBINER, LEE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/transactions-232661.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-next-an-education-revolution-204250.html | Next, an Education Revolution? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/twin-storms-move-east-after-battering-the-plains.html | Twin Storms Move East After Battering the Plains | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-sinnott-lydia-trini.html | Paid Notice: Deaths SINNOTT, LYDIA "TRINI" | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-paradise-garage.html | ART IN REVIEW; 'Paradise Garage' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-sega-looks-at-world-beyond-hardware.html | TECHNOLOGY; Sega Looks at World Beyond Hardware | False | By Andrew Ross Sorkin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-software-blue-martini-and-intel-in-pact.html | TECHNOLOGY BRIEFING: SOFTWARE; BLUE MARTINI AND INTEL IN PACT | False | By Matt Richtel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-intelligence-director-bush-ponders-choice-intelligence-chief-some.html | THE 43RD PRESIDENT: THE INTELLIGENCE DIRECTOR; As Bush Ponders Choice of Intelligence Chief, Some Suggest That No Change Is Needed | False | By Elaine Sciolino | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-drugs-dull.html | The Best, and Worst, Sporting Moments of the Year 2000 : Drugs Dull The Gleam Of Olympics | False | By Peter Berlin, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-davis-albert-h-ii.html | Paid Notice: Deaths DAVIS, ALBERT H. II. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/suspect-in-stabbings-leads-police-to-a-woman-s-body.html | Suspect in Stabbings Leads Police to a Woman's Body | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-the-master-of-french-food-remembers-early-days-in-paris.html | The Master of French Food Remembers Early Days in Paris | False | By Julia Child, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-lebson-eva.html | Paid Notice: Deaths LEBSON, EVA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/automobiles/reporting-a-flaw.html | Reporting a Flaw | False | By Cheryl Jensen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-city-guidetoronto-warm-welcome-to-2001.html | City Guide:Toronto : Warm Welcome to 2001 | False | By Katherine Ashenburg, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/judge-grants-mcveigh-s-request-to-stop-appeals-execution-date-can-be-set.html | Judge Grants McVeigh's Request to Stop Appeals; Execution Date Can Be Set | False | By Jo Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-next-an-education-revolution-204293.html | Next, an Education Revolution? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/media-business-advertising-primedia-allocating-millions-dollars-promote-its.html | THE MEDIA BUSINESS: ADVERTISING; Primedia is allocating millions of dollars to promote its online business operations. | False | By Jane L. Levere | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/judge-upholds-policy-on-arresting-the-homeless-who-sleep-in-boxes.html | Judge Upholds Policy on Arresting the Homeless Who Sleep in Boxes | False | By David Rohde | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-mendell-malvina-c.html | Paid Notice: Deaths MENDELL, MALVINA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205729.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-firstclass.html | The Best, and Worst, Sporting Moments of the Year 2000 : First-Class Subway Series | False | By George Vecsey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/pop-and-jazz-guide-194220.html | POP AND JAZZ GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/the-media-business-advertising-addenda-2-advertisers-alter-their-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Alter Their Accounts | False | By Jane L. Levere | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-blau-judge-louis.html | Paid Notice: Deaths BLAU, JUDGE LOUIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-giant-strides-beyond-traditional-feminine-fields.html | DESIGN REVIEW; Giant Strides Beyond Traditional 'Feminine' Fields | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-review-a-shirt-with-such-power-that-it-just-might-knock-em-dead.html | ART REVIEW; A Shirt With Such Power That It Just Might Knock 'em Dead | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-president-elect-defense-secretary-chosen-held-same-post-under.html | THE 43RD PRESIDENT: THE PRESIDENT-ELECT; DEFENSE SECRETARY CHOSEN; HELD SAME POST UNDER FORD | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-nahemow-lucille-phd.html | Paid Notice: Deaths NAHEMOW, LUCILLE, PH.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/john-wesley-rice-jr-77-father-of-bush-adviser.html | John Wesley Rice Jr., 77, Father of Bush Adviser | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/beaten-track-a-special-report-i-95-a-river-of-commerce-overflowing-with-traffic.html | BEATEN TRACK: A special report.; I-95, a River of Commerce Overflowing With Traffic | False | By Randy Kennedy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/after-dispute-over-ballots-texas-senate-picks-a-leader.html | After Dispute Over Ballots, Texas Senate Picks a Leader | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-nfl-playoffs-round-1.html | PRO FOOTBALL; N.F.L. Playoffs Round 1 | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/surprise-hit-fresh-from-a-robotic-zoo.html | Surprise Hit Fresh From A Robotic Zoo | False | By Julian E. Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/senator-vows-he-will-fight-clinton-s-judicial-selection.html | Senator Vows He Will Fight Clinton's Judicial Selection | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-dove-david-c-md.html | Paid Notice: Deaths DOVE, DAVID C., M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-krosky-michael.html | Paid Notice: Deaths KROSKY, MICHAEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-meistrell-josephine-moody.html | Paid Notice: Deaths MEISTRELL, JOSEPHINE MOODY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/palms-mai-tai-mahi-mahi-at-breakfast.html | Palms, Mai Tai, Mahi-Mahi at Breakfast | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/liquor-store-owner-charged-with-firebombing-of-rivals.html | Liquor Store Owner Charged With Firebombing of Rivals | False | By Tina Kelley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/next-an-education-revolution.html | Next, an Education Revolution? | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/books/books-of-the-times-behind-the-iron-curtain-in-an-upside-down-world.html | BOOKS OF THE TIMES; Behind the Iron Curtain in an Upside-Down World | False | By Richard Eder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/japan-reported-to-plan-lending.html | Japan Reported To Plan Lending | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-basketball-gill-out-of-lineup-with-knee-injury.html | PRO BASKETBALL; Gill Out of Lineup With Knee Injury | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-hutschnecker-dr-arnold-a.html | Paid Notice: Deaths HUTSCHNECKER, DR. ARNOLD A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/music-review-straight-joyous-heart-soul-setting-composer-would-relish.html | MUSIC REVIEW; Straight From the Joyous Heart and Soul, in a Setting the Composer Would Relish | False | By Bernard Holland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/new-video-releases-192490.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205680.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/rio-journal-for-brazil-s-college-bound-a-brutal-test-of-mettle.html | Rio Journal; For Brazil's College-Bound, a Brutal Test of Mettle | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-next-an-education-revolution-204307.html | Next, an Education Revolution? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/the-neediest-cases-grieving-grandmother-struggles-to-reunite-a-family.html | The Neediest Cases; Grieving Grandmother Struggles to Reunite a Family | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-guide.html | ART GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-notebook-tickets-remain-for-game-in-miami.html | PRO FOOTBALL: NOTEBOOK; Tickets Remain For Game In Miami | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/after-standing-up-to-be-counted-americans-number-281421906.html | After Standing Up to Be Counted, Americans Number 281,421,906 | False | By Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/holiday-on-monday-new-year-s-day.html | Holiday on Monday; New Year's Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-globe-leah.html | Paid Notice: Deaths GLOBE, LEAH | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-dennis-oppenheim.html | ART IN REVIEW; Dennis Oppenheim | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-frank-audrey-brooke.html | Paid Notice: Deaths FRANK, AUDREY BROOKE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/at-last-we-elders-get-some-respect.html | At Last, We Elders Get Some Respect | False | By Annie Gottlieb | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/bombs-kill-2-israelis-barak-rejects-3-way-summit-talks.html | Bombs Kill 2 Israelis; Barak Rejects 3-Way Summit Talks | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-shape-of-america-s-population.html | The Shape Of America's Population | False | By Andrew Phillips | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-pay-politicians-more-198323.html | Pay Politicians More | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-43rd-president-man-in-the-news-a-pentagon-veteran-donald-henry-rumsfeld.html | THE 43RD PRESIDENT: MAN IN THE NEWS; A Pentagon Veteran; Donald Henry Rumsfeld | False | By James Risen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/on-stage-and-off-half-court-press-for-hoopz.html | ON STAGE AND OFF; Half-Court Press For 'Hoopz' | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-1925monogamy-myth-in-our-pages100-75-and-50-years-ago.html | 1925:Monogamy Myth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/use-of-research-is-reconsidered.html | Use of Research Is Reconsidered | False | By Gina Kolata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/clinton-s-trade-offs-ancestral-lands-and-sacred-sites.html | Clinton's Trade-Offs: Ancestral Lands and Sacred Sites | False | By Joel Greenberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/seven-victims-of-massacre-are-mourned-by-hundreds.html | Seven Victims Of Massacre Are Mourned By Hundreds | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/make-this-natural-treasure-a-national-monument.html | Make This Natural Treasure a National Monument | False | By Jimmy Carter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/the-4th-day-of-christmas-3000-philosophers-thinking.html | The 4th Day of Christmas: 3,000 Philosophers Thinking | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/business-digest-200808.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/eating-out.html | EATING OUT | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/IHT/big-delays-are-no-longer-just-a-summer-headache-eu-effort-to-clear.html | Big Delays Are No Longer Just a Summer Headache : EU Effort to Clear Airspace Is Flying Into Head Winds | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-moss-ira.html | Paid Notice: Deaths MOSS, IRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/at-the-movies-making-it-on-a-first-effort.html | AT THE MOVIES; Making It On a First Effort | False | By Dave Kehr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-wolf-dorothy.html | Paid Notice: Deaths WOLF, DOROTHY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/haiti-s-president-elect-pledges-reforms-in-a-letter-to-clinton.html | Haiti's President-Elect Pledges Reforms in a Letter to Clinton | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-stop-money-laundering-197076.html | Stop Money Laundering | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-robards-jason.html | Paid Notice: Deaths ROBARDS, JASON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/during-2000-the-bursting-bubble-did-not-hurt-all-stocks.html | During 2000, the Bursting Bubble Did Not Hurt All Stocks | False | By Floyd Norris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/theater/family-fare-when-magic-goes-awry.html | FAMILY FARE; When Magic Goes Awry | False | By Laurel Graeber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-ask-roger-collis.html | ASK ROGER COLLIS | False | By Roger Collis, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/nhl-roundup-devils-give-terreri-a-start.html | N.H.L.: ROUNDUP; DEVILS GIVE TERRERI A START | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/public-interests-the-last-roundup.html | Public Interests; The Last Roundup | False | By Gail Collins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-haslett-s-way-puts-the-saints-in-the-playoffs.html | PRO FOOTBALL; Haslett's Way Puts the Saints In the Playoffs | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-jets-set-at-other-spots-look-to-find-a-receiver.html | PRO FOOTBALL; Jets, Set at Other Spots, Look to Find a Receiver | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/world-business-briefing-asia-new-asia-chief-for-lazard.html | WORLD BUSINESS BRIEFING: ASIA; NEW ASIA CHIEF FOR LAZARD | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-new-years-resolutionwhy-not-take-the-whole-year-off.html | New Year's Resolution?Why Not Take the Whole Year Off | False | By Aline Sullivan, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-next-an-education-revolution-204323.html | Next, an Education Revolution? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/montgomery-ward-to-close-its-doors.html | Montgomery Ward to Close Its Doors | False | By Leslie Kaufman With Claudia H. Deutsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-from-the-past-a-way-to-save-our-farms-204374.html | From the Past, a Way to Save Our Farms | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-richard-fleischner.html | ART IN REVIEW; Richard Fleischner | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-liptak-margaret-m.html | Paid Notice: Deaths LIPTAK, MARGARET M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-movie-guide-antilles-sur-seine.html | MOVIE GUIDE : Antilles sur Seine | False | By Katherine Knorr, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/plus-yacht-racing-nicorette-wins-sydney-hobart-race.html | PLUS: YACHT RACING; Nicorette Wins Sydney-Hobart Race | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-1900gasoline-ban-in-our-pages100-75-and-50-years-ago.html | 1900:Gasoline Ban : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/return-engagement-at-defense.html | Return Engagement at Defense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/fork-in-arafat-s-road.html | Fork in Arafat's Road | False | By Jane Perlez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-taylor-helen-strauss.html | Paid Notice: Deaths TAYLOR, HELEN STRAUSS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/10-year-estimate-of-budget-surplus-surges-once-more.html | 10-YEAR ESTIMATE OF BUDGET SURPLUS SURGES ONCE MORE | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/what-the-census-means.html | What the Census Means | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/company-briefs-205249.html | COMPANY BRIEFS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-e-commerce-web-draws-last-minute-shoppers.html | TECHNOLOGY BRIEFING: E-COMMERCE; WEB DRAWS LAST-MINUTE SHOPPERS | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-mccabe-carol-mary.html | Paid Notice: Deaths MCCABE, CAROL MARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/one-of-seattle-s-newspaper-strikes-is-settled.html | One of Seattle's Newspaper Strikes Is Settled | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/home-video-standout-videos-of-the-year.html | HOME VIDEO; Standout Videos Of the Year | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/overtime-program-credited-for-crime-drop.html | Overtime Program Credited for Crime Drop | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/college-football-to-track-bowl-names-a-scorecard-is-required.html | COLLEGE FOOTBALL; To Track Bowl Names, A Scorecard Is Required | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-newberger-arnold.html | Paid Notice: Deaths NEWBERGER, ARNOLD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/census-costs-states-seats-in-congress.html | Census Costs States Seats In Congress | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-deyab-beatrice-sabbey.html | Paid Notice: Deaths DEYAB, BEATRICE (SABBEY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-providian-settles-credit-card-lawsuit-by-paying-105-million.html | TECHNOLOGY; Providian Settles Credit Card Lawsuit by Paying $105 Million | False | By Melody Petersen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/clintons-said-to-have-chosen-a-new-home.html | Clintons Said to Have Chosen a New Home | False | By Chris Hedges | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-reiss-hilda.html | Paid Notice: Deaths REISS, HILDA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/canada-s-haven-for-notorious-fugitives-too.html | Canada's Haven: For Notorious Fugitives, Too? | False | By James Brooke | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/greece-faces-the-specter-of-violence-at-the-olympics.html | Greece Faces the Specter of Violence at the Olympics | False | By Douglas Frantz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-neals-huerta-c.html | Paid Notice: Deaths NEALS, HUERTA C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-movie-guide-battle-royale.html | MOVIE GUIDE : Battle Royale | False | By Donald Richie, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/vincent-palumbo-64-stone-carver-for-cathedral.html | Vincent Palumbo, 64, Stone Carver for Cathedral | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-basketball-van-gundy-still-sees-disaster-lurking.html | PRO BASKETBALL; Van Gundy Still Sees Disaster Lurking | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-the-fountainhead-and-father-of-the-woolworth-building.html | DESIGN REVIEW; The Fountainhead and Father of the Woolworth Building | False | By Grace Glueck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-a-lost-race.html | The Best, and Worst, Sporting Moments of the Year 2000 : A Lost Race, and Then Victory | False | By Brad Spurgeon, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/IHT-military-and-technical-cooperation-pledged-russia-renounces-ban-on-arms.html | Military and Technical Cooperation Pledged : Russia Renounces Ban On Arms Sales to Iran | False | By Geneive Abdo, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-piracy-on-high-seas-is-big-business.html | Piracy on High Seas Is Big Business | False | By John J. Brandon, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/pataki-says-us-is-delaying-a-health-insurance-expansion.html | Pataki Says U.S. Is Delaying A Health Insurance Expansion | False | By Raymond Hernandez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/mayor-with-legacy-in-mind-wants-to-seal-it-in-the-charter.html | Mayor, With Legacy in Mind, Wants to Seal It in the Charter | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/sports-of-the-times-lemieuxs-comeback-is-irresistible.html | Sports of The Times; Lemieux's Comeback Is Irresistible | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205672.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/levi-jackson-a-pioneer-at-yale-is-dead-at-74.html | Levi Jackson, a Pioneer at Yale, Is Dead at 74 | False | By Richard Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-the-latest.html | The Best, and Worst, Sporting Moments of the Year 2000 : The Latest Breed of French Masters | False | By Rob Hughes, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-blanchard-james-a-ii.html | Paid Notice: Deaths BLANCHARD, JAMES A. II. | | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-defense-policy-choice-rumsfeld-creates-solid-team-for-missile.html | THE 43RD PRESIDENT: DEFENSE POLICY; Choice of Rumsfeld Creates Solid Team for Missile Shield | False | By Steven Lee Myers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-mccready-karen.html | Paid Notice: Deaths MCCREADY, KAREN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-football-broncos-understudy-now-has-lead-role.html | PRO FOOTBALL; Broncos' Understudy Now Has Lead Role | False | By Selena Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-the-palestinians-and-right-of-return-204498.html | The Palestinians And Right of Return | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-marks-joan.html | Paid Notice: Deaths MARKS, JOAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/the-43rd-president-serving-more-than-once-has-several-precedents.html | THE 43RD PRESIDENT; Serving More Than Once Has Several Precedents | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/c-corrections-205710.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-michael-fred.html | Paid Notice: Deaths MICHAEL, FRED | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-florin-seymour.html | Paid Notice: Deaths FLORIN, SEYMOUR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/taking-the-children-others-also-have-needs-the-bratty-emperor-learns.html | TAKING THE CHILDREN; Others Also Have Needs, The Bratty Emperor Learns | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/a-modest-shopping-spree-in-europe.html | A Modest Shopping Spree in Europe | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/43rd-president-comments-bush-rumsfeld-selection-for-secretary-defense.html | THE 43RD PRESIDENT; Comments by Bush and Rumsfeld on Selection for the Secretary of Defense | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/IHT-the-best-and-worst-sporting-moments-of-the-year-2000-shot-in-the.html | The Best, and Worst, Sporting Moments of the Year 2000 : Shot in the Dark Captures Brilliance of Tiger Woods | False | By Leonard Shapiro, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/company-news-at-auction-aes-buys-61-of-chilean-power-company.html | COMPANY NEWS; AT AUCTION, AES BUYS 61% OF CHILEAN POWER COMPANY | False | By Dow Jones | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-next-an-education-revolution-204331.html | Next, an Education Revolution? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/seeing-stars-a-guide-to-theater-hangouts.html | Seeing Stars: A Guide to Theater Hangouts | False | By Jesse McKinley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/state-contract-for-inspection-of-vehicles-is-enhanced.html | State Contract For Inspection Of Vehicles Is Enhanced | False | By David M. Halbfinger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/pacific-crossroads-deep-in-hibiscus-and-history.html | Pacific Crossroads, Deep in Hibiscus and History | False | By R. W. Apple Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-in-review-the-perfect-pose.html | ART IN REVIEW; 'The Perfect Pose' | False | By Ken Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-from-the-past-a-way-to-save-our-farms-204358.html | From the Past, a Way to Save Our Farms | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/public-lives-exiting-lincoln-center-meticulous-as-ever.html | PUBLIC LIVES; Exiting Lincoln Center, Meticulous as Ever | False | By Joyce Wadler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/lack-of-power-in-the-west-proves-a-boon-for-some.html | Lack of Power In the West Proves a Boon For Some | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/inside-205745.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-rosenberg-sandra.html | Paid Notice: Deaths ROSENBERG, SANDRA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/news-summary-203610.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-italian-enclave-198315.html | Italian Enclave | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/us/7-found-fatally-shot-and-3-hurt-in-deserted-philadelphia-house.html | 7 Found Fatally Shot and 3 Hurt In Deserted Philadelphia House | False | By Chris Hedges | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/style/IHT-how-to-improve-airports-letters-to-the-travel-editor.html | How to Improve Airports : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/news/big-delays-are-no-longer-just-a-summer-headache-eu-effort-to-clear.html | Big Delays Are No Longer Just a Summer Headache : EU Effort to Clear Airspace Is Flying Into Head Winds | False | By Barry James, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-telecommunications-lucent-options-underwater.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LUCENT OPTIONS 'UNDERWATER' | False | By Simon Romero | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/technology-briefing-telecommunications-china-telecom-names-underwriters.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CHINA TELECOM NAMES UNDERWRITERS | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-woodcock-wilson-w.html | Paid Notice: Deaths WOODCOCK, WILSON W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/worldbusiness/IHT-industries-become-quick-to-seek-cheaper-venues.html | Industries Become Quick To Seek Cheaper Venues : Asians Feel The Heat of Competition | False | By Thomas Fuller, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/books/antiques-lots-of-style-no-first-lady.html | ANTIQUES; Lots of Style, No First Lady | False | By Wendy Moonan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/film-review-an-oft-told-love-fable-layer-by-exotic-layer.html | FILM REVIEW; An Oft-Told Love Fable, Layer by Exotic Layer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/pro-basketball-celtics-shock-nets-on-3-point-heave-at-the-buzzer.html | PRO BASKETBALL; Celtics Shock Nets on 3-Point Heave at the Buzzer | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/residential-real-estate-lower-rents-higher-on-the-east-side.html | Residential Real Estate; Lower Rents, Higher on the East Side | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/japan-struggles-to-bolster-stocks-and-perhaps-banks-too.html | Japan Struggles to Bolster Stocks and Perhaps Banks, Too | False | By Stephanie Strom | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-agenda-for-belgrade-198552.html | Agenda for Belgrade | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-blank-michael.html | Paid Notice: Deaths BLANK, MICHAEL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/as-killings-go-on.html | . . . as Killings Go On | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/reuters/technology/article-2000122991528840869-no-title.html | Article 2000122991528840869 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/design-review-encountered-by-millions-yet-virtually-unknown.html | DESIGN REVIEW; Encountered by Millions, Yet Virtually Unknown | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/business/first-union-s-work-in-progress.html | First Union's Work in Progress | False | By Riva D. Atlas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/world/postmidnight-homecoming-for-arafat.html | Postmidnight 'Homecoming' for Arafat | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/what-s-fair-rent-on-the-palace-royalty-and-the-church-disagree.html | What's Fair Rent on the Palace? Royalty and the Church Disagree | False | By Charles V Bagli | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-water-too-is-critical-for-growth.html | Water, Too, Is Critical for Growth | False | By George McGovern, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/w-v-quine-philosopher-who-analyzed-language-and-reality-dies-at-92.html | W. V. Quine, Philosopher Who Analyzed Language and Reality, Dies at 92 | False | By Christopher Lehmann-Haupt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/now-in-the-galleries.html | Now in the Galleries | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/arts/art-review-shaping-stories-shaping-herself.html | ART REVIEW; Shaping Stories, Shaping Herself | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-schaeffer-kate.html | Paid Notice: Deaths SCHAEFFER, KATE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/sports/hockey-rangers-lose-fourth-straight-despite-the-return-of-richter.html | HOCKEY; Rangers Lose Fourth Straight Despite the Return of Richter | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/l-make-room-for-big-jets-197629.html | Make Room for Big Jets | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/movies/theater-review-3-generations-partnering-in-three-quarter-time.html | THEATER REVIEW; 3 Generations Partnering in Three-Quarter Time | False | By Bruce Weber | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-1950sound-of-silence-in-our-pages100-75-and-50-years-ago.html | 1950:Sound of Silence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/classified/paid-notice-deaths-extract-jean.html | Paid Notice: Deaths EXTRACT, JEAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-29 | 2000-12-29 | https://www.nytimes.com/2000/12/29/opinion/IHT-an-electoral-lesson-letters-to-the-editor.html | An Electoral Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-after-all-the-votes-are-counted-222615.html | After All the Votes Are Counted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/for-defeated-incumbents-shock-and-an-interest-in-want-ads.html | For Defeated Incumbents, Shock and an Interest in Want Ads | False | By Jonathan P. Hicks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/under-blue-skies-preparing-for-the-snowy-worst.html | Under Blue Skies, Preparing for the Snowy Worst | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/hockey-with-terreri-in-goal-devils-extend-streak.html | HOCKEY; With Terreri in Goal, Devils Extend Streak | False | By Alex Yannis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/palestinian-and-israeli-responses-to-clinton-s-plan-seem-murky.html | Palestinian and Israeli Responses to Clinton's Plan Seem Murky | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/college-football-top-ranked-oklahoma-insists-it-s-ok.html | COLLEGE FOOTBALL; Top-Ranked Oklahoma Insists It's O.K. | False | By Joe Drape | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-after-all-the-votes-are-counted-222607.html | After All the Votes Are Counted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/worldbusiness/IHT-varied-tasks-for-european-development-bank.html | Varied Tasks for European Development Bank | False | By Justin Keay, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/hedge-fund-retrenches-by-giving-back-almost-2-billion.html | Hedge Fund Retrenches by Giving Back Almost $2 Billion | False | By Danny Hakim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/a-pair-of-innovators.html | A Pair of Innovators | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-zand-h-herman.html | Paid Notice: Deaths ZAND, H. HERMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/the-neediest-cases-after-a-futile-job-search-turning-to-charity-for-help.html | The Neediest Cases; After a Futile Job Search, Turning to Charity for Help | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-after-all-the-votes-are-counted-222593.html | After All the Votes Are Counted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/bronx-high-school-science-gets-dual-advisory-panels-but-not-dueling-ones.html | Bronx High School of Science Gets Dual Advisory Panels, but Not Dueling Ones, Officials Say | False | By Anemona Hartocollis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/think-tank-after-deciding-what-to-call-it-what-do-you-call-what-you-call-it.html | THINK TANK; After Deciding What to Call It, What Do You Call What You Call It? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-transition-new-picks-firm-up-conservative-cast-bush-s-cabinet.html | THE 43RD PRESIDENT: THE TRANSITION; NEW PICKS FIRM UP CONSERVATIVE CAST OF BUSH'S CABINET | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/business-digest-218278.html | BUSINESS DIGEST | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/transactions-227714.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-final-tally-gore-s-lead-popular-vote-now-exceeds-500000.html | THE 43RD PRESIDENT: THE FINAL TALLY; Gore's Lead in the Popular Vote Now Exceeds 500,000 | False | By David Stout | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/uneven-choices-for-the-cabinet.html | Uneven Choices for the Cabinet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/sports-of-the-times-jackson-s-teammates-saw-only-a-captain.html | Sports of The Times; Jackson's Teammates Saw Only a Captain | False | By Ira Berkow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-gearhart-robert-p-md.html | Paid Notice: Deaths GEARHART, ROBERT P., MD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/sports-of-the-times-strickland-a-good-fit-for-knicks.html | Sports of The Times; Strickland A Good Fit For Knicks | False | By William C. Rhoden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-shapiro-ruth-e.html | Paid Notice: Deaths SHAPIRO, RUTH E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/your-money/IHT-from-new-york-to-paris-to-tokyo-the-stock-pickers-picks-for.html | From New York to Paris to Tokyo, The Stock Pickers' Picks for 2001 | False | By Conrad De Aenlle, Mitchell Martin, Holly Hubbard Preston, Judith Rehak, Sharon Reier and Miki Tanikawa, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-when-doctors-go-for-drug-makers-gold-213888.html | When Doctors Go for Drug Makers' Gold | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/tv-sports-lemieux-delivers-a-boost-in-ratings.html | TV SPORTS; Lemieux Delivers A Boost In Ratings | False | By Richard Sandomir | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/IHT--the-world-wants-peace-fairness-and-enough-to-eat.html | . . . The World Wants Peace, Fairness and Enough to Eat | False | By Lionel Rosenblatt and Larry Thompson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-bilingual-in-connecticut-213403.html | Bilingual in Connecticut | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-a-tragic-price-for-lax-gun-laws-222348.html | A Tragic Price For Lax Gun Laws | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-asmus-philip-patrick.html | Paid Notice: Deaths ASMUS, PHILIP PATRICK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-yesterday-s-cabinet-213802.html | Yesterday's Cabinet | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-europe-s-immigrants-213179.html | Europe's Immigrants | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/socialism-triumphs-on-the-gridiron.html | Socialism Triumphs on the Gridiron | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/nyc-humble-bagel-highly-priced-but-worth-it.html | NYC; Humble Bagel, Highly Priced But Worth It | False | By Clyde Haberman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/mexican-court-annuls-ex-ruling-party-s-victory.html | Mexican Court Annuls Ex-Ruling Party's Victory | False | By Ginger Thompson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/IHT-1900a-century-hence-in-our-pages100-75-and-50-years-ago.html | 1900:A Century Hence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-basketball-ward-is-optimistic-he-ll-return-soon.html | PRO BASKETBALL; Ward Is Optimistic He'll Return Soon | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/boat-racing-destination-is-marseille-the-long-way.html | BOAT RACING; Destination Is Marseille, the Long Way | False | By Cam Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/for-vietnam-boat-people-in-cambodia-no-anchors.html | For Vietnam Boat People in Cambodia, No Anchors | False | By Seth Mydans | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/as-abortion-rate-decreases-clinics-compete-for-patients.html | As Abortion Rate Decreases, Clinics Compete for Patients | False | By Gina Kolata | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-saints-to-play-it-again-with-a-focus-on-faulk.html | PRO FOOTBALL; Saints to Play It Again, With a Focus on Faulk | False | By Charlie Nobles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-a-tragic-price-for-lax-gun-laws-222364.html | A Tragic Price For Lax Gun Laws | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/your-money/IHT-themes-not-sectors-drive-the-new-funds.html | Themes, Not Sectors, Drive the New Funds | False | By Barbara Wall, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/count-on-rumsfeld-not-the-missile-shield.html | Count on Rumsfeld, Not the Missile Shield | False | By Richard L Garwin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-taylor-helen-strauss.html | Paid Notice: Deaths TAYLOR, HELEN STRAUSS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/as-south-and-midwest-dig-out-snow-barrels-toward-the-northeast.html | As South and Midwest Dig Out, Snow Barrels Toward the Northeast | False | By Steve Barnes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/hockey-early-outburst-helps-islanders-end-skid.html | HOCKEY; Early Outburst Helps Islanders End Skid | False | By Dave Caldwell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-goldstein-matthew.html | Paid Notice: Deaths GOLDSTEIN, MATTHEW | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/judge-rules-that-failed-dot-com-can-resell-its-lease.html | Judge Rules That Failed Dot-Com Can Resell Its Lease | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/for-y2k-doomsayers-the-end-is-not-near.html | For Y2K Doomsayers, The End Is Not Near | False | By Monte Williams | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/judge-freezes-lazio-campaign-funds-after-suit.html | Judge Freezes Lazio Campaign Funds After Suit | False | By By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-nader-in-the-mirror-208493.html | Nader in the Mirror | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/a-troupe-finds-a-real-home-with-showers.html | A Troupe Finds a Real Home, With Showers | False | By Jennifer Dunning | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/working-with-the-neighbors.html | Working With the Neighbors | False | By Judith Rodin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-religious-favoritism-208868.html | Religious Favoritism | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-gerson-al.html | Paid Notice: Deaths GERSON, AL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/opart-popular-names-for-babies-at-the-start-of-2001.html | Op-Art; Popular Names for Babies At the Start of 2001 | False | By Barry Blitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/strike-continues-at-one-seattle-newspaper.html | Strike Continues at One Seattle Newspaper | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/a-drought-hit-market-for-capital.html | A Drought Hit Market For Capital | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223239.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-wotman-paul-freud.html | Paid Notice: Deaths WOTMAN, PAUL FREUD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-after-all-the-votes-are-counted-222631.html | After All the Votes Are Counted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/philadelphia-mass-killings-are-believed-drug-related.html | Philadelphia Mass Killings Are Believed Drug-Related | False | By Sara Rimer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/pop-review-hot-rodding-through-eras-and-styles.html | POP REVIEW; Hot-Rodding Through Eras and Styles | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/rome-journal-their-job-is-to-look-good-and-smile.html | Rome Journal; Their Job Is to Look Good and Smile | False | By Alessandra Stanley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/on-hockey-blue-jackets-offer-a-history-lesson.html | ON HOCKEY; Blue Jackets Offer a History Lesson | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223212.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/sam-savitt-83-artist-and-author-who-specialized-in-horses-dies.html | Sam Savitt, 83, Artist and Author Who Specialized in Horses, Dies | False | By Eric Pace | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/inside-220744.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-warnke-philip-c.html | Paid Notice: Deaths WARNKE, PHILIP C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/books/critic-s-notebook-dissecting-a-masterpiece-to-find-out-how-it-ticks.html | CRITIC'S NOTEBOOK; Dissecting a 'Masterpiece' To Find Out How It Ticks | False | By Edward Rothstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-mccabe-carol-mary.html | Paid Notice: Deaths MCCABE, CAROL MARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-confidence-is-with-colts-and-dolphins.html | PRO FOOTBALL; Confidence Is With Colts And Dolphins | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/style/IHT-the-way-it-wasin-search-of-year-one.html | The Way It Was:In Search of Year One | False | By Souren Melikian, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/the-markets-stocks-bonds-stocks-are-lower-on-the-final-day-of-a-brutal-year.html | THE MARKETS: STOCKS & BONDS; STOCKS ARE LOWER ON THE FINAL DAY OF A BRUTAL YEAR | False | By Jonathan Fuerbringer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/news-summary-222429.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/another-prohibition-another-failure.html | Another Prohibition, Another Failure | False | By Gary E. Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/clintons-buy-2.85-million-washington-home.html | Clintons Buy $2.85 Million Washington Home | False | By Christopher Marquis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/on-pro-football-when-hiding-flaws-must-be-a-strength.html | ON PRO FOOTBALL; When Hiding Flaws Must Be a Strength | False | By Thomas George | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/nhl-rangers-bolster-defense.html | N.H.L.; Rangers Bolster Defense | False | By Jason Diamos | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223190.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/martin-prinz-69-curator-of-meteorite-collection.html | Martin Prinz, 69, Curator of Meteorite Collection | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-after-all-the-votes-are-counted-222585.html | After All the Votes Are Counted | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-after-a-stunning-loss-the-nets-find-comfort-in-van-horn-s-recovery.html | BASKETBALL; After a Stunning Loss, the Nets Find Comfort in Van Horn's Recovery | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/religion-journal-for-armenian-church-a-milestone-midnight.html | Religion Journal; For Armenian Church, A Milestone Midnight | False | By Gustav Niebuhr | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/civil-liberties-group-faults-police-review-board.html | Civil Liberties Group Faults Police Review Board | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-summitt-seeking-a-better-vols-effort.html | BASKETBALL; Summitt Seeking A Better Vols Effort | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/ltv-seeks-bankruptcy-citing-slower-economy-and-steel-imports.html | LTV Seeks Bankruptcy, Citing Slower Economy and Steel Imports | False | By David Barboza | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-choices-man-innovators-welfare-schools-opponent-regulation-tommy.html | THE 43RD PRESIDENT: THE CHOICES -- MAN IN THE NEWS; Innovators on Welfare and Schools and an Opponent of Regulation; Tommy George Thompson | False | By Pam Belluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/holiday-on-monday-new-year-s-day.html | Holiday on Monday: New Year's Day | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/master-latin-jazz-rediscovered-79-after-lean-decades-chico-o-farrill-revels-his.html | A Master of Latin Jazz Is Rediscovered at 79; After Lean Decades, Chico O'Farrill Revels in His Late-Blooming Fame | False | By Mireya Navarro | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/near-the-real-life-court-one-that-s-made-for-tv.html | Near the Real-Life Court, One That's Made for TV | False | By Katherine E. Finkelstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/quotation-of-the-day-216615.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223182.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/worldbusiness/IHT-as-unemployment-falls-to-92-in-november-paris-is.html | As Unemployment Falls to 9.2% in November, Paris Is Shedding Aura of Economic Laggard : Banner Year for France Helps Revive the Euro | False | By John Schmid, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223220.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/IHT-1925-imaginary-snake-in-our-pages-100-75-and-50-years-ago.html | 1925:Imaginary Snake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-remarks-announcement-bush-s-choices-for-4-cabinet-secretaries.html | THE 43RD PRESIDENT; Remarks at Announcement of Bush's Choices for 4 Cabinet Secretaries | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/stifling-dissent-in-tunisia.html | Stifling Dissent in Tunisia | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/public-lives-trying-times-for-a-california-utility-company-executive.html | PUBLIC LIVES; Trying Times for a California Utility Company Executive | False | By Michael Janofsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/pro-football-weather-outside-the-bubble-is-frightful.html | PRO FOOTBALL; Weather Outside The Bubble Is Frightful | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-kurtz-jean-s.html | Paid Notice: Deaths KURTZ, JEAN S. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/abroad-at-home-an-unfit-nominee.html | Abroad at Home; An Unfit Nominee | False | By Anthony Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/company-news-222712.html | COMPANY NEWS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/man-robbed-in-the-subway-is-left-with-a-mangled-hand.html | Man Robbed in the Subway Is Left With a Mangled Hand | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/c-corrections-223166.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/dr-george-edward-wantz-77-innovator-in-hernia-operations.html | Dr. George Edward Wantz, 77, Innovator in Hernia Operations | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/international-business-spanish-bank-s-expected-move-in-brazil.html | INTERNATIONAL BUSINESS; Spanish Bank's Expected Move in Brazil | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/karen-mccready-54-publisher-art-gallery-owner-and-writer.html | Karen McCready, 54, Publisher, Art Gallery Owner and Writer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-memorials-bloomfield-sylvan-dr.html | Paid Notice: Memorials BLOOMFIELD, SYLVAN, DR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/con-edison-set-to-reactivate-nuclear-plant.html | Con Edison Set To Reactivate Nuclear Plant | False | By Randal C. Archibold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/IHT-1950nylons-and-heels-in-our-pages100-75-and-50-years-ago.html | 1950:Nylons and Heels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/living/turning-seasons-upside-down.html | Turning Seasons Upside Down | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/worldbusiness/IHT-indonesian-decentralization-worries-investors.html | Indonesian Decentralization Worries Investors | False | By Michael Richardson, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/what-no-trespassing-but-that-s-her-specialty-expert-shakespeare-defies.html | What, No Trespassing? But That's Her Specialty; An Expert on Shakespeare Defies Boundaries And Writes About Cross-Dressing, Dogs and Real Estate | False | By Dinitia Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-elekman-allen-lloyd.html | Paid Notice: Deaths ELEKMAN, ALLEN LLOYD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/arts/bridge-youth-proves-triumphant-at-winter-championships.html | BRIDGE; Youth Proves Triumphant At Winter Championships | False | By Alan Truscott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/the-43rd-president-interior-choice-sends-a-signal-on-land-policy.html | THE 43RD PRESIDENT; Interior Choice Sends a Signal On Land Policy | False | By Douglas Jehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/basketball-sprewell-a-marvel-even-if-foe-is-the-bulls.html | BASKETBALL; Sprewell A Marvel, Even if Foe Is the Bulls | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/germany-s-financial-heart-is-open-but-wary.html | Germany's Financial Heart Is Open but Wary | False | By Roger Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/world/pilots-avert-crash-of-british-jet-after-attacker-is-subdued.html | Pilots Avert Crash of British Jet After Attacker Is Subdued | False | By Ian Fisher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/business/international-business-from-spotted-owls-to-caviar.html | INTERNATIONAL BUSINESS; From Spotted Owls to Caviar | False | By John Tagliabue | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/c-corrections-212920.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/movies/now-playing-short-stories-at-a-web-theater-near-you.html | Now Playing; Short Stories At a Web Theater Near You | False | By Peter M. Nichols | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/glimpse-at-profit-earns-30-million-for-kozmo.html | Glimpse at Profit Earns $30 Million for Kozmo | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/stanley-blacker-79-designer-and-mr-sportcoats-in-industry.html | Stanley Blacker, 79, Designer And 'Mr. Sportcoats' in Industry | False | By Wolfgang Saxon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-the-children-of-divorce-208850.html | The Children of Divorce | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/style/IHT-striking-sweeping-views-of-an-earlier-rome.html | Striking, Sweeping Views of an Earlier Rome | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-rako-jack.html | Paid Notice: Deaths RAKO, JACK | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/classified/paid-notice-deaths-rauch-herman-hank.html | Paid Notice: Deaths RAUCH, HERMAN (HANK) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-choices-man-innovators-welfare-schools-opponent-regulation.html | THE 43RD PRESIDENT: THE CHOICES -- MAN IN THE NEWS; Innovators on Welfare and Schools and an Opponent of Regulation; Roderick Raynor Paige | False | By Jacques Steinberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/opinion/l-fix-head-start-209023.html | Fix Head Start? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/sports/IHT-year-of-memoriesfrom-blossoming-cathy-freeman-to-tearful-cj-hunter.html | Year of Memories:From Blossoming Cathy Freeman to Tearful C.J. Hunter | False | By Christopher Clarey, International Herald Tribune | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/nyregion/coming-on-sunday-sydney-to-the-bronx.html | COMING ON SUNDAY; SYDNEY TO THE BRONX | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/the-43rd-president-the-search-nearly-full-cabinet-is-stocked-with-republicans.html | THE 43RD PRESIDENT: THE SEARCH; Nearly Full Cabinet Is Stocked With Republicans | False | By Lizette Alvarez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-30 | 2000-12-30 | https://www.nytimes.com/2000/12/30/us/43rd-president-man-second-time-around-anthony-joseph-principi.html | THE 43RD PRESIDENT: MAN IN THE NEWS; The Second Time Around; Anthony Joseph Principi | False | By Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/the-boating-report-mega-cats-compete-in-race-around-world.html | THE BOATING REPORT; Mega-Cats Compete In Race Around World | False | By Herb McCormick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/new-noteworthy-paperbacks-095559.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/on-pro-football-groh-loses-his-players-respect-then-proves-them-right.html | ON PRO FOOTBALL; Groh Loses His Players' Respect, Then Proves Them Right | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-business-iq-the-answers.html | INVESTING; Business I.Q.: The Answers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-austin-gerard-c-jerry.html | Paid Notice: Deaths AUSTIN, GERARD C. (JERRY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/a-fit-city-offers-russia-a-self-help-model.html | A Fit City Offers Russia a Self-Help Model | False | By Michael Wines | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/trading-in-junk-bonds-for-a-charter-school.html | Trading In Junk Bonds for a Charter School | False | By Joan Swirsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/on-the-street-people-in-blankets-pups-in-boots.html | ON THE STREET; People in Blankets, Pups in Boots | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-separate-mass-killings-in-boston-and-philadelphia.html | December 24 - 30; Separate Mass Killings In Boston and Philadelphia | False | By Carey Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-diary-make-that-holiday-feeling-last.html | PERSONAL BUSINESS: DIARY; Make That Holiday Feeling Last | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-queensbridge-tenants-see-link-between-their-intercom-system.html | NEIGHBORHOOD REPORT: QUEENSBRIDGE; Tenants See Link Between Their Intercom System and Crime | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-ample-reasons-for-keeping-both-hands-on-wheel-190195.html | Ample Reasons for Keeping Both Hands on Wheel | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/reagan-writes.html | Reagan Writes | False | By William Safire | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/c-corrections-223450.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-on-language-stylebook.html | The Way We Live Now: 12-31-00: On Language; Stylebook | False | By William G. Connolly | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-tonights-the-night.html | Ideas & Trends; Tonight's The Night | False | By Richard E. Mooney | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-moss-alan-m.html | Paid Notice: Deaths MOSS, ALAN M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/please-give-a-mummy-a-home.html | Please Give A Mummy A Home | False | By John Leland | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-proposing-a-compromise-for-garden-and-cafe-221694.html | Proposing a Compromise For Garden and Cafe | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/happy-and-healthy-on-new-year-s-eve.html | Happy (and Healthy) On New Year's Eve | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-as-bill-clinton-leaves-the-stage-232513.html | As Bill Clinton Leaves the Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-an-avoidable-cause-of-breast-cancer-190217.html | An Avoidable Cause Of Breast Cancer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-overview-blizzard-buries-new-york-slowing-region-crawl.html | THE BLIZZARD OF 2000: THE OVERVIEW; Blizzard Buries New York, Slowing Region to a Crawl | False | By Robert D. McFadden | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-bye-bye-blues.html | JERSEY FOOTLIGHTS; Bye-Bye 'Blues' | False | By Alvin Klein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/quotation-of-the-day-231355.html | QUOTATION OF THE DAY | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-teenage-drinking-214400.html | Teenage Drinking | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-water-and-firestorms.html | December 24 - 30; Water and Firestorms | False | By James Sterngold | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-notebook-young-giant-has-trouble-adjusting.html | PRO FOOTBALL: NOTEBOOK; Young Giant Has Trouble Adjusting | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-halpern-estelle.html | Paid Notice: Deaths HALPERN, ESTELLE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-more-drug-resistance-seen.html | December 24 - 30; More Drug-Resistance Seen | False | By Denise Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/county-lines-there-are-no-miracles-here.html | COUNTY LINES; 'There Are No Miracles Here' | False | By Marek Fuchs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-diary-the-financial-doctor-is-not-in.html | PERSONAL BUSINESS: DIARY; The Financial Doctor Is Not In | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-a-cruise-web-site-for-intrepid-travelers.html | TRAVEL ADVISORY; A Cruise Web Site For Intrepid Travelers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/fyi-194921.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-weather-concerns-for-bucs.html | PRO FOOTBALL; Weather Concerns for Bucs | False | By Mike Freeman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/video-jose-limon-from-the-50-s.html | VIDEO; Jose Limon From the 50's | False | By Robert Greskovic | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/wines-under-20-recognizing-alsace.html | WINES UNDER $20; Recognizing Alsace | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-the-giants-late-season-rallying-cry-is-heard-blitz.html | PRO FOOTBALL; The Giants' Late-Season Rallying Cry Is Heard: Blitz! | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-shoptalk-scoring-goals.html | The Way We Live Now: 12-31-00: ShopTalk; Scoring Goals | False | By Hope Reeves. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-west-side-pool-gym-bit-both-neighbors-mull-options.html | NEIGHBORHOOD REPORT; WEST SIDE; Pool, Gym or a Bit of Both? Neighbors Mull the Options | False | By Kelly Crow | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/transactions-232785.html | TRANSACTIONS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-briefer-ruth-meyer.html | Paid Notice: Deaths BRIEFER, RUTH (MEYER) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/after-a-year-millennium-dome-calls-it-a-day.html | After a Year, Millennium Dome Calls It a Day | False | By Warren Hoge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/life-stories-lasting-legacies.html | Life Stories, Lasting Legacies | False | By Kirsty Sucato | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/c-corrections-209643.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/your-home-a-mortgage-trades-rates-for-profits.html | YOUR HOME; A Mortgage Trades Rates For Profits | False | By Jay Romano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-lochridge-wilson-w.html | Paid Notice: Deaths LOCHRIDGE, WILSON W. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/habitats-park-west-village-manhattan-for-him-there-s-no-place-like-old.html | HABITATS/Park West Village, Manhattan; For Him, There's No Place Like the Old Neighorhood | False | By Trish Hall | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/finding-nature-and-self-near-negril.html | Finding Nature and Self Near Negril | False | By Luchina Fisher | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/numbers-for-magic-in-spain-01-01-01.html | Numbers For Magic In Spain: 01/01/01 | False | By Emma Daly | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-caviar-and-champagne-taken-externally.html | PULSE; Caviar and Champagne, Taken Externally | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-saints-thwart-rams-rally-to-post-first-playoff-victory.html | PRO FOOTBALL; Saints Thwart Rams' Rally To Post First Playoff Victory | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/television-radio-the-year-in-review-reality-took-over-but-seemed-so-unreal.html | TELEVISION/RADIO: THE YEAR IN REVIEW; Reality Took Over But Seemed So Unreal | False | By Caryn James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/did-samuel-johnson-ever-visit-astoria-221716.html | Did Samuel Johnson Ever Visit Astoria? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-maslow-arthur-l.html | Paid Notice: Deaths MASLOW, ARTHUR L. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/chess-what-s-the-best-defense-start-slow-and-hit-hard.html | CHESS; What's the Best Defense? Start Slow and Hit Hard | False | By Robert Byrne | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-the-case-of-the-instant-recession.html | Ideas & Trends; The Case of the Instant Recession | False | By Alex Berenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-religion-abuse-by-rabbi-found.html | BRIEFING: RELIGION; ABUSE BY RABBI FOUND | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-the-year-in-review-a-haunting-new-opera-amid-happy-returns.html | MUSIC: THE YEAR IN REVIEW; A Haunting New Opera Amid Happy Returns | False | By Anthony Tommasini | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/l-china-and-the-environment-223620.html | China and the Environment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/residential-sales.html | Residential Sales | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-ballet-in-cuba-getting-there-first-187437.html | BALLET IN CUBA; Getting There First | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/coping-living-large-barking-loud.html | COPING; Living Large, Barking Loud | False | By Felicia R. Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/beyond-the-box-scores.html | Beyond the Box Scores | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-atop-a-hill-in-vernon-nj-too-much-of-a-good-thing.html | THE BLIZZARD OF 2000: THE SCENE; Atop a Hill in Vernon, N.J.: Too Much of a Good Thing | False | By Bill Pennington | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-cohen-mortimer-h-dr.html | Paid Notice: Memorials COHEN, MORTIMER H. DR. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-exploring-the-affinities-among-painting-music-and-dance.html | ART; Exploring the Affinities Among Painting, Music and Dance | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/l-vows-in-the-cheese-aisle-221910.html | Vows in the Cheese Aisle | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-world-the-century-of-refugees-ends-and-continues.html | The World; The Century of Refugees Ends. And Continues. | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-ethics-in-drug-tests-214450.html | Ethics in Drug Tests | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/south-africa-looks-west-for-some-economic-muscle.html | South Africa Looks West for Some Economic Muscle | False | By Henri E. Cauvin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/commercial-property-connecticut-space-crunch-easing-for-new-haven-biotech-firms.html | Commercial Property/Connecticut; Space Crunch Easing for New Haven Biotech Firms | False | By Sana Siwolop | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-education-new-campus-in-ossining.html | IN BRIEF: EDUCATION; NEW CAMPUS IN OSSINING | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/the-war-racketeers.html | The War Racketeers | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-gearhart-robert-paul-md.html | Paid Notice: Deaths GEARHART, ROBERT PAUL, M.D. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-eskononts-morris-murray.html | Paid Notice: Deaths ESKONONTS, MORRIS (MURRAY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-eliciting-mysticism-from-found-objects.html | ART; Eliciting Mysticism From Found Objects | False | By Claudia Kuehl | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/film-the-year-in-review-a-year-that-was-very-good-or-very-bad.html | FILM: THE YEAR IN REVIEW; A Year That Was Very Good. Or Very Bad. | False | By A.o. Scott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-virginia-gimbel-scott-mclucas.html | WEDDINGS; Virginia Gimbel, Scott McLucas | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/a-night-out-with-deborah-copaken-kogan-a-saucy-matchmaker.html | A NIGHT OUT WITH: Deborah Copaken Kogan; A Saucy Matchmaker | False | By Linda Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/practical-traveler-how-to-avoid-passport-woes.html | PRACTICAL TRAVELER; How to Avoid Passport Woes | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/finding-the-next-baton.html | Finding the Next Baton | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/ronald-g-pisano-51-collector-and-expert-on-long-island-s-art.html | Ronald G. Pisano, 51, Collector And Expert on Long Island's Art | False | By Roberta Smith | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-show-of-hands-artists-and-clocks.html | A Show of Hands: Artists and Clocks | False | By Bess Liebenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/l-do-not-ask-what-is-it-095303.html | Do Not Ask What Is It | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-diary-sneezing-at-a-market-opportunity.html | BUSINESS: DIARY; Sneezing at a Market Opportunity | False | By Roy Furchgott | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/benefits-207322.html | BENEFITS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-horwitz-raymond.html | Paid Notice: Deaths HORWITZ, RAYMOND | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-company-s-new-data-center-allows-for-added-services.html | IN BUSINESS; Company's New Data Center Allows for Added Services | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-from-sesame-street-to-skid-row.html | PRIVATE SECTOR; From Sesame Street to Skid Row | False | By Edmund L. Andrews | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/new-club-dance-craze-rear-ending.html | New Club Dance Craze: Rear-Ending | False | By Julia Chaplin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-top-10-albums-where-s-steve-earle-187259.html | TOP-10 ALBUMS; Where's Steve Earle? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-flash-that-ankle.html | PULSE; Flash That Ankle | False | By Karen Robinovitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-top-10-albums-what-s-acceptable-187216.html | TOP-10 ALBUMS; What's Acceptable? | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/which-track-for-the-high-line.html | Which Track for the High Line? | False | By David W. Dunlap | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/bookend-a-reputation-saved-by-a-book.html | Bookend; A Reputation Saved by a Book | False | By Peter Maas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/plus-cycling-lemond-returns-as-adviser-to-team.html | PLUS: CYCLING; Lemond Returns As Adviser to Team | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095729.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/day-chinese-beauty-with-vivienne-tam-bird-s-nest-chips-letting-chi-flow.html | A DAY OF CHINESE BEAUTY WITH: Vivienne Tam; Bird's Nest Chips and Letting the Chi Flow | False | By Ruth La Ferla | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/city-lore-the-temptation-to-tinker.html | CITY LORE; The Temptation to Tinker | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/bridge-to-nowhere.html | Bridge to Nowhere | False | By Stephanie Zacharek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095770.html | Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/evening-hours-hellos-goodbyes.html | EVENING HOURS; Hellos, Goodbyes | False | By Bill Cunningham | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/q-a-112569.html | Q/A | False | By Suzanne MacNeille | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-barry-charlotte.html | Paid Notice: Deaths BARRY, CHARLOTTE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/postings-all-stars-project-heading-to-42nd-street-performance-center-planned.html | POSTINGS: All Stars Project Heading to 42nd Street; Performance Center Planned | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/leisure-good-food-and-a-place-to-nap-after.html | LEISURE; Good Food, and a Place to Nap After | False | By Lea Lane Stern | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-for-rosa-parks-a-place-of-honor.html | TRAVEL ADVISORY; For Rosa Parks, a Place of Honor | False | By Betsy Wade | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/a-kashmiri-mystery.html | A Kashmiri Mystery | False | By Barry Bearak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-no-last-hurrah-yet-for-political-rock.html | MUSIC; No Last Hurrah Yet for Political Rock | False | By Ann Powers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/reckonings-real-reality-s-revenge.html | Reckonings; Real Reality's Revenge | False | By Paul Krugman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-new-location-old-fashioned-standards.html | DINING OUT; New Location, Old-Fashioned Standards | False | By Joanne Starkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-garner-henrietta-nee-landau.html | Paid Notice: Deaths GARNER, HENRIETTA (NEE LANDAU) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-modern-architecture-worth-preserving-187097.html | MODERN ARCHITECTURE; Worth Preserving | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-biggest-names-of-the-year.html | December 24 - 30; Biggest Names Of the Year | False | By Thomas Vinciguerra | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/lonely-gay-teen-seeking-same-172880.html | Lonely Gay Teen Seeking Same | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/clippings-think-simple.html | CLIPPINGS; Think Simple | False | By Elisabeth Ginsburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/new-year-s-memo-the-meaning-of-life-pilgrim-is-right-there-wired-to-the-tv.html | NEW YEAR'S MEMO; The Meaning of Life, Pilgrim, Is Right There, Wired to the TV | False | By Kenton Robinson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/home-clinic-how-handymen-and-women-achieve-domestic-tranquillity.html | HOME CLINIC; How Handymen and -women Achieve Domestic Tranquillity | False | By Edward R. Lipinski | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-the-ethicist-drugstore-cowboy.html | The Way We Live Now: 12-31-00; The Ethicist; Drugstore Cowboy | False | By Randy Cohen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/following-up-arrest-that-never-was-defers-police-candidate.html | FOLLOWING UP; Arrest That Never Was Defers Police Candidate | False | By Jayson Blair | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/how-did-so-many-get-it-so-wrong.html | How Did So Many Get It So Wrong? | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-the-financing-mess-for-charter-schools-190209.html | The Financing Mess For Charter Schools | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/correspondent-s-report-more-variety-flexibility-in-shipboard-dining.html | CORRESPONDENT'S REPORT; More Variety, Flexibility In Shipboard Dining | False | By Edwin McDowell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-white-hot-housing-market-finally-cools.html | A White-Hot Housing Market Finally Cools | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/c-corrections-223441.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-harlem-sweet-checkmate-for-a-team-that-faced-an-uphill-climb.html | NEIGHBORHOOD REPORT: HARLEM; Sweet Checkmate For a Team That Faced An Uphill Climb | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/theater/theater-year-in-review-searching-for-happy-chorus-girls-and-finding-plays.html | THEATER: YEAR IN REVIEW; Searching for Happy Chorus Girls and Finding Plays | False | By Ben Brantley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-government-congressional-seats.html | BRIEFING: GOVERNMENT; CONGRESSIONAL SEATS | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-playing-averages-for-the-long-haul.html | INVESTING; Playing Averages for the Long Haul | False | By Fred Brock | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-mixing-tax-cuts-with-health-care-232564.html | Mixing Tax Cuts With Health Care | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/art-architecture-mapping-in-space-the-flickering-face-of-time.html | ART/ARCHITECTURE; Mapping, in Space, the Flickering Face of Time | False | By Edward M. Gomez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-pappas-peter-j.html | Paid Notice: Deaths PAPPAS, PETER J. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/a-scholar-statesman-retires.html | A Scholar-Statesman Retires | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/li-work-the-boom-s-champagne-has-gone-a-little-flat.html | L.I. @ WORK; The Boom's Champagne Has Gone a Little Flat | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-sacred-and-the-secular.html | The Sacred and the Secular | False | By Esther Schor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/college-basketball-freshman-helps-uconn-hold-off-tennessee.html | COLLEGE BASKETBALL; Freshman Helps UConn Hold Off Tennessee | False | By Jere Longman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-carroll-gardens-residents-are-rankled-water-main.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Residents Are Rankled by Water-Main Construction | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095745.html | Books in Brief: Nonfiction | False | By Alec Michod | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-list-that-says-don-t-call.html | A List That Says 'Don't Call' | False | By Stacey Stowe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/groh-stuns-the-jets-by-stepping-down.html | Groh Stuns the Jets By Stepping Down | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-guide-173800.html | THE GUIDE | False | By Eleanor Charles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/serious-pampering-in-the-finger-lakes.html | Serious Pampering in the Finger Lakes | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/food-variations-make-oven-cooked-fish-succulent-and-exciting.html | FOOD; Variations Make Oven-Cooked Fish Succulent and Exciting | False | By Moira Hodgson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/snowy-thrills-with-few-frills.html | Snowy Thrills, With Few Frills | False | By David Laskin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/rare-baby-elephant-delights-seattle.html | Rare Baby Elephant Delights Seattle | False | By Sam Howe Verhovek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-theme-parks-offer-options-to-avoid-lines.html | TRAVEL ADVISORY; Theme Parks Offer Options to Avoid Lines | False | By Paul Freireich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-schwartz-pauline-b.html | Paid Notice: Deaths SCHWARTZ, PAULINE B. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/well-led-texas-jailbreak-worries-officials.html | Well-Led Texas Jailbreak Worries Officials | False | By Ross E. Milloy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/l-thanks-to-mr-dickens-221899.html | . . . Thanks to Mr. Dickens . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-mascaragate-2000-172952.html | Mascaragate 2000 | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-lisa-monachino-marc-degirolami.html | WEDDINGS; Lisa Monachino, Marc DeGirolami | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-an-old-world-craftsman-in-mount-vernon.html | IN BUSINESS; An Old-World Craftsman in Mount Vernon | False | By Irena Choi Stern | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/holiday-tomorrow-new-year-s-day.html | Holiday Tomorrow: New Year's Day | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/television-radio-the-lovable-liberal-behind-bush-s-victory.html | TELEVISION/RADIO; The Lovable Liberal Behind Bush's Victory | False | By Laura Lippman | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/art-architecture-year-review-tate-towered-giant-guggenheim-got-lift.html | ART/ARCHITECTURE: THE YEAR IN REVIEW; As the Tate Towered, a Giant Guggenheim Got a Lift | False | By Michael Kimmelman | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-purchase-of-nabisco-means-more-workers-in-rye.html | IN BUSINESS; Purchase of Nabisco Means More Workers in Rye | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-friendlier-skies-172960.html | Friendlier Skies | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/journalism-program-seeks-status.html | Journalism Program Seeks Status | False | By Tom Callahan | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/what-s-doing-in-maui.html | WHAT'S DOING IN MAUI | False | By Jocelyn Fujii | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/broadway-stars-lift-voices-for-sick-girl.html | Broadway Stars Lift Voices for Sick Girl | False | By Hilary S. Wolfson | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-in-new-rochelle-ny-the-chance-to-make-a-buck.html | THE BLIZZARD OF 2000; THE SCENE; In New Rochelle, N.Y.: The Chance to Make a Buck | False | By Randy Archibold | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-serious-abstract-paintings-with-a-nonserious-message.html | ART; Serious Abstract Paintings With a Nonserious Message | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095800.html | Books in Brief: Fiction & Poetry | False | By James Polk | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/news-summary-231827.html | NEWS SUMMARY | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/databank-wall-street-bids-farewell-to-a-bad-year.html | DATABANK; Wall Street Bids Farewell to a Bad Year | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/cuttings-turning-seasons-upside-down.html | CUTTINGS; Turning Seasons Upside Down | False | By Anne Raver | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-satlow-elsie.html | Paid Notice: Deaths SATLOW, ELSIE | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/l-remedy-for-a-new-economy-223611.html | Remedy for a New Economy | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/from-the-arcane-to-the-amazing-they-know-baseball.html | From the Arcane to the Amazing, They Know Baseball | False | By Jim Reisler | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-taking-a-nearsighted-risk.html | PRIVATE SECTOR; Taking a Nearsighted Risk | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-slocum-jonathan-md.html | Paid Notice: Deaths SLOCUM, JONATHAN, M.D. | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-asmus-philip-patrick.html | Paid Notice: Deaths ASMUS, PHILIP PATRICK | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/as-us-military-settles-in-some-in-ecuador-have-doubts.html | As U.S. Military Settles In, Some in Ecuador Have Doubts | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-broncos-offense-meets-ravens-defense-and-something-has-to-give.html | PRO FOOTBALL; Broncos' Offense Meets Ravens' Defense, and Something Has to Give | False | By Thomas George | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-merritt-francis-sumner.html | Paid Notice: Deaths MERRITT, FRANCIS SUMNER | False | | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/globalization-grows-up-and-gets-political.html | Globalization Grows Up and Gets Political | False | By Fareed Zakaria | 2001-04-06 | TX 5-293-545 | | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/style-entertaining-slush-fun.html | Style & Entertaining; Slush Fun | False | By William Norwich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-great-wealth-leveler-214531.html | Great Wealth Leveler | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-two-disparate-works-are-brothers-under-the-skin.html | MUSIC; Two Disparate Works Are Brothers Under the Skin | False | By Matthew Gurewitsch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/for-young-viewers-when-the-moral-of-the-story-is-the-story.html | FOR YOUNG VIEWERS; When the Moral of the Story Is the Story | False | By Kathryn Shattuck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/there-s-no-place-like-home-but-there-s-no-place.html | There's No Place Like Home. But There's . . . No Place. | False | By Tara Bahrampour | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/crusader-hopes-to-put-aggression-on-world-list-of-war-crimes.html | Crusader Hopes to Put Aggression on World List of War Crimes | False | By Barbara Crossette | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-army-corps-assesses-not-advocates-projects-176419.html | Army Corps Assesses Not Advocates, Projects | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-stone-pony-and-king-biscuit-unite-for-rock-n-roll-s-sake.html | MUSIC; Stone Pony and King Biscuit Unite for Rock 'n' Roll's Sake | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/l-not-so-very-beat-095290.html | Not So Very Beat | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-out-in-long-beach-ny-the-nearly-perfect-storm.html | THE BLIZZARD OF 2000: THE SCENE; Out in Long Beach, N.Y.: The Nearly Perfect Storm | False | By Michael Winerip | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/view-partying-with-your-baby-your-actual-baby-that-is.html | VIEW; Partying With Your Baby (Your Actual Baby, That Is) | False | By Joanna Coles and Peter Godwin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/the-headliners-of-2000-big-money-a-broken-bat-and-a-wonder-named-woods.html | THE HEADLINERS OF 2000; Big Money, a Broken Bat and a Wonder Named Woods | False | By Dave Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/soapbox-a-cold-eye.html | SOAPBOX; A Cold Eye | False | By Gerald L. Zelizer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-testing-your-business-iq.html | BUSINESS; Testing Your Business I.Q. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-emergency-service-helicopter-helps-rescue-dog.html | IN BRIEF: EMERGENCY SERVICE; HELICOPTER HELPS RESCUE DOG | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/judging-the-gentlewoman-from-new-york.html | Judging the Gentlewoman From New York | False | By Dale Bumpers | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/writing-of-dreams-and-nightmares.html | Writing of Dreams and Nightmares | False | By Debra Nussbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-vows-ed-bernstein-and-lisa-schacht-levine.html | WEDDINGS; VOWS; Ed Bernstein and Lisa Schacht-Levine | False | By Lois Smith Brady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/first-person-days-of-activism-and-idealism.html | FIRST PERSON; Days of Activism and Idealism | False | By Ronnie Eldridge | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-russell-sherman-distinctive-artistry-187305.html | RUSSELL SHERMAN; Distinctive Artistry | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-new-year-s-eve-clearing-way-for-a-times-square-celebration.html | THE BLIZZARD OF 2000: NEW YEAR'S EVE; Clearing Way for a Times Square Celebration | False | By Eun Lee Koh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-new-airport-shortens-the-trip-to-patagonia.html | TRAVEL ADVISORY; New Airport Shortens The Trip to Patagonia | False | By Joshua Goodman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/hmo-s-to-drop-many-elderly-and-disabled-people.html | H.M.O.'s to Drop Many Elderly and Disabled People | False | By Jo Thomas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/c-corrections-205940.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-nation-stop-the-jokes-it-s-a-new-new-jersey-state-of-mind-or-is-it.html | The Nation -- Stop the Jokes; It's a New New Jersey State of Mind. Or Is It? | False | By Joe Sharkey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/snapshots-of-their-lives.html | Snapshots Of Their Lives | False | By Bill Ryan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/playing-in-the-neighborhood-196606.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-under-a-swirling-sky-and-a-joyful-spell.html | THE BLIZZARD OF 2000: THE SCENE; Under a Swirling Sky and a Joyful Spell | False | By Dean E. Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/killings-exceed-1999-toll.html | Killings Exceed 1999 Toll | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-doerflinger-william-m.html | Paid Notice: Deaths DOERFLINGER, WILLIAM M. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/strategies-ignoring-the-smoke-and-mirrors-used-by-fund-managers.html | STRATEGIES; Ignoring the Smoke and Mirrors Used by Fund Managers | False | By Mark Hulbert | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-lia-levenson-evan-oppenheimer.html | WEDDINGS; Lia Levenson, Evan Oppenheimer | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/soapbox-just-what-the-doctor-ordered.html | SOAPBOX; Just What the Doctor Ordered | False | By Lois Podoshen | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/1-for-tiny-tim-lives-221872.html | . . . For Tiny Tim Lives . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-countings-not-so-hard.html | December 24 - 30; Counting Is Not So Hard | False | By Steven A. Holmes | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-pictures-in-large-type.html | Books in Brief: Nonfiction; Pictures in Large Type | False | By David Murray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-diary-outsiders-money-helps-insiders-grow.html | PERSONAL BUSINESS: DIARY; Outsiders' Money Helps Insiders Grow | False | By Mickey Meece | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/word-for-word-measuring-a-century-america-then-and-now-it-s-all-in-the-numbers.html | Word for Word / Measuring a Century; America Then and Now: It's All in the Numbers | False | By Sam Roberts | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/champions-2000-from-sydney-to-the-bronx-the-winners.html | CHAMPIONS 2000; From Sydney To the Bronx, the Winners | False | Compiled by Vincent M. Mallozzi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/hills-were-alive-with-sound-moolah-trends-that-went-poof-all-during-year.html | THE HILLS WERE ALIVE WITH THE SOUND OF MOOLAH AND TRENDS THAT WENT 'POOF' ALL DURING THE YEAR | False | By Bob Morris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/greenwich-gasp-borrows-money.html | Greenwich, Gasp, Borrows Money | False | By Christine Woodside | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/as-bill-clinton-leaves-the-stage-232548.html | As Bill Clinton Leaves the Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/snapshot-of-their-lives-remembering-some-unforgettable-people-who-died-in-2000.html | Snapshot of Their Lives; Remembering Some Unforgettable People Who Died in 2000 | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/opinion-till-recession-do-us-part.html | OPINION; Till Recession Do Us Part? | False | By Sy Reisman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-unnecessary-war.html | The Unnecessary War | False | By Arnold R. Isaacs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/felicia-shpritzer-dies-at-87-broke-police-gender-barrier.html | Felicia Shpritzer Dies at 87; Broke Police Gender Barrier | False | By William H. Honan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/wine-under-20-certain-value-at-an-uncertain-time.html | WINE UNDER $20; Certain Value At an Uncertain Time | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/1-lonely-gay-teen-seeking-same-172901.html | Lonely Gay Teen Seeking Same | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-aristide-s-new-promises.html | December 24 - 30; Aristide's New Promises | False | By David Gonzalez | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/place-virtual-space-odyssey-this-time-future-closer-than-you-think.html | Out of Place -- A Virtual Space Odyssey; This Time, the Future Is Closer Than You Think | False | By George Johnson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-transportation-route-80-signs.html | BRIEFING: TRANSPORTATION; ROUTE 80 SIGNS | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-government-regulating-newspaper-boxes.html | IN BRIEF: GOVERNMENT; REGULATING NEWSPAPER BOXES | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/dance-on-a-stage-all-the-world-s-a-staircase.html | DANCE; On a Stage, All the World's a Staircase | False | By Donna Perlmutter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/avenue-a-or-bust.html | Avenue A or Bust | False | By Catherine Texier | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-chinese-food-with-room-to-linger.html | DINING OUT; Chinese Food, With Room to Linger | False | By M. H. Reed | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-livingston-update-time-finally-runs-for-house-with-storied.html | NEIGHBORHOOD REPORT: LIVINGSTON -- UPDATE; Time Finally Runs Out for a House With a Storied Past | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-tours-sign-language-guides.html | TRAVEL ADVISORY: TOURS; Sign-Language Guides | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/good-eating-ports-of-call-in-chelsea.html | GOOD EATING; Ports of Call In Chelsea | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/dining-out-western-food-with-a-twist-in-darien.html | DINING OUT; Western Food, With a Twist, in Darien | False | By Patricia Brooks | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-business-brand-recognition-company-jumps-on-digital-stage.html | IN BUSINESS; Brand-Recognition Company Jumps on Digital Stage | False | By Sam Lubell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/long-island-journal-passion-for-guitar-strings.html | LONG ISLAND JOURNAL; Passion for Guitar Strings | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-pavarotti-sets-replay.html | JERSEY FOOTLIGHTS; Pavarotti Sets Replay | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/c-corrections-183717.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-cuts-in-health-benefits-squeeze-retirees-nest-eggs.html | PERSONAL BUSINESS; Cuts in Health Benefits Squeeze Retirees' Nest Eggs | False | By Milt Freudenheim | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-neediest-cases-young-men-learn-life-lessons-on-a-basketball-court.html | The Neediest Cases; Young Men Learn Life Lessons on a Basketball Court | False | By Aaron Donovan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-diary-cutting-edge-investment-clubs.html | INVESTING: DIARY; Cutting-Edge Investment Clubs | False | By Julie Dunn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/movies/film-taking-a-pre-2001-inner-space-odyssey.html | FILM; Taking a Pre-2001 Inner-Space Odyssey | False | By Bill Desowitz | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/a-possible-future-for-aging-houses-of-tomorrow.html | A Possible Future for Aging Houses of Tomorrow | False | By Robert Sharoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/art-reviews-locking-onto-notions-of-motion.html | ART REVIEWS; Locking Onto Notions of Motion | False | By Helen A. Harrison | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-life-after-death-row-172936.html | Life After Death Row | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/l-choosing-mediation-over-arbitration-191590.html | Choosing Mediation Over Arbitration | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/market-watch-a-year-underachievers-everywhere-can-be-proud-of.html | MARKET WATCH; A Year Underachievers Everywhere Can Be Proud Of | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/reuters/technology/article-2000123191389623502-no-title.html | Article 2000123191389623502 -- No Title | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-as-bill-clinton-leaves-the-stage-232505.html | As Bill Clinton Leaves the Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/new-yorkers-co-getting-into-dark-corners.html | NEW YORKERS & CO.; 'Getting Into Dark Corners' | False | By David Kirby | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095796.html | Books in Brief: Fiction & Poetry | False | By David Galef | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-brandmark-milton.html | Paid Notice: Deaths BRANDMARK, MILTON | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/hanging-up-the-past.html | Hanging Up the Past | False | By Paul Mattick | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-kaminsky-wallace.html | Paid Notice: Deaths KAMINSKY, WALLACE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-many-had-a-hand-in-river-s-restoration-221708.html | Many Had a Hand in River's Restoration | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-friendlier-skies-172979.html | Friendlier Skies | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-schubert-s-poets.html | JERSEY FOOTLIGHTS; Schubert's Poets | False | By Leslie Kandell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/inside-232130.html | INSIDE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-new-york-a-swirling-sky-and-a-joyful-spell.html | In New York, a Swirling Sky and a Joyful Spell | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/trying-to-preserve-an-improvised-monument-to-sobriety.html | Trying to Preserve an Improvised Monument to Sobriety | False | By Barbara Stewart | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/buddy-for-life.html | Buddy for Life | False | By Dan Barry | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/all-sides-resist-plan-by-clinton-for-the-mideast.html | All Sides Resist Plan by Clinton For the Mideast | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-the-year-in-review-a-business-finds-new-ways-to-feast-on-its-young.html | MUSIC: THE YEAR IN REVIEW; A Business Finds New Ways to Feast On Its Young | False | By Jon Pareles | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/3-police-commanders-in-bronx-are-replaced-as-crime-rises.html | 3 Police Commanders in Bronx Are Replaced as Crime Rises | False | By William K. Rashbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-goldstein-matthew.html | Paid Notice: Deaths GOLDSTEIN, MATTHEW | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-for-whom-the-bell-tolls-exchange-rings-out-00.html | PRIVATE SECTOR; For Whom the Bell Tolls: Exchange Rings Out '00 | False | By Patrick McGeehan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/one-night-that-s-a-holiday-everywhere.html | One Night That's a Holiday Everywhere | False | By Jill Knight Weinberger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Nia-Malika Henderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-weichsel-reva-a.html | Paid Notice: Deaths WEICHSEL, REVA A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-bernadette-cruz-patrick-moxey.html | WEDDINGS; Bernadette Cruz, Patrick Moxey | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/streetscapes-there-s-nothing-wrong-with-white-glazed-brick-buildings-for.html | Streetscapes/'There's Nothing Wrong With White-Glazed Brick Buildings'; For an Architect of the 60's, Simplicity Works Best | False | By Christopher Gray | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/so-he-s-not-a-prophet-so-he-s-a-reformer.html | So He's Not a Prophet. So He's a Reformer. | False | By Sylvia Nasar | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/the-school-of-hard-knocks.html | The School of Hard Knocks | False | By Jodi Kantor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-salient-facts-scooters-not-so-hot-wheels.html | The Way We Live Now: 12-31-00: Salient Facts: Scooters; Not-So-Hot Wheels | False | By Rob Turner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/if-you-re-thinking-of-living-in-tuckahoe-village-with-strong-sense-of-community.html | If You're Thinking of Living In/Tuckahoe; Village With Strong Sense of Community | False | By Cheryl Platzman Weinstock | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/my-money-my-life-living-outside-the-law.html | MY MONEY, MY LIFE; Living Outside the Law | False | By Carrie Mandel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-world-scales-of-justice-in-chile-democracy-depends-on-a-delicate-balance.html | The World -- Scales of Justice; In Chile, Democracy Depends on a Delicate Balance | False | By Clifford Krauss | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/a-meal-in-the-market.html | A meal in the market | False | By Jacqueline Friedrich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-a-healthy-sprewell-invigorates-the-knicks.html | PRO BASKETBALL; A Healthy Sprewell Invigorates the Knicks | False | By Chris Broussard | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/l-learning-written-language-not-key-to-sign-language-190179.html | Learning Written Language Not Key to Sign Language | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-modern-architecture-in-good-company-187178.html | MODERN ARCHITECTURE; In Good Company | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/by-the-way-their-own-profile.html | BY THE WAY; Their Own Profile | False | By Steve Strunsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/cuttings-this-week-hope-in-a-dark-time.html | CUTTINGS: THIS WEEK; Hope in a Dark Time | False | By Patricia Jonas | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/church-and-state-a-new-extracurricular-activity-the-red-cross.html | CHURCH AND STATE; A New Extracurricular Activity: the Red Cross | False | By Scott Patterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-baum-claire-c.html | Paid Notice: Deaths BAUM, CLAIRE C. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/so-long-farewell-to-the-millennium.html | So Long, Farewell to the Millennium | False | By Bob Morris | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/proposed-wisconsin-casino-far-from-reservation-meets-resistance.html | Proposed Wisconsin Casino, Far From Reservation, Meets Resistance | False | By Pam Belluck | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/where-bin-laden-has-roots-his-mystique-grows.html | Where bin Laden Has Roots, His Mystique Grows | False | By John F. Burns | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095648.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-edson-ann-payne.html | Paid Notice: Deaths EDSON, ANN PAYNE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-snow-fluffy-flakes-make-drifts-not-snowballs.html | THE BLIZZARD OF 2000: THE SNOW; Fluffy Flakes Make Drifts, Not Snowballs | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-star-alliance-issues-european-air-pass.html | TRAVEL ADVISORY; Star Alliance Issues European Air Pass | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/plus-darts-first-woman-in-championship.html | PLUS: DARTS; First Woman in Championship | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-susan-wolf-joseph-ditkoff.html | WEDDINGS; Susan Wolf, Joseph Ditkoff | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-heather-powers-scott-mcbride.html | WEDDINGS; Heather Powers, Scott McBride | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/brazil-s-hot-commodity-not-coffee-or-soccer.html | Brazil's Hot Commodity? Not Coffee or Soccer | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095761.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-judge-grants-mcveigh-wish.html | December 24 - 30; Judge Grants McVeigh Wish | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/war-against-gangs-ratchets-up-a-notch.html | War Against Gangs Ratchets Up a Notch | False | By Shelly Feuer Domash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/ambassador-in-spite-of-himself.html | Ambassador in Spite of Himself | False | By Thomas Mallon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/a-sense-of-where-he-s-not.html | A Sense of Where He's Not | False | By Richard Eder | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/1-repeating-the-call-for-parental-involvement-190187.html | Repeating the Call For Parental Involvement | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/a-jackpot-of-rich-indulgences.html | A Jackpot of Rich Indulgences | False | By Rick Lyman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-lieberman-steve.html | Paid Notice: Deaths LIEBERMAN, STEVE | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-who-s-the-man-shaft-john-shaft.html | December 24 - 30; Who's the Man? Shaft, John Shaft | False | By Doug Harvey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-person-she-teaches-survival-learned-the-hard-way.html | IN PERSON; She Teaches Survival, Learned the Hard Way | False | By Debra Nussbaum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/across-washington-the-inaugural-rush-is-on.html | Across Washington, the Inaugural Rush Is On | False | By Irvin Molotsky | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-hark-that-s-no-herald-angel.html | December 24 - 30; Hark! That's No Herald Angel | False | By Jennifer A. Kingson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/us/bush-s-selections-signal-a-widening-of-cabinet-s-role.html | BUSH'S SELECTIONS SIGNAL A WIDENING OF CABINET'S ROLE | False | By Joseph Kahn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/five-questions-for-joseph-califano-jr-lessons-battle-end-workplace-violence.html | FIVE QUESTIONS for JOSEPH A. CALIFANO Jr.; Lessons From the Battle To End Workplace Violence | False | By Mary Williams Walsh | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-christina-de-la-cruz-stephen-green.html | WEDDINGS; Christina de la Cruz, Stephen Green | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/liberties-when-the-boy-king-ruled.html | Liberties; When the Boy King Ruled | False | By Maureen Dowd | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/lives-in-harm-s-way.html | Lives; In Harm's Way | False | By Selma Kalousek | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/entrepreneurs-a-cantor-s-double-life-from-pulpit-to-treadmill.html | ENTREPRENEURS; A Cantor's Double Life: From Pulpit to Treadmill | False | By Kate Stone Lombardi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/a-poet-at-war-with-his-language.html | A Poet at War With His Language | False | By Mark M. Anderson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-lemieux-triumph.html | December 24 - 30; Lemieux Triumph | False | By Joe Lapointe | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-no-bus-should-lack-lifts-wheelchair-bound.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Bus Should Lack Lifts, the Wheelchair-Bound Say | False | By Sherri Day | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-lonely-gay-teen-seeking-same-172898.html | Lonely Gay Teen Seeking Same | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-modern-architecture-some-ideas-are-bad-187127.html | MODERN ARCHITECTURE; Some Ideas Are Bad | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/remembering-two-birthdays-in-concert.html | Remembering Two Birthdays in Concert | False | By Robert Sherman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-nonfiction-095699.html | Books in Brief: Nonfiction | False | By Rodger Lyle Brown | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-pursuit-of-the-nut-lady.html | Books in Brief: Fiction & Poetry; Pursuit of the Nut Lady | False | By Michael Porter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/paperback-best-sellers-december-31-2000.html | PAPERBACK BEST SELLERS: December 31, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/from-sydney-to-the-bronx-the-winners-there-was-no-place-like-home-in-2000.html | FROM SYDNEY TO THE BRONX, THE WINNERS; There Was No Place Like Home in 2000 | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/for-young-viewers-shaping-characters.html | FOR YOUNG VIEWERS; Shaping Characters | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/in-the-region-new-jersey-a-onetime-industrial-area-is-recycled-for-housing.html | In the Region/New Jersey; A Onetime Industrial Area Is Recycled for Housing | False | By Rachelle Garbarine | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-the-great-divide.html | The Way We Live Now: 12-31-00; The Great Divide | False | By Jack Hitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-wexler-phyllis.html | Paid Notice: Deaths WEXLER, PHYLLIS | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/by-the-way-a-stroke-of-luck.html | BY THE WAY; A Stroke of Luck | False | By John Swansburg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/for-peru-ex-spy-chief-on-the-lam-a-trail-of-intrigue.html | For Peru Ex-Spy Chief, on the Lam, a Trail of Intrigue | False | By Larry Rohter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/dance-the-year-in-review-partial-to-balanchine-and-a-lot-of-built-in-down-time.html | DANCE: THE YEAR IN REVIEW; Partial to Balanchine, and a Lot of Built-In Down Time | False | By Anna Kisselgoff | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/personal-business-homebuyers-slowly-warm-to-the-net.html | PERSONAL BUSINESS; Homebuyers Slowly Warm to the Net | False | By Laurie J. Flynn | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/french-role-in-algeria-is-pondered-once-again.html | French Role In Algeria Is Pondered Once Again | False | By Suzanne Daley | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/legacies-they-left-16-long-islanders-who-made-their-mark.html | Legacies They Left: 16 Long Islanders Who Made Their Mark | False | By Marcelle S. Fischler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-rachel-croyle-henry-schwartz.html | WEDDINGS; Rachel Croyle, Henry Schwartz | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/automobiles/check-the-tires-few-remember.html | Check the Tires? Few Remember | False | By Matthew L. Wald | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-the-garden-in-the-yard-with-thoughts-of-the-future.html | IN THE GARDEN; In the Yard With Thoughts of the Future | False | By Joan Lee Faust | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/for-young-viewers-giant-burts-of-green.html | FOR YOUNG VIEWERS; Giant Burts of Green | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/c-corrections-232408.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/following-up-there-stays-the-hotel-and-the-neighborhood.html | FOLLOWING UP; There Stays the Hotel And the Neighborhood | False | By Laura Mansnerus | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-upper-east-side-citypeople-romance-novelist-still-waits-for.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- CITYPEOPLE; A Romance Novelist Still Waits for Her White Knight | False | By Amanda Cantrell | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/l-bless-us-every-one-221864.html | Bless Us, Every One . . . | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/sports-of-the-times-another-leader-heads-for-bridge.html | Sports of The Times; Another Leader Heads for Bridge | False | By George Vecsey | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-health-food-seller-is-back-to-health.html | INVESTING; Health Food Seller Is Back to Health | False | By Kate Murphy | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/books-in-brief-fiction-poetry-095788.html | Books in Brief: Fiction & Poetry | False | By Deborah Sussman Susser | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/using-magic-to-build-a-child-s-confidence.html | Using Magic to Build a Child's Confidence | False | By Cheryl P. Weinstock | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-tributes-in-triplicate-a-mozart-appreciation.html | MUSIC; Tributes in Triplicate: A Mozart Appreciation | False | By Robert Sherman | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-survey-finds-most-back-cell-phone-limits.html | IN BRIEF; Survey Finds Most Back Cell-Phone Limits | False | By Corey Kilgannon | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-remember-y2k-well-it-gets-worse.html | JERSEY; Remember Y2K? Well, It Gets Worse. | False | By Debra Galant | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-jennifer-johnson-paul-sober.html | WEDDINGS; Jennifer Johnson, Paul Sober | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-blizzard-of-2000-the-scene-in-south-brunswick-nj-everybody-knows-the-drill.html | THE BLIZZARD OF 2000: THE SCENE; In South Brunswick, N.J.: Everybody Knows the Drill | False | By Iver Peterson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-hope-drury-kevin-foley.html | WEDDINGS; Hope Drury, Kevin Foley | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/rest-way-giuliani-sets-priorities-that-will-determine-his-legacy-mayor.html | The Rest Of the Way; Giuliani Sets Priorities That Will Determine His Legacy as Mayor | False | By Elisabeth Bumiller | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/rejuvenating-any-way-you-slice-it.html | Rejuvenating, Any Way You Slice It | False | By Caroline Seebohm | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/cover-story-in-britain-it-s-a-challenge-here-it-s-war.html | COVER STORY; In Britain It's a Challenge; Here It's War | False | By Charles Strum | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-shapiro-ruth-e.html | Paid Notice: Deaths SHAPIRO, RUTH E. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/waiting-for-the-streetcar.html | Waiting for the Streetcar | False | By Bill Goldstein | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/choice-tables-food-for-the-soul-lyonnais-style.html | CHOICE TABLES; Food for the Soul, Lyonnais Style | False | By Jacqueline Friedrich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/from-sydney-to-the-bronx-the-winners-a-year-in-verse-of-the-good-and-the-worse.html | FROM SYDNEY TO THE BRONX, THE WINNERS; A Year in Verse of the Good and the Worse | False | By Robert Lipstye | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/music-from-the-quiet-of-a-bedroom-raw-songs-of-america.html | MUSIC; From the Quiet of a Bedroom, Raw Songs of America | False | By Anthony Decurtis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/l-san-francisco-rock-rebellious-by-nature-187356.html | SAN FRANCISCO ROCK; Rebellious by Nature | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-mixing-tax-cuts-with-health-care-232556.html | Mixing Tax Cuts With Health Care | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-life-after-death-row-172944.html | Life After Death Row | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/teaching-a-lesson-not-found-in-class.html | Teaching a Lesson Not Found in Class | False | By Elizabeth Maker | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/yugoslav-chief-ousts-top-military-officers.html | Yugoslav Chief Ousts Top Military Officers | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/q-a-permission-to-sublet-apartment.html | Q. & A.; Permission To Sublet Apartment | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-as-bill-clinton-leaves-the-stage-232521.html | As Bill Clinton Leaves the Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/for-the-record-judo-and-karate-but-no-football.html | FOR THE RECORD; Judo and Karate, But No Football | False | By Chuck Slater | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-laurence-richard-alan.html | Paid Notice: Memorials LAURENCE, RICHARD ALAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/the-guide-160768.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/1-wrong-place-for-ghetto-221929.html | Wrong Place for 'Ghetto' | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-jessica-decoux-paul-greenberg.html | WEDDINGS; Jessica DeCoux, Paul Greenberg | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-for-the-over-the-top-cake.html | PULSE; For the Over-the-Top Cake | False | By Thomas Vinciguerra | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-lesser-norma-sharfman.html | Paid Notice: Deaths LESSER, NORMA (SHARFMAN) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/on-the-map-an-old-highway-wends-its-way-onto-the-historic-register.html | ON THE MAP; An Old Highway Wends Its Way Onto the Historic Register | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/economic-view-bush-s-task-deciding-how-he-ll-spend-a-big-surplus.html | ECONOMIC VIEW; Bush's Task: Deciding How He'll Spend A Big Surplus | False | By Richard W. Stevenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-hutschnecker-dr-arnold-a.html | Paid Notice: Deaths HUTSCHNECKER, DR. ARNOLD A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/should-reports-be-subject-to-standards.html | Should Reports Be Subject to Standards? | False | By Gretchen Morgenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/c-corrections-232394.html | Corrections | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-stokvis-beatrice-winifred-turetzky-terry.html | Paid Notice: Deaths STOKVIS, BEATRICE WINIFRED TURETZKY (TERRY) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-business-book-turns-a-page-with-new-form.html | BUSINESS; Business Book Turns A Page With New Form | False | By Mary B. W. Tabor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-clear-the-minefields-215716.html | Clear the Minefields | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/best-sellers-december-31-2000.html | BEST SELLERS: December 31, 2000 | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/church-and-state-drawing-a-line-in-tenafly.html | CHURCH AND STATE; Drawing a Line In Tenafly | False | By George James | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/art-architecture-year-in-review-in-city-and-suburb-models-for-the-new-modern-age.html | ART/ARCHITECTURE; YEAR IN REVIEW; In City and Suburb, Models for the New Modern Age | False | By Herbert Muschamp | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/jersey-footlights-triple-crown-performance.html | JERSEY FOOTLIGHTS; Triple Crown Performance | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-nut-allergies-chicken-pens-council-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Nut Allergies, Chicken Pens: Council's Flurry of New Bills | False | By Denny Lee | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/music-a-pop-music-lover-gets-to-belt-them-out.html | MUSIC; A Pop Music Lover Gets to Belt Them Out | False | By Patricia Grandjean | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/automobiles/should-auld-conveyances-be-forgot.html | Should Auld Conveyances Be Forgot? | False | By Dan Neil | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-women-under-siege-214540.html | Women Under Siege | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/livingston-journal-town-sees-blight-but-mall-owners-see-promise.html | Livingston Journal; Town Sees Blight, but Mall Owners See Promise | False | By Andrew Jacobs | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-maria-atanasov-alan-supple.html | WEDDINGS; Maria Atanasov, Alan Supple | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-notebook-hornets-shed-troubles-to-rise-as-contenders.html | PRO BASKETBALL; NOTEBOOK; Hornets Shed Troubles to Rise as Contenders | False | By Mike Wise | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/there-stays-the-hotel-and-the-neighborhood.html | There Stays the Hotel and the Neighborhood | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/l-lonely-gay-teen-seeking-same-172928.html | Lonely Gay Teen Seeking Same | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-clinton-pulls-a-fast-one.html | December 24 - 30; Clinton Pulls a Fast One | False | By Neil A. Lewis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/market-insight-predicting-an-upswing-in-emerging-markets.html | MARKET INSIGHT; Predicting An Upswing In Emerging Markets | False | By Kenneth N. Gilpin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-environment-wastewater-plant-malfunctions.html | IN BRIEF; ENVIRONMENT; WASTEWATER PLANT MALFUNCTIONS | False | By Robert Worth | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/back-to-the-stone-age.html | Back to the Stone Age | False | By Erica Goode | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/for-poor-health-benefits-are-easier-to-have-than-to-hold.html | For Poor, Health Benefits Are Easier to Have Than to Hold | False | By Jennifer Steinhauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-mitchell-stephen-a.html | Paid Notice: Deaths MITCHELL, STEPHEN A. | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-lament-for-bryant-park-209813.html | Lament for Bryant Park | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/out-of-place-the-price-of-peace-will-be-paid-in-dreams.html | Out of Place; The Price of Peace Will Be Paid in Dreams | False | By John Kifner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-gang-hyman.html | Paid Notice: Deaths GANG, HYMAN | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-griffiths-deborah-j-holton.html | Paid Notice: Deaths GRIFFITHS, DEBORAH J. (HOLTON) | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/faithful-followers.html | Faithful Followers | False | By William Zimmer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/theater/theater-the-author-of-art-has-another-hit-on-her-hands.html | THEATER; The Author of 'Art' Has Another Hit on Her Hands | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/investing-diary-bank-cracks-the-case-of-the-vanishing-wealth.html | INVESTING: DIARY; Bank Cracks the Case Of the Vanishing Wealth | False | By Robert D. Hershey Jr. | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-la-carte-food-with-the-powerful-tastes-of-brazil.html | A LA CARTE; Food With the Powerful Tastes of Brazil | False | By Richard Jay Scholem | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-basketball-the-persistent-nets-cannot-beat-the-snow.html | PRO BASKETBALL; The Persistent Nets Cannot Beat the Snow | False | By Liz Robbins | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-12-31-00-what-they-were-thinking.html | The Way We Live Now: 12-31-00; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-memorials-borge-victor.html | Paid Notice: Memorials BORGE, VICTOR | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-diary-exploratory-oil-drilling-from-s-to-x-and-back.html | BUSINESS: DIARY; Exploratory Oil Drilling From S to X and Back | False | By Jennifer L. Rich | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/business-ms-responsibility-takes-the-gallup-exam.html | BUSINESS; Ms. Responsibility Takes the Gallup Exam | False | By Mary B. W. Tabor | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/movies/film-dude-where-s-my-script-doctor.html | FILM; Dude, Where's My Script Doctor? | False | By Franz Lidz and Steve Rushin | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/view-new-haven-mystic-students-make-floating-history-lesson-something-personal.html | The View From/New Haven and Mystic; Students Make Floating History Lesson Something Personal | False | By Richard Weizel | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-new-york-in-congress-214663.html | New York in Congress | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-clam-dredger-declares-bankruptcy.html | IN BRIEF; Clam Dredger Declares Bankruptcy | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/the-way-we-live-now-123100-questions-for-robert-m-parker-jr-vino.html | The Way We Live Now: 12-31-00; Questions for Robert M. Parker Jr.; Vino, Vidi, Vici | False | By Bruce Schoenfeld | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-as-bill-clinton-leaves-the-stage-232530.html | As Bill Clinton Leaves the Stage | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-scene-beat-new-haven-rare-moment-serenity.html | THE BLIZZARD OF 2000: THE SCENE; On the Beat in New Haven: A Rare Moment of Serenity | False | By Paul Zielbauer | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-brookhaven-swears-in-a-new-supervisor.html | IN BRIEF; Brookhaven Swears In A New Supervisor | False | By John Rather | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/ideas-trends-a-league-of-its-own.html | Ideas & Trends; A League Of Its Own | False | By Shaila Dewan | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/arts/art-architecture-his-signature-is-bold-architect-artist-engineer.html | ART/ARCHITECTURE; His Signature Is Bold: Architect, Artist, Engineer | False | By Alan Riding | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-carlebach-priscilla-wardwell.html | Paid Notice: Deaths CARLEBACH, PRISCILLA WARDWELL | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/blizzard-2000-scene-aboard-b67-brooklyn-red-alert-white-tableau.html | THE BLIZZARD OF 2000: THE SCENE; Aboard the B67 in Brooklyn: Red Alert in a White Tableau | False | By Sarah Kershaw | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-johnson-clifford.html | Paid Notice: Deaths JOHNSON, CLIFFORD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/realestate/postings-a-self-published-book-in-praise-of-queens.html | POSTINGS: A Self-Published Book; In Praise Of Queens | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/the-nation-when-i-m-no-2-becomes-something-to-cheer-about.html | The Nation; When 'I'm No. 2' Becomes Something to Cheer About | False | By Eric Schmitt | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-new-york-up-close-for-town-visitors-roman-holiday-new-york.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Out-of-Town Visitors, A 'Roman Holiday' in New York | False | By Jim O'Grady | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-guidebook-london-cover-to-cover.html | TRAVEL ADVISORY: GUIDEBOOK; London, Cover to Cover | False | By Joseph Siano | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/classified/paid-notice-deaths-blank-michael-howard.html | Paid Notice: Deaths BLANK, MICHAEL HOWARD | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/in-brief-environment-restoring-streams-and-wetlands.html | IN BRIEF: ENVIRONMENT; RESTORING STREAMS AND WETLANDS | False | By Elsa Brenner | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/pro-football-groh-jolts-jets-and-resigns-as-coach-after-one-season.html | PRO FOOTBALL; Groh Jolts Jets and Resigns as Coach After One Season | False | By Judy Battista | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/reading-all-about-it-in-two-small-towns.html | Reading All About It In Two Small Towns | False | By Alix Boyle | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/travel/travel-advisory-hotel-making-like-a-mogul.html | TRAVEL ADVISORY: HOTEL; Making Like a Mogul | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/private-sector-an-empire-built-on-china-chic.html | PRIVATE SECTOR; An Empire Built on China Chic | False | By Mark Landler | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/weekinreview/december-24-30-bush-cabinet-takes-shape.html | December 24 - 30; Bush Cabinet Takes Shape | False | By David E. Sanger | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/traditions-3-who-kept-their-resolutions-by-acting-on-positive-impulses.html | TRADITIONS; 3 Who Kept Their Resolutions By Acting on Positive Impulses | False | By Lynne Ames | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-midtown-impressions-of-rush-hour.html | NEIGHBORHOOD REPORT: MIDTOWN; Impressions of Rush Hour | False | By Andrea Delbanco | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/business/my-first-job-edward-h-braun-serving-up-treats-then-mopping-up.html | MY FIRST JOB: EDWARD H. BRAUN; Serving Up Treats, Then Mopping Up | False | By Edward H. Braun | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/books/l-prince-of-ashanti-095281.html | Prince of Ashanti | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/a-few-of-our-fave-things.html | A Few of Our Fave Things | False | By Ellen Tien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/pulse-a-little-something-for-the-neck.html | PULSE; A Little Something for the Neck | False | By Ellen Tien | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/opinion/l-patients-privacy-209872.html | Patients' Privacy | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/briefing-government-florio-s-software-venture.html | BRIEFING: GOVERNMENT; FLORIO'S SOFTWARE VENTURE | False | By Karen Demasters | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/long-island-vines-semisweet-for-occasions.html | LONG ISLAND VINES; Semisweet, for Occasions | False | By Howard G. Goldberg | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/photography-preserving-images-that-preserve-the-moment.html | PHOTOGRAPHY; Preserving Images That Preserve the Moment | False | By Margo Nash | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/magazine/things-are-what-they-used-to-be.html | Things Are What They Used to Be | False | By David Hajdu | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/a-band-rocks-on-toward-a-dream.html | A Band Rocks On Toward A Dream | False | By Thomas Staudter | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/l-and-mr-sim-221902.html | . . . And Mr. Sim | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/politics/green-party-makes-inroads-in-local-governments.html | Green Party Makes Inroads in Local Governments | False | By | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/ventures-where-everything-is-sort-of-free.html | VENTURES; Where Everything Is, Sort of, Free | False | By Allison Fass | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/sports/sydney-bronx-winners-golf-lover-maine-virtual-tiger-woods.html | FROM SYDNEY TO THE BRONX, THE WINNERS; Golf Lover From Maine Is a Virtual Tiger Woods | False | By Vincent M. Mallozzi | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/style/weddings-maria-ting-michael-fei.html | WEDDINGS; Maria Ting, Michael Fei | False | | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/world/first-peaceful-power-shift-is-welcomed-by-ghanaians.html | First Peaceful Power Shift Is Welcomed by Ghanaians | False | By Agence France-Presse | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |
| 2000-12-31 | 2000-12-31 | https://www.nytimes.com/2000/12/31/nyregion/neighborhood-report-williamsburg-and-off-to-your-left-a-beautiful-sewage-plant.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; And Off to Your Left, A Beautiful Sewage Plant | False | By Melissa P. McNamara | 2001-04-06 | TX 5-293-545 | 2009-08-06 | TX 6-681-665 |